| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SINGLETON | DENITA | CA | 19STCV39238 | SIMMONS HANLY CONROY LLC |
| SINGLETON | EFREM | CA | 19STCV39238 | SIMMONS HANLY CONROY LLC |
| SINGLETON | S T | CA | 19STCV39238 | SIMMONS HANLY CONROY LLC |
| SINGLETON | STANLEY | CA | 19STCV39238 | SIMMONS HANLY CONROY LLC |
| SMITH | DANIEL LEE | WA | 162039499KNT | SIMMONS HANLY CONROY LLC |
| SMITH | DIANA R | WA | 162039499KNT | SIMMONS HANLY CONROY LLC |
| SMITH | FRANKLIN D | IL | 2019L000856 | SIMMONS HANLY CONROY LLC |
| SMITH | HILDA | IL | 2019L000342 | SIMMONS HANLY CONROY LLC |
| SMITH | JAMES | IL | 2019L001660 | SIMMONS HANLY CONROY LLC |
| SMITH | JAMES MILTON | IL | 2018L000643 | SIMMONS HANLY CONROY LLC |
| SMITH | LINDA P | IL | 2018L000643 | SIMMONS HANLY CONROY LLC |
| SMITH | MARVIN | IL | 2017L001453 | SIMMONS HANLY CONROY LLC |
| SMITH | MIKE MITCHELL | IL | 2019L000342 | SIMMONS HANLY CONROY LLC |
| SMITH | ROBERT LEE | IL | 2019L001038 | SIMMONS HANLY CONROY LLC |
| SMITH | SHIRLEY JEAN | IL | 2019L001660 | SIMMONS HANLY CONROY LLC |
| SMITH | TINA | IL | 2018L001131 | SIMMONS HANLY CONROY LLC |
| SMITH | VERNA | IL | 2019L001038 | SIMMONS HANLY CONROY LLC |
| SMITH-RICE | MELANIE MARIE | IL | 2019L000391 | SIMMONS HANLY CONROY LLC |
| SNELLING | ALSIE | IL | 2019L001319 | SIMMONS HANLY CONROY LLC |
| SNELLING | CLEOTHER | IL | 2019L001319 | SIMMONS HANLY CONROY LLC |
| SNELLING | ERIC | IL | 2019L001319 | SIMMONS HANLY CONROY LLC |
| SNELLING | MICHELLE | IL | 2019L001319 | SIMMONS HANLY CONROY LLC |
| SNYDER | CHAD | IL | 2015L001563 | SIMMONS HANLY CONROY LLC |
| SNYDER | COLLEEN | IL | 2015L001563 | SIMMONS HANLY CONROY LLC |
| SNYDER | IDENA | IL | 2019L001430 | SIMMONS HANLY CONROY LLC |
| SNYDER | ROBERT HEADLEY | IL | 2015L001563 | SIMMONS HANLY CONROY LLC |
| SNYDER | RONALD | IL | 2018L001473 | SIMMONS HANLY CONROY LLC |
| SNYDER | VICKIE JO | IL | 2018L001473 | SIMMONS HANLY CONROY LLC |
| SODER-EKLUND | TIFFANY A | CA | RG17885617 | SIMMONS HANLY CONROY LLC |
| SOFFA | JOHN | IL | 2019L000077 | SIMMONS HANLY CONROY LLC |
| SOFFA | THERESA ANN | IL | 2019L000077 | SIMMONS HANLY CONROY LLC |
| SOLOMON | KATHLEEN E | IL | 2018L000416 | SIMMONS HANLY CONROY LLC |
| SOLOMON | WILLIAM FRANCIS | IL | 2018L000416 | SIMMONS HANLY CONROY LLC |
| SOLOSKO | WINIFRED UTSCH | IL | 2018L001012 | SIMMONS HANLY CONROY LLC |
| SOLTIS | EDWARD F | IL | 2019L000474 | SIMMONS HANLY CONROY LLC |
| SOLTIS | MARY | IL | 2019L000474 | SIMMONS HANLY CONROY LLC |
| SORICELLI | MICHAEL | PA | 191201614 | SIMMONS HANLY CONROY LLC |
| SOSA | AMINDA | IL | 2018L001341 | SIMMONS HANLY CONROY LLC |
| SOSA | RAMIRO G | IL | 2018L001341 | SIMMONS HANLY CONROY LLC |
| SOUTH | SARAH | MO | 1822CC02028 | SIMMONS HANLY CONROY LLC |
| SPARROWHAWK | JOSEPH | CA | RG19025022 | SIMMONS HANLY CONROY LLC |
| SPARROWHAWK | SALLY | CA | RG19025022 | SIMMONS HANLY CONROY LLC |
| SPIEGLER | BRENDA | PA | 140100082 | SIMMONS HANLY CONROY LLC |
| SPIEGLER | HERMAN W | PA | 140100082 | SIMMONS HANLY CONROY LLC |
| SPITZNER | JACK E | IL | 2019L000686 | SIMMONS HANLY CONROY LLC |
| SPITZNER | KAREN | IL | 2019L000686 | SIMMONS HANLY CONROY LLC |
| SPOONER | KATHLEEN | IL | 2015L000188 | SIMMONS HANLY CONROY LLC |
| SPRATZ | JAMES J | NY | 808627Z017 | SIMMONS HANLY CONROY LLC |
| SPRINGER | FRANCES | IL | 2017L000446 | SIMMONS HANLY CONROY LLC |
| SPRINGER | JAMES LENDON | IL | 2017L000446 | SIMMONS HANLY CONROY LLC |
| STAHL | DANA | IL | 2019L001568 | SIMMONS HANLY CONROY LLC |
| STAHL | JOHN WARREN | IL | 2019L001568 | SIMMONS HANLY CONROY LLC |
| STALLARD | FRANCIS LEE | IL | 2017L000153 | SIMMONS HANLY CONROY LLC |
| STANTON | MARK S | PA | 191103523 | SIMMONS HANLY CONROY LLC |
| STANTON | SHERRY | PA | 191103523 | SIMMONS HANLY CONROY LLC |
| STARCEVICH | MICHAEL JOHN | IL | 2019L000955 | SIMMONS HANLY CONROY LLC |
| STARR | CAROLYN J | IL | 2019L000882 | SIMMONS HANLY CONROY LLC |
| STARR | JAMES JACOB | IL | 2019L000882 | SIMMONS HANLY CONROY LLC |
| STEELE | LEONARD ELBERT | IL | 2018L001608 | SIMMONS HANLY CONROY LLC |
| STEELE | MARILOU | IL | 2015L000460 | SIMMONS HANLY CONROY LLC |
| STEELE | PATRICIA | IL | 2018L001608 | SIMMONS HANLY CONROY LLC |
| STEELE | STEVEN | IL | 2015L000460 | SIMMONS HANLY CONROY LLC |
| STEINBACH | LORRAINE LORENA | IL | 2019L000815 | SIMMONS HANLY CONROY LLC |
| STEINBACH | WAYNE | IL | 2019L000815 | SIMMONS HANLY CONROY LLC |
| STEINER | PAUL | IL | 2019L000916 | SIMMONS HANLY CONROY LLC |
| STEINER | SHARON | IL | 2019L000916 | SIMMONS HANLY CONROY LLC |
| STEPHENS | YOLANA | IL | 2015L001052 | SIMMONS HANLY CONROY LLC |
| STERENBERG | ROBERT E | IL | 2018L000679 | SIMMONS HANLY CONROY LLC |
| STEVENS | CAROL | IL | 2017L000463 | SIMMONS HANLY CONROY LLC |
| STEVENS | DOROTHY | IL | 04MR652 | SIMMONS HANLY CONROY LLC |
| STEVENS | JIMMY DALE | IL | 2017L000463 | SIMMONS HANLY CONROY LLC |
| STEVENS | LYNNE | IL | 04MR652 | SIMMONS HANLY CONROY LLC |
| STEVENS | ROBERT A | IL | 04MR652 | SIMMONS HANLY CONROY LLC |
| STEVENSON | ANGELA | S T | IL 2012L001834 | SIMMONS HANLY CONROY LLC |
| STITT | WILLIAM LINDERHILL | IL | 2018L000155 | SIMMONS HANLY CONROY LLC |
| STOKES | CURTIS J | IL | 2019L001745 | SIMMONS HANLY CONROY LLC |
| STOKES | PATSY | IL | 2019L001745 | SIMMONS HANLY CONROY LLC |
| STONE | RICK ALLEN | IL | 2019L000950 | SIMMONS HANLY CONROY LLC |
| STORY | EUGENE | NY | 1902852015 | SIMMONS HANLY CONROY LLC |
| STORY | RUTH | NY | 1902852015 | SIMMONS HANLY CONROY LLC |
| STRAIN | EDWARD ROGER | IL | 2019L001642 | SIMMONS HANLY CONROY LLC |
| STROH | DUANE E | IL | 2018L001201 | SIMMONS HANLY CONROY LLC |
| STROMHOLM | ANNA | NY | 1901772016 | SIMMONS HANLY CONROY LLC |
| STROMHOLM | BERTIE | NY | 1901772016 | SIMMONS HANLY CONROY LLC |
| STROZIER | GLORIA | IL | 2018L001567 | SIMMONS HANLY CONROY LLC |
| STROZIER | WILLIAM L | IL | 2018L001567 | SIMMONS HANLY CONROY LLC |
| STRUCK | BETTE | IL | 2019L001156 | SIMMONS HANLY CONROY LLC |
| STRUCK | JOHN LINDBERG | IL | 2019L001156 | SIMMONS HANLY CONROY LLC |
| STRUNK | ARMELLA | MO | 1922CC00506 | SIMMONS HANLY CONROY LLC |
| STRUNK | GLENNON | MO | 1922CC00506 | SIMMONS HANLY CONROY LLC |
| STRZELEC | LOUIE | IL | 2019L001283 | SIMMONS HANLY CONROY LLC |
| SUESS | MICHAEL A | IL | 2017L000691 | SIMMONS HANLY CONROY LLC |
| SWANGER | DORCAS ELIZABETH | IL | 2018L001237 | SIMMONS HANLY CONROY LLC |
| SWANGER | ROBERT L | IL | 2018L001237 | SIMMONS HANLY CONROY LLC |
| SWIGER | LYLE | WV | 19C402 | SIMMONS HANLY CONROY LLC |
| SYLLING | KATIE | CA | BC710751 | SIMMONS HANLY CONROY LLC |
| SZITAS | BRAD | IL | 2018L001077 | SIMMONS HANLY CONROY LLC |
| SZITAS | CHRISTIAN | IL | 2018L001077 | SIMMONS HANLY CONROY LLC |
| SZITAS | COLIN | IL | 2018L001077 | SIMMONS HANLY CONROY LLC |
| SZITAS | GARY | IL | 2018L001077 | SIMMONS HANLY CONROY LLC |
| SZITAS | KATHRYN ANN | IL | 2018L001077 | SIMMONS HANLY CONROY LLC |
| SZPARAGA | LEONARD FRANCIS | IL | 2016L000242 | SIMMONS HANLY CONROY LLC |
| SZUBERT | BARBARA T | IL | 2017L001478 | SIMMONS HANLY CONROY LLC |
| SZUBERT | KAROL M | IL | 2017L001478 | SIMMONS HANLY CONROY LLC |
| TAFOYA | LUCILLE | IL | 2019L001176 | SIMMONS HANLY CONROY LLC |
| TARLETON | MELVA JEAN | IL | 2018L000390 | SIMMONS HANLY CONROY LLC |
| TARTAGLIA | LORETTA | IL | 2016L001226 | SIMMONS HANLY CONROY LLC |
| TARTER | JULIE A | IL | 2018L001201 | SIMMONS HANLY CONROY LLC |
| TAVERRITE | FRANCIS | IL | 2019L001134 | SIMMONS HANLY CONROY LLC |
| TAVERRITE | SYLVIA | IL | 2019L001134 | SIMMONS HANLY CONROY LLC |
| TAYLOR | BUFORD | IL | 2019L000448 | SIMMONS HANLY CONROY LLC |
| TAYLOR | JUDY ANN | IL | 2019L001245 | SIMMONS HANLY CONROY LLC |
| TEDESCHI | LORI | IL | 2018L001637 | SIMMONS HANLY CONROY LLC |
| TEDESCHI | LYNN | IL | 2018L001637 | SIMMONS HANLY CONROY LLC |
| TEDESCHI | NICHOLAS | IL | 2018L001637 | SIMMONS HANLY CONROY LLC |
| TEDESCHI | NICHOLAS MICHAEL | IL | 2018L001637 | SIMMONS HANLY CONROY LLC |
| TEDFORD | KATIE | IL | 2018L001130 | SIMMONS HANLY CONROY LLC |
| TEDFORD | ROBERT LYNN | IL | 2018L001130 | SIMMONS HANLY CONROY LLC |
| THACKER | FAE FERREL | IL | 2019L000893 | SIMMONS HANLY CONROY LLC |
| THACKER | PAULINE B | IL | 2019L000893 | SIMMONS HANLY CONROY LLC |
| THIBAULT | JAMES FRANCIS | IL | 2017L000215 | SIMMONS HANLY CONROY LLC |
| THOMAS | ANITIA | IL | 2018L001263 | SIMMONS HANLY CONROY LLC |
| THOMAS | LOIS | PA | 191003592 | SIMMONS HANLY CONROY LLC |
| THOMAS | PATRICK DANIEL | IL | 2019L001310 | SIMMONS HANLY CONROY LLC |
| THOMAS | STEVE | PA | 191003592 | SIMMONS HANLY CONROY LLC |
| THOMASON | BETH | IL | 2018L001168 | SIMMONS HANLY CONROY LLC |
| THOMPSON | DIANA | IL | 2019L001472 | SIMMONS HANLY CONROY LLC |
| THOMPSON | DONALD RAY | IL | 2017L001095 | SIMMONS HANLY CONROY LLC |
| THOMPSON | FRANK WAYNE | IL | 2019L001155 | SIMMONS HANLY CONROY LLC |
| THOMPSON | JAMES | MO | 1922CC11513 | SIMMONS HANLY CONROY LLC |
| THOMPSON | JILL | IL | 2019L001155 | SIMMONS HANLY CONROY LLC |
| THOMPSON | MARTHA | MO | 1922CC11513 | SIMMONS HANLY CONROY LLC |
| THOMPSON | SAUNDRA | IL | 2017L001095 | SIMMONS HANLY CONROY LLC |
| THORPE | BILL L | IL | 00L316 | SIMMONS HANLY CONROY LLC |
| THORPE | MACELLA | IL | 00L316 | SIMMONS HANLY CONROY LLC |
| THURMAN | RITA | MO | 1922CC11694 | SIMMONS HANLY CONROY LLC |
| TIGUE | BARBARA | IL | 2015L000882 | SIMMONS HANLY CONROY LLC |
| TIGUE | RONALD H | IL | 2015L000882 | SIMMONS HANLY CONROY LLC |
| TILLMAN | GINA | CA | BC679351 | SIMMONS HANLY CONROY LLC |
| TIRAPELLE | LOUIS A | IL | 2019L001303 | SIMMONS HANLY CONROY LLC |
| TOMEC | DOROTHY | CA | 19STCV07857 | SIMMONS HANLY CONROY LLC |
| TOMEC | JOHN | CA | 19STCV07857 | SIMMONS HANLY CONROY LLC |

**Appendix A - 667**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TOMES | JOAN | IL | 2019L000892 | SIMMONS HANLY CONROY LLC |
| TRACY | LAWRENCE DANIEL | IL | 2019L001132 | SIMMONS HANLY CONROY LLC |
| TRACY | TERRELL | IL | 2019L001132 | SIMMONS HANLY CONROY LLC |
| TRAMMELL | CYNTHIA | AR | CIV2016405I | SIMMONS HANLY CONROY LLC |
| TRANSOU | CINDY | IL | 2019L000572 | SIMMONS HANLY CONROY LLC |
| TRANSOU | DAVID WALL | IL | 2019L000572 | SIMMONS HANLY CONROY LLC |
| TRENT | CURTIS DALE | IL | 2019L001722 | SIMMONS HANLY CONROY LLC |
| TRENT | ELIZABETH | IL | 2019L001722 | SIMMONS HANLY CONROY LLC |
| TREVINO | ALEYDA S | IL | 2018L001341 | SIMMONS HANLY CONROY LLC |
| TROTTER | MARGARET RUTH | IL | 2018L001145 | SIMMONS HANLY CONROY LLC |
| TRUETT | RANDEY LEE | IL | 2019L000618 | SIMMONS HANLY CONROY LLC |
| TUCKER | ROBIN B | IL | 2019L001587 | SIMMONS HANLY CONROY LLC |
| TUPY | RONALD JOHN | IL | 2019L000722 | SIMMONS HANLY CONROY LLC |
| TURNER | BRADFORD JONES | IL | 2019L000435 | SIMMONS HANLY CONROY LLC |
| TURNER | CORBIN | IL | 2018L001346 | SIMMONS HANLY CONROY LLC |
| TURNER | ELIZABETH | IL | 2018L001346 | SIMMONS HANLY CONROY LLC |
| TURNER | STEPHEN | IL | 2018L001346 | SIMMONS HANLY CONROY LLC |
| TUROSKI | LAWRENCE | PA | 181001661 | SIMMONS HANLY CONROY LLC |
| TWIDWELL | WALTER | NY | 1901362017 | SIMMONS HANLY CONROY LLC |
| TYLER | ALEXANDER | IL | 2019L001512 | SIMMONS HANLY CONROY LLC |
| TYLER | EDITH | IL | 2019L001512 | SIMMONS HANLY CONROY LLC |
| ULAN | SARAH JEAN | IL | 2015L000747 | SIMMONS HANLY CONROY LLC |
| ULIBARRI | ERNEST MARGARITO | IL | 2018L000380 | SIMMONS HANLY CONROY LLC |
| ULIBARRI | HEATHER | IL | 2018L000380 | SIMMONS HANLY CONROY LLC |
| UPTON | CHARLES DAVID | IL | 2018L000592 | SIMMONS HANLY CONROY LLC |
| UPTON | VICKIE S | IL | 2018L000592 | SIMMONS HANLY CONROY LLC |
| URSPRUNG | SARAH | IL | 2019L000829 | SIMMONS HANLY CONROY LLC |
| VACHON | PATRICIA | IL | 2018L000663 | SIMMONS HANLY CONROY LLC |
| VADEN | ROBERT CLAY | IL | 2019L000685 | SIMMONS HANLY CONROY LLC |
| VALERIO | LUPE | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| VAN HULLE | MARTIN F | IL | 2016L001165 | SIMMONS HANLY CONROY LLC |
| VANWERT | FREDERICK J | CA | BC507747 | SIMMONS HANLY CONROY LLC |
| VANWERT | LEONA | CA | BC507747 | SIMMONS HANLY CONROY LLC |
| VARVERI | ANDREW | NY | 1900412016 | SIMMONS HANLY CONROY LLC |
| VASQUEZ | AMELIA | IL | 2015L001052 | SIMMONS HANLY CONROY LLC |
| VASQUEZ | SEBASTIAN | IL | 2015L001052 | SIMMONS HANLY CONROY LLC |
| VAZQUEZ | JOSE L | NY | 1903892017 | SIMMONS HANLY CONROY LLC |
| VIGUE | RONALD L | IL | 2016L001477 | SIMMONS HANLY CONROY LLC |
| VILLANUEVA | OLGA | IL | 2019L000838 | SIMMONS HANLY CONROY LLC |
| VILLANUEVA | RICHARD R | IL | 2019L000838 | SIMMONS HANLY CONROY LLC |
| VINCENT | CHARLES A | NY | 1904602018 | SIMMONS HANLY CONROY LLC |
| VINCENT | HOLLY | NY | 1904602018 | SIMMONS HANLY CONROY LLC |
| VINCENT | JOHNNY MARVIN | IL | 2019L000490 | SIMMONS HANLY CONROY LLC |
| VOELKER | GENE G | IL | 2017L001373 | SIMMONS HANLY CONROY LLC |
| VOELKER | RICHARD R | IL | 2017L001373 | SIMMONS HANLY CONROY LLC |
| VOGLIANO | JOSEPH | IL | 2018L001497 | SIMMONS HANLY CONROY LLC |
| VOGLIANO | REINA | IL | 2018L001497 | SIMMONS HANLY CONROY LLC |
| VOGLIANO | RICHARD CESARE | IL | 2018L001497 | SIMMONS HANLY CONROY LLC |
| VOGLIANO | ROSE | IL | 2018L001497 | SIMMONS HANLY CONROY LLC |
| VOLZ | CINDY JEAN | IL | 2019L001021 | SIMMONS HANLY CONROY LLC |
| WAGES | SUSAN JANE | IL | 2019L000588 | SIMMONS HANLY CONROY LLC |
| WAGNER | CAROL | IL | 2019L000022 | SIMMONS HANLY CONROY LLC |
| WAGNER | SCOTT LEWIS | IL | 2019L000022 | SIMMONS HANLY CONROY LLC |
| WAITE | BRUCE A | IL | 02L1493 | SIMMONS HANLY CONROY LLC |
| WAITE | NANCY | IL | 02L1493 | SIMMONS HANLY CONROY LLC |
| WAITMAN-INGEBRETSEN | PATRICIA ANNE | IL | 2018L000617 | SIMMONS HANLY CONROY LLC |
| WAIVER | CHARLES | NJ | MIDL239917AS | SIMMONS HANLY CONROY LLC |
| WALKER | WISANGELES | IL | 2017L000158 | SIMMONS HANLY CONROY LLC |
| WALLACE | CHARLES WILLIAM | IL | 2019L000817 | SIMMONS HANLY CONROY LLC |
| WALLACE | DAVID | IL | 2019L000817 | SIMMONS HANLY CONROY LLC |
| WALLACE | HAROLD | IL | 2018L001566 | SIMMONS HANLY CONROY LLC |
| WALLACE | KRISTEN | IL | 2019L000817 | SIMMONS HANLY CONROY LLC |
| WALLACE | LINDA | IL | 2018L001566 | SIMMONS HANLY CONROY LLC |
| WALLACE | SUSAN P | IL | 2019L000817 | SIMMONS HANLY CONROY LLC |
| WANKOWSKI | PAULA | IL | 2017L000418 | SIMMONS HANLY CONROY LLC |
| WAREHAM | BEVERLEY | IL | 2019L001655 | SIMMONS HANLY CONROY LLC |
| WAREHAM | WILLIAM MARTIN | IL | 2019L001655 | SIMMONS HANLY CONROY LLC |
| WASHINGTON | JAMES | PA | 151002402 | SIMMONS HANLY CONROY LLC |
| WASHINGTON | JAMES E | PA | 151002402 | SIMMONS HANLY CONROY LLC |
| WASHINGTON | SUSAN M | PA | 151002402 | SIMMONS HANLY CONROY LLC |
| WASKIEWICZ | CRAIG J | IL | 2019L001334 | SIMMONS HANLY CONROY LLC |
| WASKIEWICZ | JUDITH | IL | 2019L001334 | SIMMONS HANLY CONROY LLC |
| WASSINGER | CAROLYN | CA | 19STCV10781 | SIMMONS HANLY CONROY LLC |
| WASSINGER | NATHANIEL | CA | 19STCV10781 | SIMMONS HANLY CONROY LLC |
| WATKINS | CRYSTAL | IL | 2017L001479 | SIMMONS HANLY CONROY LLC |
| WATSON | MICHELLA D | CA | BC715060 | SIMMONS HANLY CONROY LLC |
| WATSON | MICHELLA D | IL | 2018L001007 | SIMMONS HANLY CONROY LLC |
| WAY | JEANNIE | IL | 2016L001226 | SIMMONS HANLY CONROY LLC |
| WEATHERLY | MELVIN | CA | BC715060 | SIMMONS HANLY CONROY LLC |
| WEATHERLY | MELVIN | IL | 2018L001007 | SIMMONS HANLY CONROY LLC |
| WEBB | O'DELL | IL | 2017L001505 | SIMMONS HANLY CONROY LLC |
| WEBER | GENEVA | MO | 1822CC11784 | SIMMONS HANLY CONROY LLC |
| WEBER | ROBERT | MO | 1822CC11784 | SIMMONS HANLY CONROY LLC |
| WEED | CARL S | IL | 2018L000871 | SIMMONS HANLY CONROY LLC |
| WEED | JONNA HOPE | IL | 2018L000871 | SIMMONS HANLY CONROY LLC |
| WELCH | ROBERT EDWARD | IL | 2018L001238 | SIMMONS HANLY CONROY LLC |
| WELLS | MARK | IL | 2019L000341 | SIMMONS HANLY CONROY LLC |
| WHEELER | DUSTIN | FL | 18004949 | SIMMONS HANLY CONROY LLC |
| WHEELER | PATRICIA ANN | FL | 18004949 | SIMMONS HANLY CONROY LLC |
| WHEELER | TERRY LEE | FL | 18004949 | SIMMONS HANLY CONROY LLC |
| WHITAKER | JENNIFER | IL | 2019L001716 | SIMMONS HANLY CONROY LLC |
| WHITE | ALICE FAYE | IL | 2019L001271 | SIMMONS HANLY CONROY LLC |
| WHITE | CHARLIE | IL | 2019L001271 | SIMMONS HANLY CONROY LLC |
| WHITE | CHARLIE MARTIN | IL | 2019L001271 | SIMMONS HANLY CONROY LLC |
| WHITE | CLAUDIA | IL | 2015L000344 | SIMMONS HANLY CONROY LLC |
| WHITE | DONALD MELVIN | IL | 2019L000521 | SIMMONS HANLY CONROY LLC |
| WHITE | JANET | IL | 2019L001271 | SIMMONS HANLY CONROY LLC |
| WHITE | JOANNE | IL | 2019L000538 | SIMMONS HANLY CONROY LLC |
| WHITE | JOHN | IL | 2019L001271 | SIMMONS HANLY CONROY LLC |
| WHITE | LEROY | IL | 2019L000538 | SIMMONS HANLY CONROY LLC |
| WHITEHEAD | DOROTHY C | NJ | MIDL0170619AS | SIMMONS HANLY CONROY LLC |
| WHITEHEAD | JAMES J | NJ | MIDL0170619AS | SIMMONS HANLY CONROY LLC |
| WHITLOCK | MITCHELL LEE | IL | 2019L000177 | SIMMONS HANLY CONROY LLC |
| WHITLOCK | TERESA | IL | 2019L000177 | SIMMONS HANLY CONROY LLC |
| WHITTLES | KRISTEN | IL | 2017L001476 | SIMMONS HANLY CONROY LLC |
| WIERZBICKI | LAURA | IL | 2019L000640 | SIMMONS HANLY CONROY LLC |
| WIGLESWORTH | DONALD | CA | BC668162 | SIMMONS HANLY CONROY LLC |
| WIGLESWORTH | DONNA | CA | BC668162 | SIMMONS HANLY CONROY LLC |
| WILDE | DORECIA | IL | 2018L001145 | SIMMONS HANLY CONROY LLC |
| WILLIAMS | DALLAS WAYNE | IL | 2018L001594 | SIMMONS HANLY CONROY LLC |
| WILLIAMS | LINDA | IL | 2016L001226 | SIMMONS HANLY CONROY LLC |
| WILLIAMS | SHARON FOWLKES | IL | 2017L001505 | SIMMONS HANLY CONROY LLC |
| WILLIS | HAROLD D | IL | 2019L001551 | SIMMONS HANLY CONROY LLC |
| WILLIS | JANICE | IL | 2019L001551 | SIMMONS HANLY CONROY LLC |
| WILSON | GERALD W | CA | 19STCV00653 | SIMMONS HANLY CONROY LLC |
| WILSON | LINDA | CA | 19STCV00653 | SIMMONS HANLY CONROY LLC |
| WIMMER | JACQUELINE JEAN | IL | 2019L000821 | SIMMONS HANLY CONROY LLC |
| WIMMER | JOHN L | IL | 2019L000821 | SIMMONS HANLY CONROY LLC |
| WITT | DEBRA | IL | 2019L001477 | SIMMONS HANLY CONROY LLC |
| WOLF | LISA | IL | 2019L000685 | SIMMONS HANLY CONROY LLC |
| WOOD | ARNOLD CHESTER | IL | 2017L000711 | SIMMONS HANLY CONROY LLC |
| WOOD | BESSIE | IL | 2018L001258 | SIMMONS HANLY CONROY LLC |
| WOOD | RAYMOND ARTHUR | IL | 2018L001258 | SIMMONS HANLY CONROY LLC |
| WORONIK | AMY | IL | 2017L001695 | SIMMONS HANLY CONROY LLC |
| WORONIK | CLAYTON | IL | 2017L001695 | SIMMONS HANLY CONROY LLC |
| WORONIK | PETER | IL | 2017L001695 | SIMMONS HANLY CONROY LLC |
| WORONIK | PETER WILLIAM | IL | 2017L001695 | SIMMONS HANLY CONROY LLC |
| WORONIK | TODD | IL | 2017L001695 | SIMMONS HANLY CONROY LLC |
| WRIGHT | DARLENE | IL | 2019L000044 | SIMMONS HANLY CONROY LLC |
| WRIGHT | JAMES RUSSELL | IL | 2019L000044 | SIMMONS HANLY CONROY LLC |
| WRIGHT | LONNIE | IL | 2019L000044 | SIMMONS HANLY CONROY LLC |
| WRIGHT | MICHAEL | IL | 2019L000044 | SIMMONS HANLY CONROY LLC |
| WRIGHT | SEAN | IL | 2019L000044 | SIMMONS HANLY CONROY LLC |
| WSZOLEK | JOHN | IL | 2018L001263 | SIMMONS HANLY CONROY LLC |
| WSZOLEK | JOSEPH | IL | 2018L001263 | SIMMONS HANLY CONROY LLC |
| WSZOLEK | PATRICIA | IL | 2018L001263 | SIMMONS HANLY CONROY LLC |
| YANEZ | MIGUEL ANGEL AGUILAR | CA | 19STCV11300 | SIMMONS HANLY CONROY LLC |
| YATES | MARA | CA | RG19019624 | SIMMONS HANLY CONROY LLC |
| YATES | ROBERT | CA | RG19019624 | SIMMONS HANLY CONROY LLC |
| YEE | VICTORIA | CA | BC618979 | SIMMONS HANLY CONROY LLC |
| YODER | MELANIE | IL | 2019L000249 | SIMMONS HANLY CONROY LLC |
| YOUNG | CHRISTOPHER D | CA | 18STCV09257 | SIMMONS HANLY CONROY LLC |

**Appendix A - 668**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| YOUNG | LEON | IL | 2018L001050 | SIMMONS HANLY CONROY LLC |
| ZAVALA | GRACIELA | IL | 2018L000718 | SIMMONS HANLY CONROY LLC |
| ZETA | DAVID G | IL | 2019L001653 | SIMMONS HANLY CONROY LLC |
| ZETA | VIRGINIA | IL | 2019L001653 | SIMMONS HANLY CONROY LLC |
| ZETTAS | GEORGE | IL | 2019L000857 | SIMMONS HANLY CONROY LLC |
| BAKER | DOLORES L | NJ | MIDL113216AS | SIMON GREENSTONE PANATIER, PC |
| BAKER | LEROY R | NJ | MIDL113216AS | SIMON GREENSTONE PANATIER, PC |
| FARMER | DANA KATHY | SC | 2015CP0401429 | SIMON GREENSTONE PANATIER, PC |
| FARMER | DANNY FREEMAN | SC | 2015CP0401429 | SIMON GREENSTONE PANATIER, PC |
| GRIM | GRACE HELEN | PA | 131003446 | SIMON GREENSTONE PANATIER, PC |
| MILLER | KERRY H | PA | 1104001810 | SIMON GREENSTONE PANATIER, PC |
| RYKHUS | DAVID A | SD | 124563 | SIMON GREENSTONE PANATIER, PC |
| RYKHUS | LINDA | SD | 124563 | SIMON GREENSTONE PANATIER, PC |
| WESLEY | ALICE WERT | VA | 760CL0700401100 | SIMON GREENSTONE PANATIER, PC |
| WESLEY | LOFTON S | VA | 760CL0700401100 | SIMON GREENSTONE PANATIER, PC |
| BORDEAUX WARD | SUSAN CAROLE | GA | 2002V5029054 | SITTON, CLINTON W |
| WARD | JESSE WILLIAM | GA | 2002V5029054 | SITTON, CLINTON W |
| ALCINDOR | DELORSE | MD | 24X08000451 | SKEEN, GOLDMAN, LLP |
| BAKER | LINDA M | MD | 24X09000196 | SKEEN, GOLDMAN, LLP |
| BANKS | THOMAS MILTON | MD | 24X09000196 | SKEEN, GOLDMAN, LLP |
| BOYD | DOROTHY | MD | 24X07000446 | SKEEN, GOLDMAN, LLP |
| BOYD | WILLIE | MD | 24X07000446 | SKEEN, GOLDMAN, LLP |
| COVINGTON | LISA | MD | 24X08000451 | SKEEN, GOLDMAN, LLP |
| EDWARDS | LINDA | MD | 24X08000451 | SKEEN, GOLDMAN, LLP |
| GARNES | JOYCE | MD | 24X08000451 | SKEEN, GOLDMAN, LLP |
| GARNES | MARQUISE | MD | 24X08000451 | SKEEN, GOLDMAN, LLP |
| GARNES | MARVIN | MD | 24X08000451 | SKEEN, GOLDMAN, LLP |
| GARNES | OTIS | MD | 24X08000451 | SKEEN, GOLDMAN, LLP |
| GARNES | OTIS Y | MD | 24X08000451 | SKEEN, GOLDMAN, LLP |
| GIBSON | CHARLES EDWARD | MD | 24X14000457 | SKEEN, GOLDMAN, LLP |
| GIBSON | CHARLES RANDALL | MD | 24X14000457 | SKEEN, GOLDMAN, LLP |
| HARPER | CLAUDE A | MD | 24X11000002 | SKEEN, GOLDMAN, LLP |
| HUDSON | ARNETTA | MD | 24X08000451 | SKEEN, GOLDMAN, LLP |
| HURLEY | BONNIE | MD | 24X11000003 | SKEEN, GOLDMAN, LLP |
| HURLEY | RONALD P | MD | 24X11000003 | SKEEN, GOLDMAN, LLP |
| LYONS | DENISE M | MD | 24X09000048 | SKEEN, GOLDMAN, LLP |
| PARKS | PATSY P | MD | 24X15000446 | SKEEN, GOLDMAN, LLP |
| RANDALL | FRANK L | MD | 24X15000278 | SKEEN, GOLDMAN, LLP |
| STANBACK | CHARLES H | MD | 24X12000734_ | SKEEN, GOLDMAN, LLP |
| STANBACK | MARGARET ROSE | MD | 24X12000734_ | SKEEN, GOLDMAN, LLP |
| STORMER | FREDERICK J | MD | 24X09000048 | SKEEN, GOLDMAN, LLP |
| WILLIAMSON | JEAN | MD | 24X09000239 | SKEEN, GOLDMAN, LLP |
| WILLIAMSON | RALPH | MD | 24X09000239 | SKEEN, GOLDMAN, LLP |
| JACOBY | ALFRED MELVIN | TX | D040513C | SMITH, J MARK |
| JACOBY | FRANCES M | TX | D040513C | SMITH, J MARK |
| MCLUCAS | JAMES | CA | 337771 | SMOLICH, ANDREW J ESQ |
| OBROK | NED | CA | 354125 | SMOLICH, ANDREW J ESQ |
| TELLES | RUDY M | CA | 353693 | SMOLICH, ANDREW J ESQ |
| LANDRY | GUY | TX | A0144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| LEE | DANTONY | TX | A0144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| LEE | DAVID | TX | A0144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| LEE | EDNA MAE | TX | A0144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| LEGENDRE | ANGELA LEE | TX | A0144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| MINNARD | SHAREL PATTERSON | TX | A0144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| NELSON | LORRAINE PATTERSON | TX | A0144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| PATTERSON | DARRELL | TX | A0144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| PATTERSON | LADELL | TX | A0144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| PATTERSON | OTIS C | TX | A0144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| PATTERSON | OZAN | TX | A0144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| HERRILL | BETTY S | IA | 8933D1 | STANLEY, REHLING & LANDE |
| HERRILL | MERLE R | IA | 8933D1 | STANLEY, REHLING & LANDE |
| HAMMOND | GERALD | IA | CL71 | STANTON & SORENSEN |
| HAMMOND | GERALD | IA | 402CV40206 | STANTON & SORENSEN |
| HAMMOND | SANDRA L | IA | CL71 | STANTON & SORENSEN |
| HAMMOND | SANDRA L | IA | 402CV40206 | STANTON & SORENSEN |
| SCONYERS | AMY | IA | 042713 | STANTON & SORENSEN |
| SCONYERS | AMY | IA | LACV042713 | STANTON & SORENSEN |
| SCONYERS | LOIS A | IA | 042713 | STANTON & SORENSEN |
| SCONYERS | LOIS A | IA | LACV042713 | STANTON & SORENSEN |
| SEEMAN | ERNEST H | IA | LACV026809 | STANTON & SORENSEN |
| SEEMAN | HAZEL M | IA | LACV026809 | STANTON & SORENSEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TERRILL | CHARLES | IA | CLA70 | STANTON & SORENSEN |
| TERRILL | CHARLES | IA | 402CV40207 | STANTON & SORENSEN |
| TERRILL | MARY LOUISE | IA | CLA70 | STANTON & SORENSEN |
| TERRILL | MARY LOUISE | IA | 402CV40207 | STANTON & SORENSEN |
| SIGMAN | BETTY | WV | 07C2422 | STEBBINS & PINKERTON, PLLC |
| SIGMAN | MAYFORD LEE | WV | 07C2422 | STEBBINS & PINKERTON, PLLC |
| AMEEN | GEORGE I | MS | 980167 | STEPHEN L SHACKELFORD |
| AMEEN | MARJORIE | MS | 980167 | STEPHEN L SHACKELFORD |
| AMUNDSEN | CAROLYN L | MS | 04KV0182S | STEPHEN L SHACKELFORD |
| ANDERSON | CAROLYN L | MS | 980167 | STEPHEN L SHACKELFORD |
| ANDERSON | WALTER | MS | 980167 | STEPHEN L SHACKELFORD |
| BAGGETT | RALPH M | MS | 980167 | STEPHEN L SHACKELFORD |
| BAINS | GEORGE B | MS | 980167 | STEPHEN L SHACKELFORD |
| BAINS | JOYCE | MS | 980167 | STEPHEN L SHACKELFORD |
| BAKER | GERALD | MS | 04KV0182S | STEPHEN L SHACKELFORD |
| BEATY | PEGGY | MS | 04KV0182S | STEPHEN L SHACKELFORD |
| BEATY | WAYNE | MS | 04KV0182S | STEPHEN L SHACKELFORD |
| BELL | LOUISE Q | MS | 980167 | STEPHEN L SHACKELFORD |
| BENNETT | VIRGLE J | MS | 980167 | STEPHEN L SHACKELFORD |
| BOGER | JOE | MS | 04KV0182S | STEPHEN L SHACKELFORD |
| BOLEN | JERRY | MS | 980167 | STEPHEN L SHACKELFORD |
| BOLEN | VIOLA DIANNE | MS | 980167 | STEPHEN L SHACKELFORD |
| BROWN | ROBERT | MS | 04KV0182S | STEPHEN L SHACKELFORD |
| BUSH | JOHN C | MS | 980167 | STEPHEN L SHACKELFORD |
| BUSH | TAMMY | MS | 980167 | STEPHEN L SHACKELFORD |
| CHAMBERS | WALLACE R | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARK | KENNETH D | MS | 980167 | STEPHEN L SHACKELFORD |
| COLLINS | ANNIE | MS | 980167 | STEPHEN L SHACKELFORD |
| COLLINS | HARVEY H JR | MS | 980167 | STEPHEN L SHACKELFORD |
| COOK | BARBARA | MS | 980167 | STEPHEN L SHACKELFORD |
| COOK | ROBERT E | MS | 980167 | STEPHEN L SHACKELFORD |
| CORDER | JAMES H | MS | 980167 | STEPHEN L SHACKELFORD |
| ELLIOTT | ALBERT C | MS | 980167 | STEPHEN L SHACKELFORD |
| ELLIOTT | JOHNNIE | MS | 980167 | STEPHEN L SHACKELFORD |
| FOLSE | EDDIE | MS | 980167 | STEPHEN L SHACKELFORD |
| FORD | OLLIE | MS | 980167 | STEPHEN L SHACKELFORD |
| FORD | THOMAS E | MS | 980167 | STEPHEN L SHACKELFORD |
| GARRIS | ELTON A | MS | 980167 | STEPHEN L SHACKELFORD |
| HALEY | ROY EARL | MS | 980167 | STEPHEN L SHACKELFORD |
| HALEY | SUE | MS | 980167 | STEPHEN L SHACKELFORD |
| HALTER | RONNY WAYNE | MS | 980167 | STEPHEN L SHACKELFORD |
| JACKSON | DORIS | MS | 980167 | STEPHEN L SHACKELFORD |
| JACKSON | LARRY D | MS | 980167 | STEPHEN L SHACKELFORD |
| JAMESON | JOHN K | MS | 980167 | STEPHEN L SHACKELFORD |
| JESTER | THOMAS J | MS | 980167 | STEPHEN L SHACKELFORD |
| JONES | EDWARD L | MS | 980167 | STEPHEN L SHACKELFORD |
| JONES | ROBBIE ELLEN | MS | 980167 | STEPHEN L SHACKELFORD |
| KACKLEY | CHARLIE | MS | 980167 | STEPHEN L SHACKELFORD |
| KACKLEY | NARVIL | MS | 980167 | STEPHEN L SHACKELFORD |
| KIRK | EMMETT | MS | 980167 | STEPHEN L SHACKELFORD |
| KNIGHT | CHARLES E | MS | 980167 | STEPHEN L SHACKELFORD |
| KNIGHT | TEROY N | MS | 980167 | STEPHEN L SHACKELFORD |
| LEWIS | LOEL H | MS | 980167 | STEPHEN L SHACKELFORD |
| LEWIS | MARY LOU | MS | 980167 | STEPHEN L SHACKELFORD |
| LUNDY | HARDY L | MS | 980167 | STEPHEN L SHACKELFORD |
| MALONE | ELIZABETH A | MS | 20040249 | STEPHEN L SHACKELFORD |
| MAYER | JOSEPH F | MS | 980167 | STEPHEN L SHACKELFORD |
| MCADAMS | JOHN H | MS | 980167 | STEPHEN L SHACKELFORD |
| MERRITT | JAMES I | MS | 980167 | STEPHEN L SHACKELFORD |
| MOOREHEAD | MAZIEL | MS | 980167 | STEPHEN L SHACKELFORD |
| MOOREHEAD | PAUL H | MS | 980167 | STEPHEN L SHACKELFORD |
| MORGAN | BEATRICE | MS | 980167 | STEPHEN L SHACKELFORD |
| MORGAN | BILLY F | MS | 980167 | STEPHEN L SHACKELFORD |
| MOSS | JAMES W | MS | 980167 | STEPHEN L SHACKELFORD |
| MOSS | SHIRLEY | MS | 980167 | STEPHEN L SHACKELFORD |
| MURPHY | HELEN H | MS | 980167 | STEPHEN L SHACKELFORD |
| MURPHY | KENNETH E | MS | 980167 | STEPHEN L SHACKELFORD |
| NEWMAN | LEONARD LEON | MS | 980167 | STEPHEN L SHACKELFORD |
| PORTER | ERVIN JR | MS | 980167 | STEPHEN L SHACKELFORD |
| POWE | BONNIE | MS | 04KV0182S | STEPHEN L SHACKELFORD |
| POWE | MICHAEL | MS | 04KV0182S | STEPHEN L SHACKELFORD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POWELL | JAMES | MS | 980167 | STEPHEN L SHACKELFORD |
| PRICE | RAY | MS | 980167 | STEPHEN L SHACKELFORD |
| RIDDLE | EDWINA | MS | 980167 | STEPHEN L SHACKELFORD |
| RIDDLE | JIMMIE F | MS | 980167 | STEPHEN L SHACKELFORD |
| RILEY | CLINTON D | MS | 980167 | STEPHEN L SHACKELFORD |
| ROBB | LEE | MS | 980167 | STEPHEN L SHACKELFORD |
| ROBB | ORA | MS | 980167 | STEPHEN L SHACKELFORD |
| SALLEY | GEORGE A | MS | 980167 | STEPHEN L SHACKELFORD |
| SUMMERVILLE | MOSES | MS | 980167 | STEPHEN L SHACKELFORD |
| SWAN | EARL H JR | MS | 980167 | STEPHEN L SHACKELFORD |
| SYLVESTER | EDGAR | MS | 04KV0182S | STEPHEN L SHACKELFORD |
| TEAGUE | JERRY W | MS | 980167 | STEPHEN L SHACKELFORD |
| TULLOS | JESSEE L | MS | 980167 | STEPHEN L SHACKELFORD |
| WALKER | ALBERT | MS | 980167 | STEPHEN L SHACKELFORD |
| WALKER | BERNICE | MS | 980167 | STEPHEN L SHACKELFORD |
| WARREN | BRUCE E | MS | 980167 | STEPHEN L SHACKELFORD |
| WARREN | CAROLYN | MS | 980167 | STEPHEN L SHACKELFORD |
| WHITAKER | CHARLES E | MS | 980167 | STEPHEN L SHACKELFORD |
| WILBURN | ROBERT | MS | 980167 | STEPHEN L SHACKELFORD |
| WILLIAMS | SUSANNA | MS | 04KV0182S | STEPHEN L SHACKELFORD |
| WINDHAM | MAX S | MS | 980167 | STEPHEN L SHACKELFORD |
| WOOD | ROY G | MS | 980167 | STEPHEN L SHACKELFORD |
| WOOD | VOLLIE | MS | 980167 | STEPHEN L SHACKELFORD |
| MENAFEE | CORNELL | AL | 43CV201690042000 | STEVE R. MORRIS |
| MENAFEE | ROSA ANN | AL | 43CV201690042000 | STEVE R. MORRIS |
| SAMPSON | BETTY | TX | 33039 | STEWART, VAUGHN O, ESQ |
| SAMPSON | EDGAR | TX | 33039 | STEWART, VAUGHN O, ESQ |
| BUCKNER | DOROTHY F | TN | 09C1422 | STULCE & YANTIS |
| BURKHART | WILLIAM E | MS | 2002451CV12 | SULLIVAN & SULLIVAN PLLC |
| FREEMAN | BETTY LOU | MS | 2002451CV12 | SULLIVAN & SULLIVAN PLLC |
| FREEMAN | CHESTER K | MS | 2002451CV12 | SULLIVAN & SULLIVAN PLLC |
| HALES | DORIS | MS | 20020108CV3 | SULLIVAN & SULLIVAN PLLC |
| HALES | DORIS A | MS | 20020108CV3 | SULLIVAN & SULLIVAN PLLC |
| HALES | ROBERT R | MS | 20020108CV3 | SULLIVAN & SULLIVAN PLLC |
| KIRK | GARY | MS | 2002265CV9 | SULLIVAN & SULLIVAN PLLC |
| LEWIS | JAMES F | MS | 20020108CV3 | SULLIVAN & SULLIVAN PLLC |
| MCGEE | THERON | MS | 2002451CV12 | SULLIVAN & SULLIVAN PLLC |
| MEEKS | GROVER | MS | 2002265CV9 | SULLIVAN & SULLIVAN PLLC |
| SMITH | DONALD G | MS | 20020108CV3 | SULLIVAN & SULLIVAN PLLC |
| SUMRALL | BONNIE L | MS | 20020108CV3 | SULLIVAN & SULLIVAN PLLC |
| SUMRALL | JEWEL | MS | 20020108CV3 | SULLIVAN & SULLIVAN PLLC |
| TAYLOR | HENRY E | MS | 2002451CV12 | SULLIVAN & SULLIVAN PLLC |
| LASANTI | FRANCIS JOSEPH | MD | 1418 | SULLIVAN, PAUL C |
| LASANTI | WILDA ROSE | MD | 1418 | SULLIVAN, PAUL C |
| BIRD | LYNDA L | WV | 12C2007 | SUMMERS, RUFOLO & RODGERS |
| BIRD | RICHARD S | WV | 12C2007 | SUMMERS, RUFOLO & RODGERS |
| BUCKNER | DOROTHY F | TN | 09C1422 | SUMMERS, RUFOLO & RODGERS |
| DENTON | ALVIN EARL | GA | 11STCV206 | SUMMERS, RUFOLO & RODGERS |
| DENTON | BETTY J | GA | 11STCV206 | SUMMERS, RUFOLO & RODGERS |
| TATUM | ARTHUR L | TN | 06C196 | SUMMERS, RUFOLO & RODGERS |
| TATUM | NANCY | TN | 06C196 | SUMMERS, RUFOLO & RODGERS |
| MITCHELL | TRULLA | GA | CV0416208R | SUTHERS LAW FIRM |
| MITCHELL | WILLIAM H | GA | CV0416208R | SUTHERS LAW FIRM |
| RICCI | BESSIE MAE | GA | STCV1301268 | SUTHERS LAW FIRM |
| RICCI | DANIEL L | GA | STCV1301268 | SUTHERS LAW FIRM |
| WILLIAMS | GRACIE H | GA | STCV0401979GI | SUTHERS LAW FIRM |
| WILLIAMS | RUBEN N | GA | STCV0401979GI | SUTHERS LAW FIRM |
| ADAMS | ELMER | KY | 96CI00249 | SUTTER LAW FIRM |
| ADAMS | JACKIE | KY | 95CI00145 | SUTTER LAW FIRM |
| ADAMS | TINY | KY | 95CI00145 | SUTTER LAW FIRM |
| ALIFF | ELBA A | KY | 97CI01010 | SUTTER LAW FIRM |
| ALLEN | JACK L | KY | 95CI00583 | SUTTER LAW FIRM |
| ALLEY | ELLIS | WV | 01C3344 | SUTTER LAW FIRM |
| ALLEY | REBA MAXINE | WV | 01C3344 | SUTTER LAW FIRM |
| BADIS | CHARLES | WV | 02C720 | SUTTER LAW FIRM |
| BAILEY | ELDEAN | KY | 95CI00421 | SUTTER LAW FIRM |
| BAILEY | LLOYD C | KY | 96CI00249 | SUTTER LAW FIRM |
| BAILEY | NANCY | KY | 96CI00249 | SUTTER LAW FIRM |
| BAILEY | PHILLIP G | KY | 96CI00249 | SUTTER LAW FIRM |
| BANE | JAMES T | WV | 03C164 | SUTTER LAW FIRM |
| BARNETT | CLARENCE M | KY | 96CI00249 | SUTTER LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARNETT | OLETTA | KY | 96CI00249 | SUTTER LAW FIRM |
| BATES | LORENA | KY | 95CI00583 | SUTTER LAW FIRM |
| BATES | MANUEL L | KY | 95CI00583 | SUTTER LAW FIRM |
| BENTLEY | DOROTHY | KY | 96CI00249 | SUTTER LAW FIRM |
| BENTLEY | PAUL E | KY | 96CI00249 | SUTTER LAW FIRM |
| BLANTON | GLORIA | WV | 01C3344 | SUTTER LAW FIRM |
| BLANTON | MARVIN | WV | 01C3344 | SUTTER LAW FIRM |
| BOGGS | INEZ | KY | 95CI563 | SUTTER LAW FIRM |
| BOGGS | ORA E | KY | 95CI563 | SUTTER LAW FIRM |
| BOGGS | RALPH | WV | 03C164 | SUTTER LAW FIRM |
| BOGGS | RUTH | WV | 03C164 | SUTTER LAW FIRM |
| BOND | CHARLES B | KY | 95CI00422 | SUTTER LAW FIRM |
| BOND | JOHNNY R | KY | 95CI00422 | SUTTER LAW FIRM |
| BOND | SANDRA | KY | 95CI00422 | SUTTER LAW FIRM |
| BOND | TERESA | KY | 95CI00422 | SUTTER LAW FIRM |
| BOSTICK | ROBERT R | WV | 16C1872 | SUTTER LAW FIRM |
| BOSTICK | SHIRLEY | WV | 16C1872 | SUTTER LAW FIRM |
| BOTTS | GEORGE | KY | 96CI00249 | SUTTER LAW FIRM |
| BOTTS | RUTH | KY | 96CI00249 | SUTTER LAW FIRM |
| BOYD | CHARLES B JR | KY | 97CI01136 | SUTTER LAW FIRM |
| BOYD | ELIZABETH | KY | 97CI01136 | SUTTER LAW FIRM |
| BOYD | REBECCA | KY | 95CI00421 | SUTTER LAW FIRM |
| BOYD | WILLIS K | KY | 95CI00421 | SUTTER LAW FIRM |
| BOYLES | CHRISTINE | KY | 95CI00583 | SUTTER LAW FIRM |
| BOYLES | HAROLD D | KY | 95CI00583 | SUTTER LAW FIRM |
| BRADLEY | CONNIE | KY | 95CI00583 | SUTTER LAW FIRM |
| BRADLEY | ROGER C | KY | 95CI00583 | SUTTER LAW FIRM |
| BRANHAM | DONALD R | KY | 95CI00421 | SUTTER LAW FIRM |
| BRANHAM | E ROSE | KY | 95CI00583 | SUTTER LAW FIRM |
| BRANHAM | REBECCA J | KY | 95CI00421 | SUTTER LAW FIRM |
| BRANHAM | ROBERT H | KY | 95CI00583 | SUTTER LAW FIRM |
| BREWSTER | BARBARA J | WV | 07C2627 | SUTTER LAW FIRM |
| BREWSTER | JACK DONSELL | WV | 07C2627 | SUTTER LAW FIRM |
| BRIDGES | DOROTHY | KY | 95CI00422 | SUTTER LAW FIRM |
| BRIDGES | ROBERT | KY | 95CI00422 | SUTTER LAW FIRM |
| BROUGHTON | DAVID M | KY | 95CI00583 | SUTTER LAW FIRM |
| BROUGHTON | SUSAN | KY | 95CI00583 | SUTTER LAW FIRM |
| BROWN | ERICA | KY | 95CI00583 | SUTTER LAW FIRM |
| BROWN | HELEN | KY | 96CI00249 | SUTTER LAW FIRM |
| BROWN | HERBERT | KY | 96CI00249 | SUTTER LAW FIRM |
| BROWN | JACK L JR | KY | 95CI00583 | SUTTER LAW FIRM |
| BROWNING | DEBRA | KY | 95CI00147 | SUTTER LAW FIRM |
| BROWNING | RICKIE E | KY | 95CI00147 | SUTTER LAW FIRM |
| BRUCE | MARY | KY | 96CI00249 | SUTTER LAW FIRM |
| BRUCE | WARREN J | KY | 96CI00249 | SUTTER LAW FIRM |
| BRUMFIELD | BELINDA | KY | 95CI563 | SUTTER LAW FIRM |
| BRUMFIELD | WILLIAM E | KY | 95CI563 | SUTTER LAW FIRM |
| BRYANT | JAMES HAROLD | WV | 04C3242 | SUTTER LAW FIRM |
| BRYANT | SHIRLEY | WV | 04C3242 | SUTTER LAW FIRM |
| BURNETT | LINDA S | KY | 01C2965 | SUTTER LAW FIRM |
| BURNETT | RONALD J | WV | 01C2965 | SUTTER LAW FIRM |
| BUSH | J KAY | KY | 95CI00421 | SUTTER LAW FIRM |
| BUSH | KENNETH R | KY | 95CI00421 | SUTTER LAW FIRM |
| CAMPBELL | DANESE | KY | 96CI00249 | SUTTER LAW FIRM |
| CAMPBELL | DANNIE M | KY | 96CI00249 | SUTTER LAW FIRM |
| CAMPBELL | NEYMON | KY | 97CI01011 | SUTTER LAW FIRM |
| CAMPBELL | RHONDA | KY | 97CI01011 | SUTTER LAW FIRM |
| CARTER | DELLA | KY | 95CI00421 | SUTTER LAW FIRM |
| CARTER | JACK B | KY | 96CI00249 | SUTTER LAW FIRM |
| CARTER | KAREN | KY | 95CI00421 | SUTTER LAW FIRM |
| CARTER | MINNIE | KY | 96CI00249 | SUTTER LAW FIRM |
| CHAFFIN | BRENDA | KY | 95CI00583 | SUTTER LAW FIRM |
| CHAFFIN | WRAY W | KY | 95CI00583 | SUTTER LAW FIRM |
| CLARIDGE | DANIEL N | KY | 95CI00591 | SUTTER LAW FIRM |
| CLARIDGE | DONNA | KY | 95CI00591 | SUTTER LAW FIRM |
| CLARKE | CLARENCE E | WV | 19C431 | SUTTER LAW FIRM |
| CLARKE | DIANA | WV | 19C431 | SUTTER LAW FIRM |
| CLESTER | CARLA | WV | 03CC2749 | SUTTER LAW FIRM |
| CLESTER | RONALD E | WV | 03CC2749 | SUTTER LAW FIRM |
| COCHRAN | JAMES A | WV | 01C3344 | SUTTER LAW FIRM |
| COGAR | JEAN ANN | WV | 01C3344 | SUTTER LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COGAR | PORTER G | WV | 01C3344 | SUTTER LAW FIRM |
| COLLIER | MARGARET | KY | 97CI00185 | SUTTER LAW FIRM |
| COLLIER | WILLIAM T | KY | 97CI00185 | SUTTER LAW FIRM |
| CONSIGLIO | PATRICIA | KY | 95CI00583 | SUTTER LAW FIRM |
| CONSIGLIO | RALPH E | KY | 95CI00583 | SUTTER LAW FIRM |
| COOKSEY | MARIE | KY | 95CI00583 | SUTTER LAW FIRM |
| COOKSEY | RALPH E | KY | 95CI00583 | SUTTER LAW FIRM |
| CORDIAL | ELIZABETH | KY | 96CI00249 | SUTTER LAW FIRM |
| CORDIAL | ROBERT | KY | 96CI00249 | SUTTER LAW FIRM |
| CORNETTE | BETTY | KY | 97CI00500 | SUTTER LAW FIRM |
| CORNETTE | DANNY B | KY | 97CI00500 | SUTTER LAW FIRM |
| CRAIG | LUTHER E | KY | 95CI00421 | SUTTER LAW FIRM |
| CRAIG | NANCY | KY | 95CI00421 | SUTTER LAW FIRM |
| CREGGER | MARGARET | WV | 01C3344 | SUTTER LAW FIRM |
| CREGGER | WARREN K | WV | 01C3344 | SUTTER LAW FIRM |
| DAME | OSCAR L | WV | 03C164 | SUTTER LAW FIRM |
| DANIELS | BEATRICE M | KY | 95CI00421 | SUTTER LAW FIRM |
| DANIELS | JAMES D | KY | 95CI00421 | SUTTER LAW FIRM |
| DANIELS | MARY | WV | 03C2749 | SUTTER LAW FIRM |
| DANIELS | PAUL M | WV | 03CC2749 | SUTTER LAW FIRM |
| DAVIS | HAROLD NEWTON | WV | 13C852 | SUTTER LAW FIRM |
| DAVIS | HARVEY J | WV | 03C2749 | SUTTER LAW FIRM |
| DAVIS | JAMES L | WV | 19C836 | SUTTER LAW FIRM |
| DAVIS | JAMES P | KY | 97CI01011 | SUTTER LAW FIRM |
| DAVIS | KEREN | KY | 97CI01011 | SUTTER LAW FIRM |
| DAVIS | KIMBERLY D | WV | 19C836 | SUTTER LAW FIRM |
| DAVIS | LINDA | WV | 03C2749 | SUTTER LAW FIRM |
| DAVIS | PHYLLIS | WV | 13C852 | SUTTER LAW FIRM |
| DEZARN | JULIANE | KY | 95CI00421 | SUTTER LAW FIRM |
| DEZARN | ROBERT L | KY | 95CI00421 | SUTTER LAW FIRM |
| DIXON | ETHEL | KY | 95CI00421 | SUTTER LAW FIRM |
| DIXON | GARY G | KY | 95CI00421 | SUTTER LAW FIRM |
| DONTA | CHRISTINA | KY | 95CI00583 | SUTTER LAW FIRM |
| DONTA | PAUL E | KY | 95CI00583 | SUTTER LAW FIRM |
| EDMON | JAMES E | KY | 95CI00583 | SUTTER LAW FIRM |
| EDMON | JANET | KY | 95CI00583 | SUTTER LAW FIRM |
| ELKINS | JAMES W | KY | 95CI00583 | SUTTER LAW FIRM |
| ELKINS | PHYLLIS | KY | 95CI00583 | SUTTER LAW FIRM |
| EVANS | DREW | KY | 97CI01011 | SUTTER LAW FIRM |
| EVANS | LINDA | KY | 95CI00421 | SUTTER LAW FIRM |
| EVANS | SHIRLEY | WV | 01C3344 | SUTTER LAW FIRM |
| EVANS | WILLIAM E | KY | 95CI00421 | SUTTER LAW FIRM |
| FERGUSON | JOHN M | KY | 95CI00583 | SUTTER LAW FIRM |
| FERGUSON | JOYCE | KY | 95CI00583 | SUTTER LAW FIRM |
| FLUTY | CAROLYN | KY | 96CI00249 | SUTTER LAW FIRM |
| FLUTY | WILLIAM R | KY | 96CI00249 | SUTTER LAW FIRM |
| FOX | CARL U JR | KY | 95CI00583 | SUTTER LAW FIRM |
| FOX | LOANNA | KY | 95CI00583 | SUTTER LAW FIRM |
| FRITZ | DENNIS E | KY | 95CI00422 | SUTTER LAW FIRM |
| FULLER | LINDA | KY | 95CI00583 | SUTTER LAW FIRM |
| FULLER | ROBERT D JR | KY | 95CI00583 | SUTTER LAW FIRM |
| GARNES | CHARLES K | WV | 03C2749 | SUTTER LAW FIRM |
| GARNES | CHARLOTTE | WV | 03C2749 | SUTTER LAW FIRM |
| GATES | JAMES R | KY | 95CI00584 | SUTTER LAW FIRM |
| GATES | LINDA | KY | 95CI00584 | SUTTER LAW FIRM |
| GILLESPIE | ASA I | KY | 96CI00249 | SUTTER LAW FIRM |
| GILLESPIE | CLAUDYNE | KY | 96CI00249 | SUTTER LAW FIRM |
| GILLIAM | PAUL | KY | 97CI00185 | SUTTER LAW FIRM |
| GILLIAM | SARA | KY | 97CI00185 | SUTTER LAW FIRM |
| GILLUM | BEVERLY | KY | 95CI563 | SUTTER LAW FIRM |
| GILLUM | EDGAR L | KY | 95CI563 | SUTTER LAW FIRM |
| GIPSON | SHIRLY | KY | 95CI563 | SUTTER LAW FIRM |
| GRAY | CLARENCE E SR | KY | 95CI00421 | SUTTER LAW FIRM |
| GRAY | MILDRED O | KY | 95CI00421 | SUTTER LAW FIRM |
| GREEN | ALBERTA | KY | 96CI00249 | SUTTER LAW FIRM |
| GREEN | CHARLES W | KY | 96CI00249 | SUTTER LAW FIRM |
| GRIBBLE | CAROL | WV | 03C164 | SUTTER LAW FIRM |
| GRIBBLE | DENZIL R | WV | 03C164 | SUTTER LAW FIRM |
| GRIFFITH | DONNA D | KY | 98CI00734 | SUTTER LAW FIRM |
| GRIFFITH | ROGER W | KY | 98CI00734 | SUTTER LAW FIRM |
| GROSSL | BETTY | KY | 95CI00421 | SUTTER LAW FIRM |
| GROSSL | JOHN B | KY | 95CI00421 | SUTTER LAW FIRM |
| GROVE | DAVID L | KY | 95CI00421 | SUTTER LAW FIRM |
| GROVE | DAVID H | WV | 11C355 | SUTTER LAW FIRM |
| GROVE | NANCY | KY | 95CI00421 | SUTTER LAW FIRM |
| GROVE | NANCY | WV | 11C355 | SUTTER LAW FIRM |
| GULLETT | PAUL | KY | 96CI00778 | SUTTER LAW FIRM |
| GULLETT | YVONNE | KY | 96CI00778 | SUTTER LAW FIRM |
| HAINES | ROGER A | KY | 97CI01236 | SUTTER LAW FIRM |
| HAINES | SHARON | KY | 97CI01236 | SUTTER LAW FIRM |
| HALL | BARBARA | KY | 95CI00421 | SUTTER LAW FIRM |
| HALL | BARBARA | KY | 95CI00422 | SUTTER LAW FIRM |
| HALL | DEBORAH | KY | 95CI00421 | SUTTER LAW FIRM |
| HALL | IRIS | KY | 95CI00555 | SUTTER LAW FIRM |
| HALL | JACK P | KY | 95CI00555 | SUTTER LAW FIRM |
| HALL | JAMES L | KY | 95CI00422 | SUTTER LAW FIRM |
| HALL | RAYMOND E | KY | 95CI00422 | SUTTER LAW FIRM |
| HALL | WENDELL G | KY | 95CI00421 | SUTTER LAW FIRM |
| HAMILTON | GARY E | KY | 95CI00421 | SUTTER LAW FIRM |
| HAMILTON | ZONA | KY | 95CI00421 | SUTTER LAW FIRM |
| HANNAH | ARBY E | WV | 03C164 | SUTTER LAW FIRM |
| HANNAH | DAVID H | KY | 95CI00421 | SUTTER LAW FIRM |
| HANNAH | LINDA | KY | 95CI00421 | SUTTER LAW FIRM |
| HANNAH | WANDA | WV | 03C164 | SUTTER LAW FIRM |
| HANSON | JOSEPH | WV | 02C414 | SUTTER LAW FIRM |
| HARDIN | PAUL K | WV | 02C720 | SUTTER LAW FIRM |
| HARDIN | SANDRA | WV | 02C720 | SUTTER LAW FIRM |
| HARRIS | CAROLYN | KY | 95CI00422 | SUTTER LAW FIRM |
| HARRIS | WILLARD H | KY | 95CI00422 | SUTTER LAW FIRM |
| HELTON | CASEY J | KY | 95CI00591 | SUTTER LAW FIRM |
| HELTON | EDNA | KY | 95CI00591 | SUTTER LAW FIRM |
| HELTON | MAGGIE | KY | 95CI00422 | SUTTER LAW FIRM |
| HELTON | MELVIN | KY | 95CI00422 | SUTTER LAW FIRM |
| HENSON | ELMER | KY | 97CI00294 | SUTTER LAW FIRM |
| HENSON | GLADYS | KY | 97CI00294 | SUTTER LAW FIRM |
| HOLBROOK | CHARLES R | KY | 95CI563 | SUTTER LAW FIRM |
| HOLBROOK | PEGGY | KY | 95CI563 | SUTTER LAW FIRM |
| HOUDYSCHELL | CHARLES P | KY | 95CI00583 | SUTTER LAW FIRM |
| HOUDYSCHELL | MARY | KY | 95CI00583 | SUTTER LAW FIRM |
| HOWARD | BONNIE | WV | 01C3344 | SUTTER LAW FIRM |
| HOWARD | DARRELL | WV | 01C3344 | SUTTER LAW FIRM |
| HOWARD | OPAL | KY | 97CI01011 | SUTTER LAW FIRM |
| HOWARD | RUBEN | KY | 97CI01011 | SUTTER LAW FIRM |
| HUFFMAN | CORA | WV | 01C3344 | SUTTER LAW FIRM |
| HUFFMAN | JESSE J | WV | 01C3344 | SUTTER LAW FIRM |
| HUNLEY | DONNA | KY | 97CI01011 | SUTTER LAW FIRM |
| HUNLEY | GARY | KY | 97CI01011 | SUTTER LAW FIRM |
| HUSK | BETTY | WV | 05C2365 | SUTTER LAW FIRM |
| HUSK | EDWARD E | WV | 05C2365 | SUTTER LAW FIRM |
| HUTCHINSON | BERNICE | KY | 96CI00282 | SUTTER LAW FIRM |
| HUTCHINSON | RULIE | KY | 96CI00282 | SUTTER LAW FIRM |
| HYDRICK | ATHEL W | KY | 95CI00421 | SUTTER LAW FIRM |
| ISON | BRENDA | KY | 95CI00421 | SUTTER LAW FIRM |
| ISON | MAX R | KY | 95CI00421 | SUTTER LAW FIRM |
| JACKSON | ARISTELLA | KY | 95CI00421 | SUTTER LAW FIRM |
| JACKSON | LEROY | KY | 95CI00421 | SUTTER LAW FIRM |
| JAMES | WALTER L | WV | 05C2651 | SUTTER LAW FIRM |
| JOHNSON | BILLY L | KY | 95CI563 | SUTTER LAW FIRM |
| JOHNSON | CLYDE L | KY | 96CI00249 | SUTTER LAW FIRM |
| JOHNSON | DONNA | KY | 95CI563 | SUTTER LAW FIRM |
| JONES | RUSSELL C | KY | 95CI00422 | SUTTER LAW FIRM |
| JUSTICE | GLADYS | KY | 96CI00249 | SUTTER LAW FIRM |
| JUSTICE | JAMES R | KY | 95CI563 | SUTTER LAW FIRM |
| JUSTICE | JUDY | KY | 95CI563 | SUTTER LAW FIRM |
| JUSTICE | RAYMOND | KY | 96CI00249 | SUTTER LAW FIRM |
| KAZEE | DONNA | KY | 95CI563 | SUTTER LAW FIRM |
| KAZEE | ELVA A | KY | 95CI563 | SUTTER LAW FIRM |
| KEETON | JAMES E JR | KY | 95CI00421 | SUTTER LAW FIRM |
| KEETON | LARRY W | KY | 95CI563 | SUTTER LAW FIRM |
| KEETON | NANCY L | KY | 95CI563 | SUTTER LAW FIRM |
| KEETON | THELMA | KY | 95CI00421 | SUTTER LAW FIRM |
| KEMPER | JACK D | KY | 95CI00421 | SUTTER LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KEYS | TOMMY S | KY | 95CI563 | SUTTER LAW FIRM |
| KINGERY | DEBRA | KY | 95CI563 | SUTTER LAW FIRM |
| KINGERY | RONNIE G | KY | 95CI563 | SUTTER LAW FIRM |
| KITCHEN | BETTY | KY | 95CI00422 | SUTTER LAW FIRM |
| KITCHEN | CHARLES S | KY | 95CI563 | SUTTER LAW FIRM |
| KITCHEN | GLEN E | KY | 95CI563 | SUTTER LAW FIRM |
| KITCHEN | HENRIETTA | KY | 95CI563 | SUTTER LAW FIRM |
| KITCHEN | JERRY | KY | 95CI563 | SUTTER LAW FIRM |
| KITCHEN | LINDA | KY | 95CI563 | SUTTER LAW FIRM |
| KITCHEN | ROGER L | KY | 95CI00422 | SUTTER LAW FIRM |
| KNICELEY | DELORES | WV | 01C3344 | SUTTER LAW FIRM |
| KNICELEY | NORMAN RAY | WV | 01C3344 | SUTTER LAW FIRM |
| KNIPP | ELLA | KY | 95CI00421 | SUTTER LAW FIRM |
| KNIPP | JAMES A | KY | 95CI00421 | SUTTER LAW FIRM |
| KUYPER | IRENE | KY | 95CI563 | SUTTER LAW FIRM |
| KUYPER | JOEL D | KY | 95CI563 | SUTTER LAW FIRM |
| LANG | RALPH E | KY | 95CI00421 | SUTTER LAW FIRM |
| LATORRE | JUDITH ANN | KY | 95CI563 | SUTTER LAW FIRM |
| LAUHON | HENRY L | KY | 97CI01011 | SUTTER LAW FIRM |
| LAUHON | MARY | KY | 97CI01011 | SUTTER LAW FIRM |
| LAWSON | ADDA MAE | KY | 95CI00421 | SUTTER LAW FIRM |
| LAWSON | DELMER L | KY | 95CI00421 | SUTTER LAW FIRM |
| LAYNE | JAMES W III | KY | 95CI563 | SUTTER LAW FIRM |
| LAYNE | PAUL E | KY | 95CI563 | SUTTER LAW FIRM |
| LAYNE | ROBERTA | KY | 95CI563 | SUTTER LAW FIRM |
| LEADINGHAM | CHARLES E | KY | 95CI563 | SUTTER LAW FIRM |
| LEADINGHAM | LILLIAN | KY | 95CI563 | SUTTER LAW FIRM |
| LEBRUN | EUGENE M | KY | 96CI00249 | SUTTER LAW FIRM |
| LEBRUN | JOYCE | KY | 96CI00249 | SUTTER LAW FIRM |
| LEEPER | BESSIE | KY | 95CI563 | SUTTER LAW FIRM |
| LEEPER | VERNON D | KY | 95CI563 | SUTTER LAW FIRM |
| LEMASTER | BARBARA | KY | 95CI563 | SUTTER LAW FIRM |
| LEMASTER | DEWEY W | KY | 95CI563 | SUTTER LAW FIRM |
| LEMASTER | JAMES R | KY | 95CI00421 | SUTTER LAW FIRM |
| LEMASTER | JOHNNIE H | KY | 95CI563 | SUTTER LAW FIRM |
| LEMASTER | JUDITH A | KY | 95CI00421 | SUTTER LAW FIRM |
| LEMASTER | JUDY | KY | 95CI563 | SUTTER LAW FIRM |
| LEWIS | HAROLD C | KY | 95CI00422 | SUTTER LAW FIRM |
| LITTLE | JOYCE | KY | 96CI00249 | SUTTER LAW FIRM |
| LITTLE | WILLIAM V | KY | 96CI00249 | SUTTER LAW FIRM |
| LITTLETON | PAUL E | KY | 95CI00583 | SUTTER LAW FIRM |
| LOONEY | BETTY | KY | 95CI00583 | SUTTER LAW FIRM |
| LOONEY | STEPHEN M SR | KY | 95CI00583 | SUTTER LAW FIRM |
| LYND | GARLAND E | KY | 95CI563 | SUTTER LAW FIRM |
| LYND | PENELOPE | KY | 95CI563 | SUTTER LAW FIRM |
| LYON | BEULAH | KY | 95CI563 | SUTTER LAW FIRM |
| LYON | SOUTHWELL | KY | 95CI563 | SUTTER LAW FIRM |
| LYONS | ANN | KY | 95CI563 | SUTTER LAW FIRM |
| LYONS | THOMAS G | KY | 95CI563 | SUTTER LAW FIRM |
| MARCUM | ANITA | KY | 97CI01011 | SUTTER LAW FIRM |
| MARCUM | LARRY R | KY | 95CI563 | SUTTER LAW FIRM |
| MARCUM | ROY L | KY | 97CI01011 | SUTTER LAW FIRM |
| MARCUM | VIVIAN M | KY | 95CI563 | SUTTER LAW FIRM |
| MARSHALL | HOBART | KY | 97CI01011 | SUTTER LAW FIRM |
| MARSHALL | JOY | KY | 97CI01011 | SUTTER LAW FIRM |
| MARTIN | BERNICE | KY | 95CI563 | SUTTER LAW FIRM |
| MARTIN | JAMES E | WV | 01C3344 | SUTTER LAW FIRM |
| MARTIN | RALPH E | KY | 95CI00421 | SUTTER LAW FIRM |
| MARTIN | RUTH | KY | 95CI00421 | SUTTER LAW FIRM |
| MARTIN | WILLIAM H | KY | 95CI563 | SUTTER LAW FIRM |
| MAY | THOMAS O | KY | 95CI563 | SUTTER LAW FIRM |
| MAYHEW | JAMES D | KY | 95CI563 | SUTTER LAW FIRM |
| MAYNARD | CHARLES D | KY | 95CI563 | SUTTER LAW FIRM |
| MAYO | FREDA | KY | 95CI00591 | SUTTER LAW FIRM |
| MAYO | HAROLD D | KY | 95CI00591 | SUTTER LAW FIRM |
| MAYO | JOHN W | WV | 03C164 | SUTTER LAW FIRM |
| MAYO | LULA | WV | 03C164 | SUTTER LAW FIRM |
| MC COMAS | JOHN H | WV | 03C164 | SUTTER LAW FIRM |
| MC COMAS | RAMONA | WV | 03C164 | SUTTER LAW FIRM |
| MCCARTY | DEWEY A | KY | 95CI00583 | SUTTER LAW FIRM |
| MCCARTY | RUTH | KY | 95CI00583 | SUTTER LAW FIRM |
| MCDONIE | MAE | KY | 97CI00185 | SUTTER LAW FIRM |
| MCDONIE | WILLIAM O | KY | 97CI00185 | SUTTER LAW FIRM |
| MCGLONE | EDGAR R | KY | 95CI563 | SUTTER LAW FIRM |
| MCGLONE | FREDRICK | KY | 95CI00583 | SUTTER LAW FIRM |
| MCGLONE | PRISCILLA | KY | 95CI00583 | SUTTER LAW FIRM |
| MCGLONE | VIRGINIA | KY | 95CI563 | SUTTER LAW FIRM |
| MCKENZIE | JERRY W | KY | 95CI563 | SUTTER LAW FIRM |
| MCKENZIE | SHERRI | KY | 95CI563 | SUTTER LAW FIRM |
| MEEK | ALLEN J | KY | 95CI563 | SUTTER LAW FIRM |
| MEEK | RITA | KY | 95CI563 | SUTTER LAW FIRM |
| MEENACH | HAZEL | KY | 95CI563 | SUTTER LAW FIRM |
| MEENACH | KENNETH H | KY | 95CI563 | SUTTER LAW FIRM |
| MENSHOUSE | JESSE A | KY | 95CI563 | SUTTER LAW FIRM |
| MENSHOUSE | JOYCE E | KY | 95CI563 | SUTTER LAW FIRM |
| MEYERS | WILLIAM A | KY | 95CI563 | SUTTER LAW FIRM |
| MILLER | BASIL D | KY | 95CI563 | SUTTER LAW FIRM |
| MILLER | CHARLOTTE | KY | 95CI563 | SUTTER LAW FIRM |
| MILLER | LESLIE V | KY | 95CI563 | SUTTER LAW FIRM |
| MILLER | PAULINE | KY | 95CI563 | SUTTER LAW FIRM |
| MOORE | BILLY P | KY | 95CI563 | SUTTER LAW FIRM |
| MOORE | CHARLES E | KY | 95CI563 | SUTTER LAW FIRM |
| MOORE | CLARA | KY | 95CI563 | SUTTER LAW FIRM |
| MOORE | DELBERT C | KY | 95CI563 | SUTTER LAW FIRM |
| MOORE | ETTA JEAN | KY | 95CI563 | SUTTER LAW FIRM |
| MOORE | GLENDA | KY | 95CI563 | SUTTER LAW FIRM |
| MOORE | JAMES F | KY | 95CI563 | SUTTER LAW FIRM |
| MOORE | JERRY L | KY | 95CI563 | SUTTER LAW FIRM |
| MOORE | LOUELLA | KY | 95CI563 | SUTTER LAW FIRM |
| MOORE | MATTIE | KY | 95CI563 | SUTTER LAW FIRM |
| MORRISON | AMY | KY | 95CI563 | SUTTER LAW FIRM |
| MORRISON | DEBRA | KY | 95CI563 | SUTTER LAW FIRM |
| MORRISON | JIMMY III | KY | 95CI563 | SUTTER LAW FIRM |
| MORRISON | JOHN D | KY | 95CI563 | SUTTER LAW FIRM |
| MULLINS | CAROLYN | KY | 95CI563 | SUTTER LAW FIRM |
| MULLINS | DONNA | KY | 95CI563 | SUTTER LAW FIRM |
| MULLINS | EUNICE | KY | 96CI00249 | SUTTER LAW FIRM |
| MULLINS | GEORGE W | KY | 95CI563 | SUTTER LAW FIRM |
| MULLINS | HARRY C | KY | 96CI00249 | SUTTER LAW FIRM |
| MULLINS | JACK E | KY | 95CI563 | SUTTER LAW FIRM |
| MURREY | LUCILLE | KY | 02C414 | SUTTER LAW FIRM |
| MURREY | ROBERT E | WV | 02C414 | SUTTER LAW FIRM |
| MUSSER | LINDA | KY | 95CI563 | SUTTER LAW FIRM |
| MUSSER | RONALD M | KY | 95CI563 | SUTTER LAW FIRM |
| MYATT | EARLY A III | KY | 95CI00583 | SUTTER LAW FIRM |
| MYATT | HARLEEN | KY | 95CI00583 | SUTTER LAW FIRM |
| MYERS | GARY S | WV | 03CC2749 | SUTTER LAW FIRM |
| MYERS | MARY | WV | 03CC2749 | SUTTER LAW FIRM |
| NANCE | GAROLD | KY | 95CI563 | SUTTER LAW FIRM |
| NICHOLS | JOHNNY | KY | 95CI563 | SUTTER LAW FIRM |
| NICHOLS | MARY | KY | 95CI563 | SUTTER LAW FIRM |
| NOLAN | HELEN | KY | 95CI563 | SUTTER LAW FIRM |
| NOLAN | ROBERT E | KY | 95CI563 | SUTTER LAW FIRM |
| NUNLEY | DELORES A | WV | 17C909 | SUTTER LAW FIRM |
| NUNLEY | JACK | KY | 95CI00583 | SUTTER LAW FIRM |
| NUNLEY | PATRICIA | KY | 95CI00583 | SUTTER LAW FIRM |
| OSBORNE | CHARLES P | KY | 95CI563 | SUTTER LAW FIRM |
| OSBORNE | CHERI | KY | 95CI563 | SUTTER LAW FIRM |
| OSBORNE | JAN | KY | 95CI563 | SUTTER LAW FIRM |
| OSBORNE | ROGER L | KY | 95CI563 | SUTTER LAW FIRM |
| OSBORNE | SHIRLEY | KY | 95CI563 | SUTTER LAW FIRM |
| OSBORNE | WILLIAM P | KY | 95CI563 | SUTTER LAW FIRM |
| OSBORNE | WILLIAM T | KY | 95CI563 | SUTTER LAW FIRM |
| OTTA | GENE J | KY | 95CI563 | SUTTER LAW FIRM |
| OTTA | JEWEL | KY | 95CI563 | SUTTER LAW FIRM |
| PANCAKE | CARLA | KY | 95CI563 | SUTTER LAW FIRM |
| PANCAKE | JAMES R | KY | 95CI563 | SUTTER LAW FIRM |
| PATRICK | DEWEY JR | KY | 95CI563 | SUTTER LAW FIRM |
| PATRICK | FLOSSIE | KY | 95CI563 | SUTTER LAW FIRM |
| PATRICK | MARY | KY | 96CI00249 | SUTTER LAW FIRM |
| PATRICK | RALPH E | KY | 96CI00249 | SUTTER LAW FIRM |
| PENIX | HAROLD W | KY | 95CI563 | SUTTER LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PENIX | OPAL | KY | 95CI563 | SUTTER LAW FIRM |
| PENNINGTON | CHARLES W | KY | 95CI563 | SUTTER LAW FIRM |
| PENNINGTON | DELORES | KY | 95CI563 | SUTTER LAW FIRM |
| PENNINGTON | RHONDA | KY | 95CI563 | SUTTER LAW FIRM |
| PENNINGTON | RUBY | KY | 95CI563 | SUTTER LAW FIRM |
| PENNINGTON | THOMAS B | KY | 95CI563 | SUTTER LAW FIRM |
| PENNINGTON | WILLIAM | KY | 95CI563 | SUTTER LAW FIRM |
| PIERCY | PHYLLIS E | KY | 95CI00583 | SUTTER LAW FIRM |
| PIGG | BILLY E | KY | 97CI00185 | SUTTER LAW FIRM |
| PLUMLEY | BRENDA | KY | 95CI563 | SUTTER LAW FIRM |
| PLUMLEY | WALTER L | KY | 95CI563 | SUTTER LAW FIRM |
| POPLIN | DAVID C | KY | 97CI01236 | SUTTER LAW FIRM |
| POPLIN | DOTTIE | KY | 97CI01236 | SUTTER LAW FIRM |
| PRATER | BETTY | KY | 95CI563 | SUTTER LAW FIRM |
| PRATER | WILLIAM C | KY | 95CI563 | SUTTER LAW FIRM |
| PRESTON | ARTHUR W | KY | 95CI563 | SUTTER LAW FIRM |
| PRESTON | DORIS | KY | 95CI563 | SUTTER LAW FIRM |
| PRESTON | JAMES E | KY | 95CI563 | SUTTER LAW FIRM |
| PRESTON | MARTHA | KY | 95CI563 | SUTTER LAW FIRM |
| QUESENBERRY | ANDREW | WV | 17C909 | SUTTER LAW FIRM |
| RAMEY | JOYCE | KY | 95CI563 | SUTTER LAW FIRM |
| RAMEY | WILEY D | KY | 95CI563 | SUTTER LAW FIRM |
| RAY | DONALD | WV | 05C2365 | SUTTER LAW FIRM |
| RAY | SUSAN | WV | 05C2365 | SUTTER LAW FIRM |
| REAPER | LEONA | KY | 95CI563 | SUTTER LAW FIRM |
| REAPER | LESTER SR | KY | 95CI563 | SUTTER LAW FIRM |
| REEVES | BILLY E | KY | 96CI00249 | SUTTER LAW FIRM |
| REEVES | NANCY | KY | 96CI00249 | SUTTER LAW FIRM |
| RENZI | ANDREW R | KY | 95CI563 | SUTTER LAW FIRM |
| RENZI | MARY SUE | KY | 95CI563 | SUTTER LAW FIRM |
| REYNOLDS | JOHN | WV | 02C414 | SUTTER LAW FIRM |
| REYNOLDS | MARY | WV | 02C414 | SUTTER LAW FIRM |
| RICE | BURRELL D | KY | 97CI00185 | SUTTER LAW FIRM |
| RICE | PATRICIA | KY | 97CI00185 | SUTTER LAW FIRM |
| RIDDLE | SAMUEL G | KY | 95CI563 | SUTTER LAW FIRM |
| RIGNEY | JUDA | KY | 95CI00583 | SUTTER LAW FIRM |
| RIGNEY | WILSON L | KY | 95CI00583 | SUTTER LAW FIRM |
| ROBERTS | BOBBY G | KY | 95CI563 | SUTTER LAW FIRM |
| ROBERTS | DALE P | KY | 95CI563 | SUTTER LAW FIRM |
| ROBERTS | LOLA | KY | 95CI563 | SUTTER LAW FIRM |
| ROBERTS | MARY | KY | 95CI563 | SUTTER LAW FIRM |
| ROBERTS | MAYME | KY | 95CI563 | SUTTER LAW FIRM |
| ROBERTS | RALPH D | KY | 95CI563 | SUTTER LAW FIRM |
| ROBINSON | BETTY | KY | 95CI563 | SUTTER LAW FIRM |
| ROBINSON | DANNY E | KY | 95CI563 | SUTTER LAW FIRM |
| ROBINSON | JOHN W | KY | 95CI563 | SUTTER LAW FIRM |
| ROBINSON | MARY JANE | KY | 95CI563 | SUTTER LAW FIRM |
| ROBINSON | STANLEY L | KY | 95CI563 | SUTTER LAW FIRM |
| ROGERS | CHARLES E | KY | 96CI00249 | SUTTER LAW FIRM |
| ROGERS | CHARLES O | KY | 95CI563 | SUTTER LAW FIRM |
| ROGERS | FREDA | KY | 96CI00249 | SUTTER LAW FIRM |
| ROGERS | IVA | KY | 95CI563 | SUTTER LAW FIRM |
| ROSEBERRY | LONA | KY | 97CI00185 | SUTTER LAW FIRM |
| ROSEBERRY | WINFRED R | KY | 97CI00185 | SUTTER LAW FIRM |
| RUNION | PAULINE | WV | 01C3344 | SUTTER LAW FIRM |
| RUNION | ROBERT G | WV | 01C3344 | SUTTER LAW FIRM |
| RUSSELL | CLIFFORD R | WV | 03C164 | SUTTER LAW FIRM |
| RUSSELL | MARY LOU | WV | 03C164 | SUTTER LAW FIRM |
| RUTHERFORD | CLINTON E | KY | 95CI00583 | SUTTER LAW FIRM |
| RUTHERFORD | PATRICIA | KY | 95CI00583 | SUTTER LAW FIRM |
| RYAN | BILLY W | KY | 95CI563 | SUTTER LAW FIRM |
| RYAN | JANICE A | KY | 95CI563 | SUTTER LAW FIRM |
| SAMMONS | BONNIE | KY | 96CI00249 | SUTTER LAW FIRM |
| SAMMONS | ELMER C | KY | 96CI00249 | SUTTER LAW FIRM |
| SCHERER | BETTY | KY | 95CI563 | SUTTER LAW FIRM |
| SCHERER | GERALD W | KY | 95CI563 | SUTTER LAW FIRM |
| SCOTT | CURTIS W | KY | 95CI563 | SUTTER LAW FIRM |
| SCOTT | HARRIET | KY | 95CI563 | SUTTER LAW FIRM |
| SCOTT | MARGIE | KY | 95CI563 | SUTTER LAW FIRM |
| SCOTT | WILLIAM F | KY | 95CI563 | SUTTER LAW FIRM |
| SEE | AMOS | KY | 96CI00249 | SUTTER LAW FIRM |
| SEE | ARLIE J JR | KY | 97CI00185 | SUTTER LAW FIRM |
| SEE | BETTY | KY | 96CI00249 | SUTTER LAW FIRM |
| SEE | LINDA | KY | 97CI00185 | SUTTER LAW FIRM |
| SELBY | HENDERSON H | KY | 95CI563 | SUTTER LAW FIRM |
| SELBY | SAUNDRA | KY | 95CI563 | SUTTER LAW FIRM |
| SENTERS | BETH | KY | 95CI563 | SUTTER LAW FIRM |
| SENTERS | LUSTER JR | KY | 95CI563 | SUTTER LAW FIRM |
| SEXTON | JAMES R | KY | 95CI563 | SUTTER LAW FIRM |
| SEXTON | LYNNITA | KY | 95CI563 | SUTTER LAW FIRM |
| SHELTON | ARTHUR E | KY | 96CI00249 | SUTTER LAW FIRM |
| SHELTON | RUTH | KY | 96CI00249 | SUTTER LAW FIRM |
| SHEPHERD | EDGAR B | KY | 95CI563 | SUTTER LAW FIRM |
| SHEPHERD | GRETA | KY | 95CI563 | SUTTER LAW FIRM |
| SHIVEL | CAROLYN | KY | 95CI563 | SUTTER LAW FIRM |
| SHIVEL | SAMUEL E JR | KY | 95CI563 | SUTTER LAW FIRM |
| SHORTRIDGE | FRANKLIN D | KY | 95CI563 | SUTTER LAW FIRM |
| SHORTRIDGE | MARY | KY | 95CI563 | SUTTER LAW FIRM |
| SIMPKINS | DONALD R | KY | 95CI00583 | SUTTER LAW FIRM |
| SIMPKINS | KAREN | KY | 95CI00583 | SUTTER LAW FIRM |
| SINGLETON | ELIZABETH | KY | 95CI563 | SUTTER LAW FIRM |
| SINGLETON | PAUL C | KY | 95CI563 | SUTTER LAW FIRM |
| SKAGGS | JEANIE | KY | 95CI563 | SUTTER LAW FIRM |
| SKAGGS | STEVEN A | KY | 95CI563 | SUTTER LAW FIRM |
| SLONE | DIANE | KY | 95CI563 | SUTTER LAW FIRM |
| SLONE | LARRY G | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | DIXIE | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | ELLA MAE | KY | 95CI00563 | SUTTER LAW FIRM |
| SMITH | ERNEST G | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | GEORGE M | KY | 03C164 | SUTTER LAW FIRM |
| SMITH | GILBERT L | WV | 03C164 | SUTTER LAW FIRM |
| SMITH | JAMES R | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | JOHN R | KY | 95CI00563 | SUTTER LAW FIRM |
| SMITH | JOHNNY J | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | JOYCE | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | LYDIA | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | MICHAEL E | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | RHONDA | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | ROGER D | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | SUSAN | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | TIMOTHY W | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | VIRGINIA | KY | 95CI563 | SUTTER LAW FIRM |
| SMITH | JEAN | WV | 03C164 | SUTTER LAW FIRM |
| SNOWDEN | MILTON R | KY | 95CI563 | SUTTER LAW FIRM |
| SPANGLER | A J | KY | 95CI563 | SUTTER LAW FIRM |
| SPANGLER | IMOGENE | KY | 95CI563 | SUTTER LAW FIRM |
| SPARKS | ANDREA SUE | KY | 95CI563 | SUTTER LAW FIRM |
| SPARKS | BRIAN | KY | 95CI563 | SUTTER LAW FIRM |
| SPARKS | ERNEST PETE | KY | 95CI563 | SUTTER LAW FIRM |
| SPARKS | GARY | KY | 95CI563 | SUTTER LAW FIRM |
| SPARKS | PHYLLIS | KY | 95CI563 | SUTTER LAW FIRM |
| SPEARS | JAMES F | KY | 95CI00583 | SUTTER LAW FIRM |
| SPEARS | JUDITH | KY | 95CI00583 | SUTTER LAW FIRM |
| SPEARS | NELL | KY | 95CI00583 | SUTTER LAW FIRM |
| SPEARS | STEPHEN | KY | 95CI00583 | SUTTER LAW FIRM |
| SPROUSE | CHARLES B | KY | 95CI563 | SUTTER LAW FIRM |
| STAFFORD | ESTILL | KY | 95CI563 | SUTTER LAW FIRM |
| STAFFORD | GRACE | KY | 95CI563 | SUTTER LAW FIRM |
| STAPLETON | BOBBIE | KY | 96CI00249 | SUTTER LAW FIRM |
| STAPLETON | JAMES O | KY | 96CI00249 | SUTTER LAW FIRM |
| STEELE | BARBARA | KY | 95CI563 | SUTTER LAW FIRM |
| STEELE | DAVID L | KY | 95CI563 | SUTTER LAW FIRM |
| STEPHENS | HELEN | KY | 95CI563 | SUTTER LAW FIRM |
| STEPHENS | WALTER R JR | KY | 95CI563 | SUTTER LAW FIRM |
| STEVENS | BARBARA | KY | 97CI00500 | SUTTER LAW FIRM |
| STEVENS | BOB L | KY | 97CI00500 | SUTTER LAW FIRM |
| STEVENS | MARY | KY | 95CI563 | SUTTER LAW FIRM |
| STEVENS | WAYNE | KY | 95CI563 | SUTTER LAW FIRM |
| STEWART | DORIS | KY | 97CI01236 | SUTTER LAW FIRM |
| STEWART | FOREST D | KY | 95CI563 | SUTTER LAW FIRM |
| STEWART | IVAN D | KY | 95CI563 | SUTTER LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEWART | NANCY | KY | 95CI563 | SUTTER LAW FIRM |
| STEWART | ROGER L | KY | 97CI01236 | SUTTER LAW FIRM |
| STEWART | SHIRLEY | KY | 95CI563 | SUTTER LAW FIRM |
| STROTHER | AUDREY | KY | 95CI563 | SUTTER LAW FIRM |
| STROTHER | JAMES E | KY | 95CI563 | SUTTER LAW FIRM |
| STUMP | JAMES L | KY | 95CI563 | SUTTER LAW FIRM |
| STUMP | SHIRLEY F | KY | 95CI563 | SUTTER LAW FIRM |
| STURGILL | DONALD B | KY | 97CI00185 | SUTTER LAW FIRM |
| STURGILL | LORETTA | KY | 97CI00185 | SUTTER LAW FIRM |
| SUBLETT | DONALD G | KY | 95CI00583 | SUTTER LAW FIRM |
| SUBLETT | NELLIE | KY | 95CI00583 | SUTTER LAW FIRM |
| SWANAGAN | HARVALYNN | KY | 95CI563 | SUTTER LAW FIRM |
| SWANAGAN | JAMES A | KY | 95CI563 | SUTTER LAW FIRM |
| TACKETT | GRANVILLE | KY | 95CI563 | SUTTER LAW FIRM |
| TACKETT | HILLARD | KY | 95CI563 | SUTTER LAW FIRM |
| TACKETT | VERNA | KY | 95CI563 | SUTTER LAW FIRM |
| TAUL | DOROTHY | KY | 95CI563 | SUTTER LAW FIRM |
| TAUL | JESSE H | KY | 95CI563 | SUTTER LAW FIRM |
| TAYLOR | CARL E | KY | 95CI563 | SUTTER LAW FIRM |
| THOMAS | EMMA | KY | 95CI563 | SUTTER LAW FIRM |
| THOMAS | HUBERT G | KY | 95CI563 | SUTTER LAW FIRM |
| THOMAS | JANET | WV | 03CC2749 | SUTTER LAW FIRM |
| THOMAS | JESSE H | WV | 03CC2749 | SUTTER LAW FIRM |
| THOMAS | RITA P | KY | 96CI00249 | SUTTER LAW FIRM |
| THOMPSON | BRENDA | KY | 95CI563 | SUTTER LAW FIRM |
| THOMPSON | JACK B SR | KY | 95CI563 | SUTTER LAW FIRM |
| THOMPSON | MARY | KY | 95CI563 | SUTTER LAW FIRM |
| THOMPSON | PERRY E | KY | 95CI563 | SUTTER LAW FIRM |
| THOMPSON | ROBERT H | KY | 95CI563 | SUTTER LAW FIRM |
| TOLER | CLINTON H | WV | 02C720 | SUTTER LAW FIRM |
| TOLER | SHARON | WV | 02C720 | SUTTER LAW FIRM |
| TOMLIN | BETTY | KY | 96CI00249 | SUTTER LAW FIRM |
| TOMLIN | CARLOS C SR | KY | 96CI00249 | SUTTER LAW FIRM |
| TORGRIMSON | DIANA | KY | 95CI563 | SUTTER LAW FIRM |
| TORGRIMSON | ROBERT D | KY | 95CI563 | SUTTER LAW FIRM |
| TRAUGOTT | MICHAEL L | KY | 95CI563 | SUTTER LAW FIRM |
| TRAUGOTT | TERESA | KY | 95CI563 | SUTTER LAW FIRM |
| VANOVER | BILLY E | KY | 95CI563 | SUTTER LAW FIRM |
| VANOVER | CARLYN | KY | 95CI563 | SUTTER LAW FIRM |
| VAUGHAN | JUDI | KY | 95CI563 | SUTTER LAW FIRM |
| VAUGHAN | ROGER M | KY | 95CI563 | SUTTER LAW FIRM |
| VAUGHN | CONNIE | KY | 95CI563 | SUTTER LAW FIRM |
| VAUGHN | GAROLD M | KY | 95CI563 | SUTTER LAW FIRM |
| VAUGHTERS | JIM | KY | 95CI563 | SUTTER LAW FIRM |
| VAUGHTERS | SHARON | KY | 95CI563 | SUTTER LAW FIRM |
| VENTERS | KENNETH L | KY | 95CI563 | SUTTER LAW FIRM |
| VENTERS | LINDA | KY | 95CI563 | SUTTER LAW FIRM |
| VIRGIN | CARL B | KY | 95CI563 | SUTTER LAW FIRM |
| VIRGIN | VIRGINIA | KY | 95CI563 | SUTTER LAW FIRM |
| VONDERHEIDE | CLAUDIA | KY | 95CI563 | SUTTER LAW FIRM |
| VONDERHEIDE | LOUIS G | KY | 95CI563 | SUTTER LAW FIRM |
| WADDELL | DEBORAH | KY | 95CI563 | SUTTER LAW FIRM |
| WADDELL | HOMER D | KY | 95CI563 | SUTTER LAW FIRM |
| WADDELL | JOSEPH C | KY | 95CI563 | SUTTER LAW FIRM |
| WAGGONER | SUSAN | KY | 95CI563 | SUTTER LAW FIRM |
| WAGGONER | WILLIAM V | KY | 95CI563 | SUTTER LAW FIRM |
| WALLACE | EVERETT W | WV | 03C164 | SUTTER LAW FIRM |
| WALLACE | HERMAN | KY | 95CI563 | SUTTER LAW FIRM |
| WALLACE | PATRICE | KY | 95CI563 | SUTTER LAW FIRM |
| WALLS | DELLA | KY | 95CI563 | SUTTER LAW FIRM |
| WALLS | JOHNIE M | KY | 95CI563 | SUTTER LAW FIRM |
| WALTERS | OMA | KY | 96CI00249 | SUTTER LAW FIRM |
| WALTERS | PAUL | KY | 96CI00249 | SUTTER LAW FIRM |
| WARD | STEPHEN K | KY | 95CI563 | SUTTER LAW FIRM |
| WATTERSON | EVERETT E | WV | 01C3344 | SUTTER LAW FIRM |
| WATTS | ANNA | KY | 95CI563 | SUTTER LAW FIRM |
| WATTS | JAMES E SR | KY | 95CI563 | SUTTER LAW FIRM |
| WEBB | HASKELL V | KY | 95CI563 | SUTTER LAW FIRM |
| WELLMAN | CAROLE | KY | 95CI563 | SUTTER LAW FIRM |
| WELLMAN | ROBERT | KY | 95CI563 | SUTTER LAW FIRM |
| WELLS | DORETHEA | KY | 95CI563 | SUTTER LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WELLS | RUSSELL E JR | KY | 95CI563 | SUTTER LAW FIRM |
| WENTZ | BETTY JO | WV | 03C164 | SUTTER LAW FIRM |
| WENTZ | STEPHEN W | WV | 03C164 | SUTTER LAW FIRM |
| WHEELER | HARRY W | KY | 95CI563 | SUTTER LAW FIRM |
| WHITE | BRENDA | KY | 95CI00552 | SUTTER LAW FIRM |
| WHITE | RUSSELL D | KY | 95CI00552 | SUTTER LAW FIRM |
| WHITLEY | NORMA | KY | 95CI563 | SUTTER LAW FIRM |
| WHITLEY | RICHARD | KY | 95CI563 | SUTTER LAW FIRM |
| WHITT | JACK V | KY | 95CI563 | SUTTER LAW FIRM |
| WHITT | MARTHA | KY | 95CI563 | SUTTER LAW FIRM |
| WILCOX | DWIGHT | KY | 95CI563 | SUTTER LAW FIRM |
| WILLIAMS | DOROTHEY | KY | 95CI563 | SUTTER LAW FIRM |
| WILLIAMS | WILLIAM J | KY | 95CI563 | SUTTER LAW FIRM |
| WILLIAMSON | DENNIS R | KY | 95CI563 | SUTTER LAW FIRM |
| WILLIAMSON | SUSAN | KY | 95CI563 | SUTTER LAW FIRM |
| WILSON | KERMIT W | KY | 95CI563 | SUTTER LAW FIRM |
| WILSON | MARTHA | KY | 95CI563 | SUTTER LAW FIRM |
| WINTERS | CORA | KY | 95CI563 | SUTTER LAW FIRM |
| WINTERS | DONALD F | KY | 95CI563 | SUTTER LAW FIRM |
| WINTERS | MARTHA | KY | 95CI563 | SUTTER LAW FIRM |
| WINTERS | RONALD A | KY | 95CI563 | SUTTER LAW FIRM |
| WISE | ALBERT E | KY | 95CI563 | SUTTER LAW FIRM |
| WISE | ALBERTA | KY | 95CI563 | SUTTER LAW FIRM |
| WISE | ORVILLE R | KY | 95CI563 | SUTTER LAW FIRM |
| WISE | SHARON | KY | 95CI563 | SUTTER LAW FIRM |
| WITHROW | CHARLES V | KY | 95CI563 | SUTTER LAW FIRM |
| WOODRUFF | HAROLD D | KY | 95CI563 | SUTTER LAW FIRM |
| WOODRUFF | JOYCE | KY | 95CI563 | SUTTER LAW FIRM |
| WOODS | DELORIS | KY | 96CI00249 | SUTTER LAW FIRM |
| WOODS | RONALD E | KY | 96CI00249 | SUTTER LAW FIRM |
| WOODS | ROY E | KY | 95CI563 | SUTTER LAW FIRM |
| WOODS | SONJA | KY | 95CI563 | SUTTER LAW FIRM |
| WRIGHT | BALLARD | KY | 02CI00032 | SUTTER LAW FIRM |
| WRIGHT | FAYE | KY | 02CI00032 | SUTTER LAW FIRM |
| WRIGHT | GARY D | KY | 97CI01011 | SUTTER LAW FIRM |
| WYATT | PEGGY | KY | 95CI00583 | SUTTER LAW FIRM |
| WYATT | ROBERT D | KY | 95CI00583 | SUTTER LAW FIRM |
| YATES | ARTHUR K | KY | 95CI563 | SUTTER LAW FIRM |
| YATES | JUDY | KY | 95CI563 | SUTTER LAW FIRM |
| YOAK | BRENDA | KY | 95CI563 | SUTTER LAW FIRM |
| YOAK | ROBERT L | KY | 95CI563 | SUTTER LAW FIRM |
| YOUNG | DONALD F | KY | 95CI563 | SUTTER LAW FIRM |
| YOUNG | SHIRLEY | KY | 95CI563 | SUTTER LAW FIRM |
| OLSON | RICHARD | OR | 130404985 | SWANSON, THOMAS, COON & NEWTON |
| OLSON | SANDRA | OR | 130404985 | SWANSON, THOMAS, COON & NEWTON |
| KEEN | THOMAS B | MS | 95682 | SWARTZFAGER, JON A |
| ROGERS | CHRISTINE | MS | 95682 | SWARTZFAGER, JON A |
| ROGERS | ROBERT L | MS | 95682 | SWARTZFAGER, JON A |
| SAVELL | JAMES SLAY | MS | 95682 | SWARTZFAGER, JON A |
| SAVELL | JUNE A | MS | 95682 | SWARTZFAGER, JON A |
| TIDWELL | DAVID | MS | 2004023CV2 | SWARTZFAGER, JON A |
| WADE | JACK | MS | 2004023CV2 | SWARTZFAGER, JON A |
| BALLINGER | HELEN | TN | 378194 | SWEENEY, MOHON & VLAD |
| BALLINGER | VIRGIL E | TN | 378194 | SWEENEY, MOHON & VLAD |
| HANSARD | CLAUDE J | TN | 378171 | SWEENEY, MOHON & VLAD |
| ADAMS | JAMES W | MS | 20013CV1 | SWEET & FREESE, PLLC |
| ADAMS | ORA W | MS | 20013CV1 | SWEET & FREESE, PLLC |
| ALEXANDER | SCOTT | MS | 980114 | SWEET & FREESE, PLLC |
| ALLEN | CHARLES L | MS | 980114 | SWEET & FREESE, PLLC |
| ANDERSON | JAMES C | MS | 990087 | SWEET & FREESE, PLLC |
| APPLETON | SADIE | MS | 980114 | SWEET & FREESE, PLLC |
| ARDS | RAY | MS | 990087 | SWEET & FREESE, PLLC |
| BARDWELL | SALLIE C | MS | 990143 | SWEET & FREESE, PLLC |
| BARDWELL | WILEY S | MS | 990143 | SWEET & FREESE, PLLC |
| BARNES | CHARLES | MS | 980114 | SWEET & FREESE, PLLC |
| BEASLEY | WARREN | MS | 980372 | SWEET & FREESE, PLLC |
| BELL | ARDELL | MS | 980114 | SWEET & FREESE, PLLC |
| BELSOM | EVELYN | MS | 990143 | SWEET & FREESE, PLLC |
| BISHOP | TERESSA | MS | 990143 | SWEET & FREESE, PLLC |
| BLACKWELL | BOBBY Q | MS | 20013CV1 | SWEET & FREESE, PLLC |
| BRADFORD | ISSAC | MS | 980114 | SWEET & FREESE, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRADFORD | ISSAC | MS | CI2005154 | SWEET & FREESE, PLLC |
| BRADLEY | KATHLEEN M | MS | 20013CV1 | SWEET & FREESE, PLLC |
| BRADLEY | STANCE | MS | 20013CV1 | SWEET & FREESE, PLLC |
| BRANCH | BETTY | MS | 990143 | SWEET & FREESE, PLLC |
| BRANCH | HOWARD L | MS | 990143 | SWEET & FREESE, PLLC |
| BRANCH | MARY NEIL | MS | 980114 | SWEET & FREESE, PLLC |
| BRANCH | MARY NEIL | MS | CI2005155 | SWEET & FREESE, PLLC |
| BRANTLEY | JERRY ANDREW | MS | 990143 | SWEET & FREESE, PLLC |
| BROTHER | ERNEST | MS | 980114 | SWEET & FREESE, PLLC |
| BROWN | ALICE FAYE | MS | 980114 | SWEET & FREESE, PLLC |
| BROWN | HENRY | MS | 980114 | SWEET & FREESE, PLLC |
| BROWN | HENRY | MS | CI2005156 | SWEET & FREESE, PLLC |
| BROWN | JOHNNIE | MS | 980114 | SWEET & FREESE, PLLC |
| BROYLES | KATHY | MS | 990143 | SWEET & FREESE, PLLC |
| BURRELL BARDWELL | SALLIE CHRISTINE | MS | 990143 | SWEET & FREESE, PLLC |
| CLARK | CHARLIE JR | MS | 980114 | SWEET & FREESE, PLLC |
| CLARK | CHARLIE JR | MS | CI2005157 | SWEET & FREESE, PLLC |
| CLARK | DAVE | MS | 980114 | SWEET & FREESE, PLLC |
| COHEA | ALMA L | MS | 980114 | SWEET & FREESE, PLLC |
| COHEA | ALMA L | MS | CI2005158 | SWEET & FREESE, PLLC |
| COLEMAN | HELEN ROSE | MS | 980114 | SWEET & FREESE, PLLC |
| COLEMAN | HELEN ROSE | MS | CI2005159 | SWEET & FREESE, PLLC |
| CORK | JIMMY | MS | 980114 | SWEET & FREESE, PLLC |
| CORK | JIMMY | MS | CI2005160 | SWEET & FREESE, PLLC |
| DAVIS | BLUE | MS | 980114 | SWEET & FREESE, PLLC |
| DAVIS | LEE | MS | 980372 | SWEET & FREESE, PLLC |
| DEMPSEY | CHARLOTEE J | MS | 980114 | SWEET & FREESE, PLLC |
| DEMPSEY | CHARLOTEE J | MS | CI2005161 | SWEET & FREESE, PLLC |
| DIAMOND | ALVIN RAY | MS | 980373AS | SWEET & FREESE, PLLC |
| DIAMOND | CATHERINE | MS | 980373AS | SWEET & FREESE, PLLC |
| DIXON | MARY ANN | MS | 980373AS | SWEET & FREESE, PLLC |
| EVANS | ELIHUE | MS | 980114 | SWEET & FREESE, PLLC |
| EVANS | ELIHUE | MS | CI2005162 | SWEET & FREESE, PLLC |
| EVERETT | JOHN LEWIS | MS | 20013CV1 | SWEET & FREESE, PLLC |
| EZEKIEL | CHARLIE | MS | 980114 | SWEET & FREESE, PLLC |
| EZEKIEL | CHARLIE | MS | CI2005163 | SWEET & FREESE, PLLC |
| FLETCHER | HELEN | MS | 980114 | SWEET & FREESE, PLLC |
| FLETCHER | ROBERT SR | MS | 980114 | SWEET & FREESE, PLLC |
| FOX | BETTY | MS | 980114 | SWEET & FREESE, PLLC |
| FRANKLIN | JULIA | MS | 990143 | SWEET & FREESE, PLLC |
| FRANKLIN | ROBERT | MS | 990143 | SWEET & FREESE, PLLC |
| FRAZER | ERMA | MS | 990143 | SWEET & FREESE, PLLC |
| FREEDMAN | WALTER | MS | 990087 | SWEET & FREESE, PLLC |
| GADISON | HENRY | MS | 980114 | SWEET & FREESE, PLLC |
| GORDON | RICHARD | MS | 980114 | SWEET & FREESE, PLLC |
| GREEN | HARRIET L | MS | 980114 | SWEET & FREESE, PLLC |
| GREEN | JAMES J | MS | 980114 | SWEET & FREESE, PLLC |
| HANNAH | CARRIE MAE | MS | 980114 | SWEET & FREESE, PLLC |
| HARDMAN | DAVID | MS | 980114 | SWEET & FREESE, PLLC |
| HARRIS | ROY | MS | 20013CV1 | SWEET & FREESE, PLLC |
| HARRISON | ALBERT LEE SR | MS | 980373AS | SWEET & FREESE, PLLC |
| HARRISON | BEN JR | MS | 980373AS | SWEET & FREESE, PLLC |
| HARRISON | ROSETTA | MS | 980373AS | SWEET & FREESE, PLLC |
| HARRISON | VIOLA | MS | 980373AS | SWEET & FREESE, PLLC |
| HOLMES | MARY HELEN | MS | 980114 | SWEET & FREESE, PLLC |
| HOLMES | MARY HELEN | MS | CI2005164 | SWEET & FREESE, PLLC |
| HOOD | EMILY E | MS | 20013CV1 | SWEET & FREESE, PLLC |
| HOSKINS | OLLIE | MS | 980114 | SWEET & FREESE, PLLC |
| HOSKINS | OLLIE | MS | CI2005165 | SWEET & FREESE, PLLC |
| JENKINS | CHARLES | MS | 990087 | SWEET & FREESE, PLLC |
| JOHNSON | CATHERINE M | MS | 20013CV1 | SWEET & FREESE, PLLC |
| JOHNSON | FREDDIE LEE | MS | 980114 | SWEET & FREESE, PLLC |
| JOHNSON | JOSEPH | MS | 980114 | SWEET & FREESE, PLLC |
| JOHNSON | MARY | MS | 990143 | SWEET & FREESE, PLLC |
| JOINER | MARY LEE | MS | 980114 | SWEET & FREESE, PLLC |
| JOINER | MARY LEE | MS | CI2005166 | SWEET & FREESE, PLLC |
| JONES | RICHARD C | MS | 980114 | SWEET & FREESE, PLLC |
| KITCHEN | ANN M | MS | 990143 | SWEET & FREESE, PLLC |
| KITCHEN | ERNEST CHANEY | MS | 990143 | SWEET & FREESE, PLLC |
| LATHAM | MACKIE PEARL | MS | 980114 | SWEET & FREESE, PLLC |
| LATHAM | MACKIE PEARL | MS | CI2005167 | SWEET & FREESE, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LATHAM | THEODORE T | MS | 980114 | SWEET & FREESE, PLLC |
| LATHAM | THEODORE T | MS | CI2005167 | SWEET & FREESE, PLLC |
| LAWS | BARBARA | STAMS | 980114 | SWEET & FREESE, PLLC |
| LEE | GENERAL | MS | 980114 | SWEET & FREESE, PLLC |
| LEE | GENERAL | MS | CI2005168 | SWEET & FREESE, PLLC |
| LUKE | IVA | MS | 980114 | SWEET & FREESE, PLLC |
| MACK | DONNIE | MS | 990087 | SWEET & FREESE, PLLC |
| MARTIN | JULIOUS | MS | 990143 | SWEET & FREESE, PLLC |
| MARTIN | WILLIE T | MS | 990143 | SWEET & FREESE, PLLC |
| MCCOY | EASU | MS | 980114 | SWEET & FREESE, PLLC |
| MOORE | DOROTHY L | MS | 980373AS | SWEET & FREESE, PLLC |
| MOORE | ROBERT EARL | MS | 980373AS | SWEET & FREESE, PLLC |
| MOSS | EARL | MS | 980114 | SWEET & FREESE, PLLC |
| MUIRHEAD | LINDA JOYCE | MS | 980114 | SWEET & FREESE, PLLC |
| NEWELL | CLARENCE | MS | 20013CV1 | SWEET & FREESE, PLLC |
| OGLESBEE | CHARLOTTE | MS | 990087 | SWEET & FREESE, PLLC |
| OLIVER | BILLY J | MS | 980114 | SWEET & FREESE, PLLC |
| OLIVER | MARY | MS | 980114 | SWEET & FREESE, PLLC |
| PARKERSON | ANDIE L | MS | 990143 | SWEET & FREESE, PLLC |
| PARKERSON | CHARLES E | MS | 990143 | SWEET & FREESE, PLLC |
| PATTERSON | MONROE ALAN | MS | 990143 | SWEET & FREESE, PLLC |
| PEARSON | BARBARA | MS | 980114 | SWEET & FREESE, PLLC |
| PEOPLES | ELLEN | MS | 980114 | SWEET & FREESE, PLLC |
| PRITCHARD | ALICE H | MS | 990143 | SWEET & FREESE, PLLC |
| PRITCHARD | DANNY | MS | 990143 | SWEET & FREESE, PLLC |
| PRITCHARD | JOHNNY | MS | 990143 | SWEET & FREESE, PLLC |
| PRITCHARD | WILLIE J | MS | 990143 | SWEET & FREESE, PLLC |
| RANSOME | NETTIE MAE | MS | 980114 | SWEET & FREESE, PLLC |
| RANSOME | NETTIE MAE | MS | CI2005172 | SWEET & FREESE, PLLC |
| REED | ABBEY | MS | 980114 | SWEET & FREESE, PLLC |
| REED | CHARLES A | MS | 980114 | SWEET & FREESE, PLLC |
| REED | LOUISE | MS | 980114 | SWEET & FREESE, PLLC |
| REXFORD | CYNTHIA | MS | 990143 | SWEET & FREESE, PLLC |
| REXFORD | THOMAS J | MS | 990143 | SWEET & FREESE, PLLC |
| ROBERTSON | L V | MS | 990087 | SWEET & FREESE, PLLC |
| ROBINSON | WILLIE | MS | 980114 | SWEET & FREESE, PLLC |
| RONCALI | JOHNNY | MS | 980114 | SWEET & FREESE, PLLC |
| RONCALI | LARRY BRUCE | MS | 980114 | SWEET & FREESE, PLLC |
| SCOTT | CALVIN | MS | 980114 | SWEET & FREESE, PLLC |
| SCULLY | WADE | MS | 990087 | SWEET & FREESE, PLLC |
| SIPP | DOROTHY MAE | MS | 20013CV1 | SWEET & FREESE, PLLC |
| SMITH | EUGENE | MS | 980114 | SWEET & FREESE, PLLC |
| SMITH | HOWARD JR | MS | 980114 | SWEET & FREESE, PLLC |
| SMITH | MANUEL | MS | 980114 | SWEET & FREESE, PLLC |
| SNUGGS | BETTY | MS | 990087 | SWEET & FREESE, PLLC |
| SPEARS | CLARENCE | MS | 980114 | SWEET & FREESE, PLLC |
| STAMBAUGH | EMMA A | MS | 980114 | SWEET & FREESE, PLLC |
| TALIAFERRO | JESSIE | MS | 980114 | SWEET & FREESE, PLLC |
| TAYLOR | HELEN G | MS | 980114 | SWEET & FREESE, PLLC |
| THOMASSON | MARSHALL G | MS | 980114 | SWEET & FREESE, PLLC |
| THOMASSON | MARSHALL G | MS | CI2005174 | SWEET & FREESE, PLLC |
| THOMASSON | MARY | MS | 980114 | SWEET & FREESE, PLLC |
| THOMASSON | MARY | MS | CI2005174 | SWEET & FREESE, PLLC |
| TIMBS | WILLIAM B | MS | 980114 | SWEET & FREESE, PLLC |
| TUCKER | SAMMIE LEE | MS | 980114 | SWEET & FREESE, PLLC |
| TURNER | JOHNNY C | MS | 980114 | SWEET & FREESE, PLLC |
| VAUGHAN | RUBY L | MS | 980373AS | SWEET & FREESE, PLLC |
| WALKER | ALBERT | MS | 990087 | SWEET & FREESE, PLLC |
| WALKER | BERNICE | MS | 990087 | SWEET & FREESE, PLLC |
| WARD | LAMAR | MS | 980114 | SWEET & FREESE, PLLC |
| WASHINGTON | CARL | MS | 990087 | SWEET & FREESE, PLLC |
| WATSON | ALBERT | MS | 980114 | SWEET & FREESE, PLLC |
| WATSON | ALBERT | MS | CI2005175 | SWEET & FREESE, PLLC |
| WATSON | DARRYL | MS | 980114 | SWEET & FREESE, PLLC |
| WATSON | DARRYL | MS | CI2005175 | SWEET & FREESE, PLLC |
| WATSON | ZEDDA | MS | 980114 | SWEET & FREESE, PLLC |
| WATSON | ZEDDA | MS | CI2005175 | SWEET & FREESE, PLLC |
| WEEKS | JAMES SR | MS | 980114 | SWEET & FREESE, PLLC |
| WHITAKER | LOUIE JR. | MS | 980114 | SWEET & FREESE, PLLC |
| WIGGINTON | CLARENCE E | MS | 980114 | SWEET & FREESE, PLLC |
| WILLIAMS | BERYL | MS | 990087 | SWEET & FREESE, PLLC |

**Appendix A - 675**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | BOBBIE | MS | 990087 | SWEET & FREESE, PLLC |
| WILLIAMS | EARL | MS | 990087 | SWEET & FREESE, PLLC |
| WINDHAM | RONALD | MS | 990087 | SWEET & FREESE, PLLC |
| WINGO | JAMES T | MS | 980114 | SWEET & FREESE, PLLC |
| WOODS | ALAN | MS | 20010019 | SWEET & FREESE, PLLC |
| ALLEN | WALTER | IL | 2019L001277 | SWMW LAW, LLC |
| ALLEY | PATSY | MO | 1922CC11239 | SWMW LAW, LLC |
| ALLEY | RICHARD | MO | 1922CC11239 | SWMW LAW, LLC |
| ALLRED | KAREN | MO | 1922CC00559 | SWMW LAW, LLC |
| ALLRED | MALCOLM | MO | 1922CC00559 | SWMW LAW, LLC |
| ALMOND | JOSEPHINE | IL | 2019L000385 | SWMW LAW, LLC |
| ALMOND | ROBERT | IL | 2019L000385 | SWMW LAW, LLC |
| ALVIS | JAMES | IL | 2018L001354 | SWMW LAW, LLC |
| ARGO | BENNY | MO | 1822CC11415 | SWMW LAW, LLC |
| ARGO | YVONNE | MO | 1822CC11415 | SWMW LAW, LLC |
| BARNES | PAULINE | IL | 2019L000479 | SWMW LAW, LLC |
| BARNES | RUSSELL | IL | 2019L000479 | SWMW LAW, LLC |
| BASS | GARY | MO | 1922CC11927 | SWMW LAW, LLC |
| BASS | RHONDA | MO | 1922CC11927 | SWMW LAW, LLC |
| BATTLE | NAPOLEON | MO | 1822CC11145 | SWMW LAW, LLC |
| BEAN | COY | IL | 2018L001641 | SWMW LAW, LLC |
| BEAN | VELMA | IL | 2018L001641 | SWMW LAW, LLC |
| BONDS | ANTHONY | IL | 2019L001113 | SWMW LAW, LLC |
| BOREN | LINDA | IL | 2019L001073 | SWMW LAW, LLC |
| BOREN | WALLACE | IL | 2019L001073 | SWMW LAW, LLC |
| BORING | RICHARD | IL | 2019L000630 | SWMW LAW, LLC |
| BORING | ROBERT | IL | 2019L000630 | SWMW LAW, LLC |
| BRANDONE | EDMONDO | IL | 18L1711 | SWMW LAW, LLC |
| BRANDONE | LISETTE LAFONO | IL | 18L1711 | SWMW LAW, LLC |
| BROWN | CLARA | IL | 2019L000429 | SWMW LAW, LLC |
| BRYAN | BONNIE | IL | 2019L001368 | SWMW LAW, LLC |
| BRYAN | JOSEPH | IL | 2019L001368 | SWMW LAW, LLC |
| BUE | TIMOTHY | IL | 2019L001631 | SWMW LAW, LLC |
| BUSWELL | SANDRA | IL | 2019L001700 | SWMW LAW, LLC |
| CAMERON | STEPHANIE | MO | 1922CC00655 | SWMW LAW, LLC |
| CANZATER | KIMBERLY | IL | 2018L001298 | SWMW LAW, LLC |
| CARDINAL | ALFRED | IL | 2019L000715 | SWMW LAW, LLC |
| CARDINAL | MARY | IL | 2019L000715 | SWMW LAW, LLC |
| CARTER | SANDY | IL | 2019L001117 | SWMW LAW, LLC |
| CARTER | WILLIAM | IL | 2019L001117 | SWMW LAW, LLC |
| CATES | CASEY | IL | 2019L001045 | SWMW LAW, LLC |
| CHANCE | GEORGE | MO | 1922CC00025 | SWMW LAW, LLC |
| CHENEY | MIKE | IL | 2019L001580 | SWMW LAW, LLC |
| CHESTNUT | STEPHANIE | IL | 2019L000040 | SWMW LAW, LLC |
| CHOAT | DEBORAH | MO | 1822CC11642 | SWMW LAW, LLC |
| CHOAT | WILLIAM | MO | 1822CC11642 | SWMW LAW, LLC |
| CHRISTENSEN | GORDON | IL | 2019L000452 | SWMW LAW, LLC |
| CIOKAILO | RUTH | IL | 2019L000672 | SWMW LAW, LLC |
| CIOKAILO | WALTER | IL | 2019L000672 | SWMW LAW, LLC |
| CLARKSTON | FREDDIE | IL | 2019L001584 | SWMW LAW, LLC |
| CLEARWATER | ANGELA | IL | 2019L000905 | SWMW LAW, LLC |
| CLEARWATER | CHARLES | IL | 2019L000905 | SWMW LAW, LLC |
| CLOUSE | DONALD | IL | 2019L000553 | SWMW LAW, LLC |
| CLOUSE | LINDA | IL | 2019L000553 | SWMW LAW, LLC |
| COCO | ANTONIO | IL | 2019L001028 | SWMW LAW, LLC |
| COLEMAN | RAYMOND | IL | 2018L001280 | SWMW LAW, LLC |
| COLLING | PATRICIA | IL | 18L1726 | SWMW LAW, LLC |
| COLLING | VICTOR | IL | 18L1726 | SWMW LAW, LLC |
| COLLINS | HOWARD | MO | 1822CC11785 | SWMW LAW, LLC |
| COLLINS | LINDA | MO | 1822CC11785 | SWMW LAW, LLC |
| COPE | EARL | MO | 1922CC00282 | SWMW LAW, LLC |
| COPE | EVONNE | MO | 1922CC00282 | SWMW LAW, LLC |
| COUNTS | BRIAN | MO | 1822CC11200 | SWMW LAW, LLC |
| COUNTS | LISA | MO | 1822CC11200 | SWMW LAW, LLC |
| COWAN | THOMAS | IL | 2019L001679 | SWMW LAW, LLC |
| COWAN | VICTORIA | IL | 2019L001679 | SWMW LAW, LLC |
| COWLEY-LATHLIN | SHELLY | IL | 2019L001084 | SWMW LAW, LLC |
| COYNE | JOSEPH | IL | 2019L001494 | SWMW LAW, LLC |
| COYNE | YVONNE | IL | 2019L001494 | SWMW LAW, LLC |
| CRAIG | KENNETH LEE | MO | 1922CC11333 | SWMW LAW, LLC |
| CREEL | INEZ | IL | 2019L001124 | SWMW LAW, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CREEL | SEABORN CARLTON | IL | 2019L001124 | SWMW LAW, LLC |
| CROBAR | LORRAINE | IL | 2019L001386 | SWMW LAW, LLC |
| CROBAR | ROBERT | IL | 2019L001386 | SWMW LAW, LLC |
| CROWLEY | RILEY | MO | 1822CC11273 | SWMW LAW, LLC |
| DAVIS | AARON | MO | 1922CC10950 | SWMW LAW, LLC |
| DEI SANTI | SALVATORE | WAO | 1922CC00695 | SWMW LAW, LLC |
| DICK | DEBRA | IL | 19L105 | SWMW LAW, LLC |
| DICK | DENNIS | IL | 19L105 | SWMW LAW, LLC |
| DOUAT | ROBERT | MO | 1922CC00393 | SWMW LAW, LLC |
| DUFEK | PAUL | IL | 2019L001437 | SWMW LAW, LLC |
| DUFEK | RICHARD | IL | 2019L001437 | SWMW LAW, LLC |
| DUNCAN | LYNN | IL | 2019L000367 | SWMW LAW, LLC |
| DUNCAN | WILLIE | IL | 2019L000367 | SWMW LAW, LLC |
| DUNNING | THOMAS | IL | 2019L001700 | SWMW LAW, LLC |
| EBERT | RONALD | IL | 2018L001275 | SWMW LAW, LLC |
| EHERT | HAROLD | IL | 2019L001135 | SWMW LAW, LLC |
| ELLISER | SIMON | MO | 1922CC00655 | SWMW LAW, LLC |
| ENCALADE | HARRY | IL | 2019L001666 | SWMW LAW, LLC |
| FISCHER | MARIE | IL | 2019L000202 | SWMW LAW, LLC |
| FISCHER | VALGENE | IL | 2019L000202 | SWMW LAW, LLC |
| FISHER | CLARENCE | IL | 19L0552 | SWMW LAW, LLC |
| FISHER | SANDRA | IL | 19L0552 | SWMW LAW, LLC |
| FLEMING | CHARLES | IL | 2019L000717 | SWMW LAW, LLC |
| FLEMING | DEBRA | IL | 2019L000120 | SWMW LAW, LLC |
| FLEMING | LEIGH ANN | IL | 2019L000717 | SWMW LAW, LLC |
| FLEMING | RICHARD | IL | 2019L000120 | SWMW LAW, LLC |
| FLETCHER | MADONNA | MO | 1922CC11087 | SWMW LAW, LLC |
| FLETCHER | THOMAS | MO | 1922CC11087 | SWMW LAW, LLC |
| FLOOR | ERNEST | MO | 1822CC11387 | SWMW LAW, LLC |
| FLOOR | KATHLEEN | MO | 1822CC11387 | SWMW LAW, LLC |
| FORSYTHE | CAROL | IL | 2019L000388 | SWMW LAW, LLC |
| FOSTER | MARY | MO | 1922CC11762 | SWMW LAW, LLC |
| FRENCH | CHARLENE | IL | 2019L000638 | SWMW LAW, LLC |
| FRENCH | DONALD | IL | 2019L000638 | SWMW LAW, LLC |
| FULLER | KAREN | IL | 2019L000487 | SWMW LAW, LLC |
| FULLER | ROBERT | IL | 2019L000487 | SWMW LAW, LLC |
| GANDOLFO | ANTHONY | IL | 2019L000991 | SWMW LAW, LLC |
| GANDOLFO | BEATRICE | IL | 2019L000991 | SWMW LAW, LLC |
| GILLEY | REBECCA | MO | 1922CC11632 | SWMW LAW, LLC |
| GLAZE | JAMES | MO | 1922CC00764 | SWMW LAW, LLC |
| GODFREY | BILLY | MO | 1822CC11210 | SWMW LAW, LLC |
| GOINS | JUDITH | MO | 1922CC10641 | SWMW LAW, LLC |
| GOINS | OTTO | MO | 1922CC10641 | SWMW LAW, LLC |
| GOOCH | BRIDGETT | IL | 2019L001079 | SWMW LAW, LLC |
| GOODMAN | ANGELA | MO | 1822CC11368 | SWMW LAW, LLC |
| GOODMAN | DENNIS | MO | 1822CC11368 | SWMW LAW, LLC |
| GORHAM | DENISE | MO | 1922CC11679 | SWMW LAW, LLC |
| GORHAM | RAYMOND | MO | 1922CC11679 | SWMW LAW, LLC |
| GRANT | JEANNE | MO | 1822CC11144 | SWMW LAW, LLC |
| GRANT | TERRY | MO | 1822CC11144 | SWMW LAW, LLC |
| GUSMAN | DANIEL | MO | 1922CC11497 | SWMW LAW, LLC |
| GUSMAN | SUSAN | MO | 1922CC11497 | SWMW LAW, LLC |
| HALL | HARMON | IL | 2019L000720 | SWMW LAW, LLC |
| HALL | JAMES | IL | 2019L001350 | SWMW LAW, LLC |
| HALL | SHIRLEY | IL | 2019L001350 | SWMW LAW, LLC |
| HALL | VICTORY ELIZABETH | IL | 2019L000720 | SWMW LAW, LLC |
| HANCOCK | JANICE | MO | 1822CC11496 | SWMW LAW, LLC |
| HANCOCK | MELVIN | MO | 1822CC11496 | SWMW LAW, LLC |
| HARNDON | AMY | IL | 2019L000096 | SWMW LAW, LLC |
| HARNDON | MICHAEL | IL | 2019L000096 | SWMW LAW, LLC |
| HAYES | CURTIS | MO | 1922CC11774 | SWMW LAW, LLC |
| HAYES | DINICE | MO | 1922CC11774 | SWMW LAW, LLC |
| HEFT | DALLAS E | IL | 2019L000806 | SWMW LAW, LLC |
| HEFT | WILLIAM E | IL | 2019L000806 | SWMW LAW, LLC |
| HENCERLING | NELLIE | IL | 2019L001277 | SWMW LAW, LLC |
| HENNING | ROBERT | MO | 1922CC00408 | SWMW LAW, LLC |
| HEROUX | FRANCOIS | IL | 2019L000122 | SWMW LAW, LLC |
| HICKS | MARANDA | MO | 1922CC09532 | SWMW LAW, LLC |
| HICKS | RALEIGH | MO | 1922CC09532 | SWMW LAW, LLC |
| HILL | ADELA | IL | 19L0531 | SWMW LAW, LLC |
| HILL | CHARLES | IL | 2019L001046 | SWMW LAW, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HILL | GARY | IL | 19L0531 | SWMW LAW, LLC |
| HOLLIDAY | MELVIN | MO | 1922CC00544 | SWMW LAW, LLC |
| HOLLIDAY | NELDA | MO | 1922CC00544 | SWMW LAW, LLC |
| HOTARD | LOUIS | IL | 2019L001346 | SWMW LAW, LLC |
| HOUCHINS | GLEN | MO | 1922CC11954 | SWMW LAW, LLC |
| HOUCHINS | KAY | MO | 1922CC11954 | SWMW LAW, LLC |
| HOWARD | JUANITA | IL | 2019L001630 | SWMW LAW, LLC |
| HOWARD | WILLIAM | IL | 2019L001630 | SWMW LAW, LLC |
| HOWELL | JAMES | IL | 2019L001079 | SWMW LAW, LLC |
| HYSLOP | WILLIAM | IL | 2019L001511 | SWMW LAW, LLC |
| IANNONE | DANIEL | MO | 1922CC11016 | SWMW LAW, LLC |
| JERRELL | MARY | IL | 2019L000375 | SWMW LAW, LLC |
| JERRELL | RHEA | IL | 2019L000375 | SWMW LAW, LLC |
| JOHNSON | TERRY | IL | 2018L001569 | SWMW LAW, LLC |
| JONES | COLLEEN | IL | 2019L001454 | SWMW LAW, LLC |
| JONES | DANIEL | IL | 2019L001454 | SWMW LAW, LLC |
| JONES | RODNEY | MO | 1922CC11899 | SWMW LAW, LLC |
| JONES | WANDA | MO | 1922CC11899 | SWMW LAW, LLC |
| KING | BESSIE | MO | 1822CC11916 | SWMW LAW, LLC |
| KING | JIMMY | MO | 1822CC11916 | SWMW LAW, LLC |
| KORTE | BARBARA | IL | 19SLCC00484 | SWMW LAW, LLC |
| KORTE | DONALD | IL | 19SLCC00484 | SWMW LAW, LLC |
| KRAWCHUK | KENNETH | IL | 2019L001580 | SWMW LAW, LLC |
| KUNZLER | NANCY | IL | 2019L000039 | SWMW LAW, LLC |
| KUNZLER | RONALD | IL | 2019L000039 | SWMW LAW, LLC |
| LACROIX | ALVIS | MO | 1822CC11419 | SWMW LAW, LLC |
| LACROIX | SHARON | MO | 1822CC11419 | SWMW LAW, LLC |
| LAIN | SUE BETH | IL | 2018L001354 | SWMW LAW, LLC |
| LAMBRECHT | KATHLEEN M | IL | 2019L000647 | SWMW LAW, LLC |
| LAMBRECHT | ROBERT P | IL | 2019L000647 | SWMW LAW, LLC |
| LATHUN | JAMES | IL | 2019L001084 | SWMW LAW, LLC |
| LAY | SYLVIA | IL | 2018L001641 | SWMW LAW, LLC |
| LITTLE | MICHAEL | IL | 2018L001540 | SWMW LAW, LLC |
| LIVECCHI | JOSEPH | IL | 2019L001309 | SWMW LAW, LLC |
| LOPEZ-HORTA | MARIO | IL | 19L221 | SWMW LAW, LLC |
| LOPEZ-HO | NILIA | IL | 19L221 | SWMW LAW, LLC |
| LOUIS | DENNIS | MO | 1922CC11755 | SWMW LAW, LLC |
| LOUIS | JUANITA | MO | 1922CC11755 | SWMW LAW, LLC |
| LOXLEY | DAVID | IL | 2019L000822 | SWMW LAW, LLC |
| LYLE | LINDELL | IL | 2019L001321 | SWMW LAW, LLC |
| LYLE | ROBERT | IL | 2019L001321 | SWMW LAW, LLC |
| LYONS | ANGELA | IL | 19L0758 | SWMW LAW, LLC |
| MACTAVISH | KAREN | IL | 2019L001366 | SWMW LAW, LLC |
| MAHON | MARTHA | IL | 2018L001651 | SWMW LAW, LLC |
| MALDONADO | DONALD | IL | 2019L001638 | SWMW LAW, LLC |
| MALDONADO | MARIA | IL | 2019L001638 | SWMW LAW, LLC |
| MALLETTE | CHARLOTTE | IL | 2019L000256 | SWMW LAW, LLC |
| MALLETTE | GARY | IL | 2019L000256 | SWMW LAW, LLC |
| MARSHALL | JAMES | IL | 2019L001575 | SWMW LAW, LLC |
| MARTIN | RUSSELL | MO | 1922CC08950 | SWMW LAW, LLC |
| MAYERSKI | ALFRED | IL | 2019L000319 | SWMW LAW, LLC |
| MAYERSKI | KATHLEEN | IL | 2019L000319 | SWMW LAW, LLC |
| MCCONNELL | TOMMY | MO | 1922CC10753 | SWMW LAW, LLC |
| MCCOY | JUDITH | MO | 1922CC00303 | SWMW LAW, LLC |
| MCCOY | LOUIS LEON | MO | 1922CC00303 | SWMW LAW, LLC |
| MCGINLEY | FRANCES | IL | 2019L001061 | SWMW LAW, LLC |
| MCGINLEY | JAMES | IL | 2019L001061 | SWMW LAW, LLC |
| MCMILLEN | BONNIE | IL | 2019L000323 | SWMW LAW, LLC |
| MCMILLEN | CLAUD | IL | 2019L000323 | SWMW LAW, LLC |
| MCPHEETERS | CORI | IL | 2018L001541 | SWMW LAW, LLC |
| MERIDITH | GARY | MO | 1822CC11279 | SWMW LAW, LLC |
| MINER | MARY | IL | 2018L001298 | SWMW LAW, LLC |
| MITCHELL | LOIS | IL | 2019L000958 | SWMW LAW, LLC |
| MITCHELL | WILLIAM | IL | 2019L000958 | SWMW LAW, LLC |
| MOORER | JAMES | IL | 2019L001735 | SWMW LAW, LLC |
| MOORER | MARY | IL | 2019L001735 | SWMW LAW, LLC |
| MORAN | ANDRES | IL | 2019L000796 | SWMW LAW, LLC |
| MORAN | SYLVIA | IL | 2019L000796 | SWMW LAW, LLC |
| MURRY | MICHEAL | IL | 1922CC11762 | SWMW LAW, LLC |
| NATT | LEO | IL | 2019L001343 | SWMW LAW, LLC |
| NATT | SANDRA | IL | 2019L001343 | SWMW LAW, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEWMAN | ALEXA | IL | 18L1728 | SWMW LAW, LLC |
| NICHOLAS | DELLEN | IL | 2019L001415 | SWMW LAW, LLC |
| NICHOLAS | HARLEY | IL | 2019L001415 | SWMW LAW, LLC |
| NOAH | PAMELA | MO | 1922CC10946 | SWMW LAW, LLC |
| NOLL | ANNA | IL | 2019L001710 | SWMW LAW, LLC |
| NOLL | MATTHEW | IL | 2019L001710 | SWMW LAW, LLC |
| NORTHUP | DONALD | IL | 1822CC11265 | SWMW LAW, LLC |
| OATIS | EDDIE | MO | 1922CC00737 | SWMW LAW, LLC |
| O'BRYAN | ED | MO | 1922CC11894 | SWMW LAW, LLC |
| OPPEGARD | OSCAR | MO | 1822CC11219 | SWMW LAW, LLC |
| OSBY | JAMES | IL | 2019L001550 | SWMW LAW, LLC |
| OSBY | WILLIE | IL | 2019L001550 | SWMW LAW, LLC |
| OTLOSKI | EDWARD | MO | 1922CC11535 | SWMW LAW, LLC |
| OTLOSKI | ELIZABETH | MO | 1922CC11535 | SWMW LAW, LLC |
| PEDIGO | MARY KAY | IL | 2018L001647 | SWMW LAW, LLC |
| PETERSON | RONALD | MO | 1922CC01090 | SWMW LAW, LLC |
| PHARIS | MARY | MO | 1922CC11632 | SWMW LAW, LLC |
| PIERCE | JIMMY | IL | 2019L000940 | SWMW LAW, LLC |
| PLEASANT | HAROLD | IL | 2014L001147 | SWMW LAW, LLC |
| POWELL | BRENDA | MO | 1922CC00255 | SWMW LAW, LLC |
| POWELL | LARRY | MO | 1922CC00255 | SWMW LAW, LLC |
| PRESTON | STEPHEN | IL | 2018L001339 | SWMW LAW, LLC |
| RAMOS | ANA | IL | 2019L001080 | SWMW LAW, LLC |
| RAMOS | JUAN | IL | 2019L001080 | SWMW LAW, LLC |
| RAY | LEON | IL | 2018L001499 | SWMW LAW, LLC |
| REDDIX | WILBUR | IL | 2019L001315 | SWMW LAW, LLC |
| REDDIX | ZELLA | IL | 2019L001315 | SWMW LAW, LLC |
| REITSMA | CONNIE | IL | 2019L001199 | SWMW LAW, LLC |
| REITSMA | GERRIT | IL | 2019L001199 | SWMW LAW, LLC |
| RICHARDSON | HERBERT | IL | 19L0758 | SWMW LAW, LLC |
| RIDER | AARON | IL | 2019L001312 | SWMW LAW, LLC |
| RIDER | WESLEY | IL | 2019L001312 | SWMW LAW, LLC |
| ROBERTS | COLIN | IL | 2019L001701 | SWMW LAW, LLC |
| ROBERTS | WENDY | IL | 2019L001701 | SWMW LAW, LLC |
| RODRIGUEZ | JESUS PUENTE | IL | 18L1728 | SWMW LAW, LLC |
| ROMERO | DAVID | IL | 2019L001641 | SWMW LAW, LLC |
| ROMERO | SANDRA | IL | 2019L001641 | SWMW LAW, LLC |
| ROSENBAUM | GIANNA | MO | 1922CC00695 | SWMW LAW, LLC |
| ROUTIN | GEORGE | MO | 1922CC10563 | SWMW LAW, LLC |
| RUBALCABA | ELVIRA | IL | 2019L001064 | SWMW LAW, LLC |
| RUBALCABA | GENOVEVO | IL | 2019L001064 | SWMW LAW, LLC |
| RUSSELL | LINDY | MO | 1922CC00569 | SWMW LAW, LLC |
| SAPP | JANE | IL | 2019L001650 | SWMW LAW, LLC |
| SAPP | ROBERT | IL | 2019L001650 | SWMW LAW, LLC |
| SCHAEFER | CARL | IL | 18L0591 | SWMW LAW, LLC |
| SCHUPP | PAULA | IL | 2019L001518 | SWMW LAW, LLC |
| SCHUPP | RUSSELL | IL | 2019L001518 | SWMW LAW, LLC |
| SCOTT | JOHN | MO | 1822CC11749 | SWMW LAW, LLC |
| SCOTT | RUBY | MO | 1822CC11749 | SWMW LAW, LLC |
| SCROGGINS | JOE | MO | 1922CC11473 | SWMW LAW, LLC |
| SHANK | LEO | IL | 2019L001205 | SWMW LAW, LLC |
| SHANK | SUZANNE | IL | 2019L001205 | SWMW LAW, LLC |
| SHELTON | RALPH | IL | 2018L001541 | SWMW LAW, LLC |
| SHERMAN | TERESA | IL | 2019L000429 | SWMW LAW, LLC |
| SHONKWILER | RALPH | IL | 2019L000761 | SWMW LAW, LLC |
| SHONKWILER-CLEARY | JODI L | IL | 2019L000761 | SWMW LAW, LLC |
| SHUMATE | PAUL | MO | 1922CC11341 | SWMW LAW, LLC |
| SIMONS | EARNEST | MO | 1822CC11376 | SWMW LAW, LLC |
| SMITH | ARTHUR | MO | 1922CC11013 | SWMW LAW, LLC |
| SMITH | BESSIE | IL | 2019L001700 | SWMW LAW, LLC |
| SULLIVAN | PATRICK | MO | 1822CC11351 | SWMW LAW, LLC |
| SULLIVAN | SHARON | MO | 1822CC11351 | SWMW LAW, LLC |
| TARASENKO | DMITRY | IL | 2019L001077 | SWMW LAW, LLC |
| TARASENKO | LYDIA | IL | 2019L001077 | SWMW LAW, LLC |
| TAYLOR | JAMES | MO | 1922CC00490 | SWMW LAW, LLC |
| TAYLOR | ROBERT | IL | 2019L000801 | SWMW LAW, LLC |
| TAYLOR | RUTHANNA | MO | 1922CC00490 | SWMW LAW, LLC |
| THOMAS | MARY | IL | 2019L000241 | SWMW LAW, LLC |
| THOMAS-WALKER | BIANCA | IL | 2019L001215 | SWMW LAW, LLC |
| THOMPSON | ALLEN | IL | 19L123 | SWMW LAW, LLC |
| THOMPSON | STELLA | IL | 19L123 | SWMW LAW, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TIMKO | DONNA | MO | 1922CC00878 | SWMW LAW, LLC |
| TIMKO | RAYMOND | MO | 1922CC00878 | SWMW LAW, LLC |
| TYSON | ANTHONY | IL | 2019L000911 | SWMW LAW, LLC |
| TYSON | LINDA | IL | 2019L000911 | SWMW LAW, LLC |
| ULMER | GLORIA | IL | 2019L001065 | SWMW LAW, LLC |
| ULMER | GREGORY | IL | 2019L001065 | SWMW LAW, LLC |
| VARETA | MARIA | IL | 2019L001028 | SWMW LAW, LLC |
| VEINOT | IAN | IL | 2019L000059 | SWMW LAW, LLC |
| VEINOT | JOSEPHINE | IL | 2019L000059 | SWMW LAW, LLC |
| VELA | ARTURO | IL | 2018L001337 | SWMW LAW, LLC |
| WALKER | RONALD | IL | 2019L001215 | SWMW LAW, LLC |
| WALLACE | CHERYL | IL | 2019L001530 | SWMW LAW, LLC |
| WARREN | CHARLES | MO | 1822CC11903 | SWMW LAW, LLC |
| WARREN | DEBORAH | MO | 1822CC11903 | SWMW LAW, LLC |
| WATKISS | BARBARA | IL | 19L0533 | SWMW LAW, LLC |
| WATKISS | WILLIAM | IL | 19L0533 | SWMW LAW, LLC |
| WATSON | WILLIAM | IL | 2019L000388 | SWMW LAW, LLC |
| WAY | DAVID | IL | 2019L001372 | SWMW LAW, LLC |
| WAY | KATIE | IL | 2019L001372 | SWMW LAW, LLC |
| WEAVER | JOHN | IL | 2018L001633 | SWMW LAW, LLC |
| WILLIAMS | MICHAEL | IL | 2019L001275 | SWMW LAW, LLC |
| WILLIAMS | PAULA | IL | 2019L001013 | SWMW LAW, LLC |
| WILLIAMS | PHILLIP | IL | 2019L001013 | SWMW LAW, LLC |
| WILLIAMSON | JAMES | IL | 2019L000471 | SWMW LAW, LLC |
| WILLIAMSON | SHARON | IL | 2019L000471 | SWMW LAW, LLC |
| WILSON | ALICE | MO | 1822CC11887 | SWMW LAW, LLC |
| WILSON | HALLET ALLEN | MO | 1822CC11887 | SWMW LAW, LLC |
| WILSON | PATRICIA | MO | 1922CC11594 | SWMW LAW, LLC |
| WILSON | ROGER | MO | 1922CC11594 | SWMW LAW, LLC |
| ZIEGLER | JUDY | IL | 2019L001444 | SWMW LAW, LLC |
| ZIEGLER | WILLIAM | IL | 2019L001444 | SWMW LAW, LLC |
| BAKER | DOLORES L | NJ | MIDL113216AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| BAKER | LEROY R | NJ | MIDL113216AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| CLAYTON | CURTIS | NJ | MIDL004417AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| DOWLING | ROSEANN | NJ | MIDL00461713AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| FARINELLA | CHARLES THEODORE | NJ | MIDL0023101SAS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| FARINELLA | NANCY | NJ | MIDL0023101SAS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| ISKOWITZ | DIANE | NJ | MIDL00461713AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| MASTOWSKI | CAROL A | NJ | MIDL00461713AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| MELENDEZ | JOHN PEPPE | NJ | MIDL83290BAS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| MELENDEZ | SANDRA | NJ | MIDL83290BAS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| MOORE | CATHERINE M | NJ | MIDL715212AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| MOORE | ROBERT L | NJ | MIDL715212AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| NELSON | ANDREW | NJ | MIDL00380912AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| NELSON | DOROTHY | NJ | MIDL00380912AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| OSBORNE | DAVID S | NJ | 04CV1256 | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| OSBORNE | JOHN R | NJ | 04CV1256 | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| WALKER | DIANNA FRANCIS | NJ | MIDL00139013AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| WALKER | GEORGE COLE | NJ | MIDL00139013AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| WEISS | ALFRED E | NJ | MIDL060806AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| WEISS | BARBARA | NJ | MIDL060806AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| ZELESNIK | FRANK | NJ | MIDL00461713AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| BUTLER | JOSEPH | MS | UNKNOWN | TAYLOR & CIRE |
| ROSSODIVITO | JOHN | MS | UNKNOWN | TAYLOR & CIRE |
| ANKROM | BERNA K | WV | 17C661 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| ANKROM | CHESTER STANLEY | WV | 17C661 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| BARNETTE | ALVA LEE | WV | 18C604 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| BURNEM | JAMES ROBERT | WV | 17C963 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| BURNEM | LINDA LOU | WV | 17C963 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| DUGAN | DENA M | WV | 18C1518 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| DUGAN | RICHARD T | WV | 18C1518 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| GRUESER | DON K | WV | 18C1019 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| GRUESER | JANET SUE | WV | 18C1019 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| HANING | LESTER DALE | WV | 18C599 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| HANING | LOIS L | WV | 18C599 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| HARRISON | PATSY | WV | 18C604 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| KAVESKY | WALTER F | WV | 19C16 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| NEACE | JAMES | WV | 17C962 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| NEACE | TAMMY | WV | 17C962 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| ROMINE | KIMBERLY L | WV | 18C1019 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| SISSON | CARMEL | WV | 17C89 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| SISSON | FREDERICK WILLIAM | WV | 17C89 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| STEPP | GARY LEE | WV | 17C1537 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| STEPP | WILMA | WV | 17C1537 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| TEMPLETON | SHARON K | WV | 18C600 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| TEMPLETON | STEPHEN R | WV | 18C600 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| TUCKER | CHERYL ANN | WV | 17C661 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| VICARS | CHERYL A | WV | 18C1225 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| VICARS | WILLIAM CARL | WV | 18C1225 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| WAMSLEY | JOHN F | WV | 19C181 | TENOGLIA & SALISBURY LAW GROUP, LLC |
| BRANIGAN | BEVERLY | IL | AFFIDAVIT | TERRANCE M JOHNSON |
| BRANIGAN | JOSEPH F | IL | AFFIDAVIT | TERRANCE M JOHNSON |
| BROWN | JAMES | IL | 90L10476 | TERRANCE M JOHNSON |
| BROWN | VERNE | IL | 90L10476 | TERRANCE M JOHNSON |
| DIUMOVICH | PATRICIA | IL | AFFIDAVIT | TERRANCE M JOHNSON |
| SAAS | GORDON | IL | AFFIDAVIT | TERRANCE M JOHNSON |
| SAAS | MARIANNE | IL | AFFIDAVIT | TERRANCE M JOHNSON |
| SORRENTINO | DONALD L | IL | AFFIDAVIT | TERRANCE M JOHNSON |
| SORRENTINO | SUSAN A | IL | AFFIDAVIT | TERRANCE M JOHNSON |
| TEWS | HARRY H | IL | AFFIDAVIT | TERRANCE M JOHNSON |
| TEWS | HARRY H | IL | 89L18323 | TERRANCE M JOHNSON |
| HAYS | ROBERT LEO | DE | N11CO9040ASB | THE BIFFERATO FIRM, P.A. |
| HAYS | RONALD J | DE | N11CO9040ASB | THE BIFFERATO FIRM, P.A. |
| LAJOIE | DONNA M | DE | N11CO9063ASB | THE BIFFERATO FIRM, P.A. |
| ABREGO | RAFAEL | TX | 002748D | THE BOGDAN LAW FIRM |
| ACOSTA | ENRIQUE P | TX | 0104209C | THE BOGDAN LAW FIRM |
| ALANIS | PEDRO R | TX | 991992D | THE BOGDAN LAW FIRM |
| ALANIZ | ELIAS C | TX | 993859D | THE BOGDAN LAW FIRM |
| ALANIZ | JOE L | TX | 004221E | THE BOGDAN LAW FIRM |
| ALEJANDRE | TOMAS A | TX | 9804950C | THE BOGDAN LAW FIRM |
| ALONZO | ROBERTO | TX | 0004225B | THE BOGDAN LAW FIRM |
| AMBRIZ | JOE L | TX | 9804950C | THE BOGDAN LAW FIRM |
| ANDERSON | KENNETH H | TX | 0102197A | THE BOGDAN LAW FIRM |
| APARICIO | ALEJANDRO | TX | 0004225B | THE BOGDAN LAW FIRM |
| BALBOA | STEVE | TX | 033054H | THE BOGDAN LAW FIRM |
| BALTIERRA | JUAN | TX | 011286D | THE BOGDAN LAW FIRM |
| BEARDEN | ANTHONY R | TX | 025231G | THE BOGDAN LAW FIRM |
| BENAVIDEZ | FIDENCIO | TX | 0004223B | THE BOGDAN LAW FIRM |
| BERLANGA | SIG | TX | 0104209C | THE BOGDAN LAW FIRM |
| BERNAL | LIBRADO | TX | 025233A | THE BOGDAN LAW FIRM |
| BIRMINGHAM | LOYD L | TX | 0104209C | THE BOGDAN LAW FIRM |
| BLANCO | SAMUEL W | TX | 996022E | THE BOGDAN LAW FIRM |
| BLARCUM | JAMES VAN | TX | 033346F | THE BOGDAN LAW FIRM |
| BLOUNT | STEVE L | TX | 0104209C | THE BOGDAN LAW FIRM |
| BOSON | TOM | TX | 0204151E | THE BOGDAN LAW FIRM |
| BOYD | KENNETH L | TX | 025230G | THE BOGDAN LAW FIRM |
| BRIONES | FRANK R | TX | 985147F | THE BOGDAN LAW FIRM |
| BRISLIS | OSCAR A | TX | 0004222B | THE BOGDAN LAW FIRM |
| BROOKS | WILLIAM J | TX | 985147F | THE BOGDAN LAW FIRM |
| BRYANT | LOIS G | TX | 0105716000C | THE BOGDAN LAW FIRM |
| BRYANT | LOYD | TX | 0105716000C | THE BOGDAN LAW FIRM |
| BUENO | HORACIO A | TX | 9804950C | THE BOGDAN LAW FIRM |
| BUENO | JOSE | TX | 9804950C | THE BOGDAN LAW FIRM |
| BUENO | JOSE L | TX | 9804766F | THE BOGDAN LAW FIRM |
| BURFORD | DONALD M | TX | 0005256B | THE BOGDAN LAW FIRM |
| CADENA | NORBERTO T | TX | 0102197A | THE BOGDAN LAW FIRM |
| CAMACHO | MARTIN T | TX | 0101285C | THE BOGDAN LAW FIRM |
| CANALES | JOSE F | TX | 025232F | THE BOGDAN LAW FIRM |
| CANALES | SETURINO | TX | 033346F | THE BOGDAN LAW FIRM |
| CANCHOLA | ROY | TX | 002748D | THE BOGDAN LAW FIRM |
| CANTU | ANITA | TX | 0004222B | THE BOGDAN LAW FIRM |
| CANTU | BALDOMERO | TX | 0004222B | THE BOGDAN LAW FIRM |
| CANTU | JESUS M | TX | 0104209C | THE BOGDAN LAW FIRM |
| CANTU | MANUEL P | TX | 025232F | THE BOGDAN LAW FIRM |
| CARDONA | CRESPIN R | TX | 0004223B | THE BOGDAN LAW FIRM |
| CARRION | GUILLERMO A | TX | 0104209C | THE BOGDAN LAW FIRM |
| CARROLL | ANITA G | TX | 0104209C | THE BOGDAN LAW FIRM |
| CASANOVA | HUGO | TX | 996022E | THE BOGDAN LAW FIRM |
| CASAS | GERARDO M | TX | 0002483C | THE BOGDAN LAW FIRM |
| CASTELLANOS | JUAN D | TX | 0004225B | THE BOGDAN LAW FIRM |
| CASTILLO | ROSENDO | TX | 9906021C | THE BOGDAN LAW FIRM |
| CASTRO | TEODORO | TX | 011286D | THE BOGDAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CEDILLO | RAMIRO | TX | 9804766F | THE BOGDAN LAW FIRM |
| CHANEY | JOHN W | TX | 0027480 | THE BOGDAN LAW FIRM |
| CHAPA | DELFINO V | TX | 033346F | THE BOGDAN LAW FIRM |
| CHAPA | LORENZO V | TX | 033342A | THE BOGDAN LAW FIRM |
| CISNEROS | LORENZO M | TX | 9804766F | THE BOGDAN LAW FIRM |
| COLE | JERRY W | TX | 9906021C | THE BOGDAN LAW FIRM |
| COLLINS | EARL | TX | 025232F | THE BOGDAN LAW FIRM |
| COLLUMNS | LARRY E | TX | 025230G | THE BOGDAN LAW FIRM |
| COOGLER | GARY LYNN | TX | 004221E | THE BOGDAN LAW FIRM |
| COOK | JAMES R | TX | 025231G | THE BOGDAN LAW FIRM |
| COOK | JERRY A | TX | 025235A | THE BOGDAN LAW FIRM |
| CORTINAS | ALBERT | TX | 991992D | THE BOGDAN LAW FIRM |
| COTTON | CHARLES E | TX | 033342A | THE BOGDAN LAW FIRM |
| DANDO | PASQUALE A | TX | 0104209C | THE BOGDAN LAW FIRM |
| DE LA GARZA | ROBERT | TX | 011283F | THE BOGDAN LAW FIRM |
| DE LA ROSA | REMIGIO | TX | 996022E | THE BOGDAN LAW FIRM |
| DE LEON | ALEJANDRO G | TX | 9901100F | THE BOGDAN LAW FIRM |
| DE LEON | GUADALUPE | TX | 9901100F | THE BOGDAN LAW FIRM |
| DE LEON | ISRAEL M | TX | 985147F | THE BOGDAN LAW FIRM |
| DE LEON | RAUL R | TX | 011283F | THE BOGDAN LAW FIRM |
| DELEON | RUBEN R | TX | 0101285C | THE BOGDAN LAW FIRM |
| DELGADO | ALBERT | TX | 9906021C | THE BOGDAN LAW FIRM |
| DEWS | C D | TX | 0105716000C | THE BOGDAN LAW FIRM |
| DITTMAN | WILLIAM R | TX | 0004225B | THE BOGDAN LAW FIRM |
| DUENES | DAVID B | TX | 004221E | THE BOGDAN LAW FIRM |
| EASTER | RICHARD D | TX | 0204151E | THE BOGDAN LAW FIRM |
| EDWARDS | JAMES H | TX | 0006659B | THE BOGDAN LAW FIRM |
| EDWARDS | JEWELL L | TX | 025235A | THE BOGDAN LAW FIRM |
| ELIZONDO | AGAPITO A | TX | 0027480 | THE BOGDAN LAW FIRM |
| ELIZONDO | BRUNO Z | TX | 0004223B | THE BOGDAN LAW FIRM |
| ELIZONDO | MARIO | TX | 985147F | THE BOGDAN LAW FIRM |
| ELLISON | EDWARD C | TX | 033346F | THE BOGDAN LAW FIRM |
| ESCAMILLA | ERASMO | TX | 025232F | THE BOGDAN LAW FIRM |
| ESCOBEDO | JUAN S | TX | 0004225B | THE BOGDAN LAW FIRM |
| ESQUIVEL | FRANK M | TX | 9804950C | THE BOGDAN LAW FIRM |
| ESTRADA | JESSIE N | TX | 0102198A | THE BOGDAN LAW FIRM |
| ESTRADA | PEDRO | TX | 0102196G | THE BOGDAN LAW FIRM |
| ETHERIDGE | VERNON B | TX | 0005256B | THE BOGDAN LAW FIRM |
| EVANS | JAMES N | TX | 0002483C | THE BOGDAN LAW FIRM |
| FLORES | ALFRED | TX | 9901100F | THE BOGDAN LAW FIRM |
| FLORES | JESUS M | TX | 9901100F | THE BOGDAN LAW FIRM |
| FLORES | JOSE | TX | 9804766F | THE BOGDAN LAW FIRM |
| FLORES | MARTIN V | TX | 9804766F | THE BOGDAN LAW FIRM |
| FRANCE | CLIFFORD H | TX | 0101285C | THE BOGDAN LAW FIRM |
| FRANCE | GENEVIA | TX | 0101285C | THE BOGDAN LAW FIRM |
| GALVAN | CATARINO M | TX | 9901100F | THE BOGDAN LAW FIRM |
| GALVAN | TONY G | TX | 0002207C | THE BOGDAN LAW FIRM |
| GAMBOA | ENCARNACION | TX | 0002207C | THE BOGDAN LAW FIRM |
| GARCIA | ALARAICO | TX | 033054H | THE BOGDAN LAW FIRM |
| GARCIA | ALEJOS | TX | 033054H | THE BOGDAN LAW FIRM |
| GARCIA | ANTONIO | TX | 0101285C | THE BOGDAN LAW FIRM |
| GARCIA | CAMILO M | TX | 011286D | THE BOGDAN LAW FIRM |
| GARCIA | GERALD | TX | 0104209C | THE BOGDAN LAW FIRM |
| GARCIA | HECTOR | TX | 033054H | THE BOGDAN LAW FIRM |
| GARCIA | JESSIE | TX | 033054H | THE BOGDAN LAW FIRM |
| GARCIA | JOSE RENE | TX | 004221E | THE BOGDAN LAW FIRM |
| GARCIA | PEDRO B | TX | 0002207C | THE BOGDAN LAW FIRM |
| GARCIA | PEDRO I | TX | 0204151E | THE BOGDAN LAW FIRM |
| GARCIA | PRIMITIVO | TX | 033342A | THE BOGDAN LAW FIRM |
| GARCIA | RICHARD L | TX | 0105716000C | THE BOGDAN LAW FIRM |
| GARCIA | ROSENDO G | TX | 0104209C | THE BOGDAN LAW FIRM |
| GARCIA | SERVANDO | TX | 9906021C | THE BOGDAN LAW FIRM |
| GARZA | ABUNDIO R | TX | 0102197A | THE BOGDAN LAW FIRM |
| GARZA | AMANCIO | TX | 9806467C | THE BOGDAN LAW FIRM |
| GARZA | ARMANDO L | TX | 033342A | THE BOGDAN LAW FIRM |
| GARZA | AVELINO | TX | 0027480 | THE BOGDAN LAW FIRM |
| GARZA | BENITO | TX | 9804764C | THE BOGDAN LAW FIRM |
| GARZA | JUAN A | TX | 9906021C | THE BOGDAN LAW FIRM |
| GARZA | ONOFRE | TX | 996022E | THE BOGDAN LAW FIRM |
| GODFREY | HUBERT M | TX | 025231G | THE BOGDAN LAW FIRM |
| GONZALES | JOE A | TX | 9806467C | THE BOGDAN LAW FIRM |
| GONZALES | JOSE C | TX | 996022E | THE BOGDAN LAW FIRM |
| GONZALES | JOSE C | TX | 011283F | THE BOGDAN LAW FIRM |
| GONZALES | JUAN | TX | 9906021C | THE BOGDAN LAW FIRM |
| GONZALES | MARCELINO B | TX | 025232F | THE BOGDAN LAW FIRM |
| GONZALES | REYNALDO | TX | 0002207C | THE BOGDAN LAW FIRM |
| GONZALEZ | CELESTINO H | TX | 0006659B | THE BOGDAN LAW FIRM |
| GONZALEZ | GONZALO F | TX | 0102198A | THE BOGDAN LAW FIRM |
| GONZALEZ | JESUS | TX | 0101285C | THE BOGDAN LAW FIRM |
| GONZALEZ | JESUS M | TX | 0102197A | THE BOGDAN LAW FIRM |
| GONZALEZ | RAFAEL G | TX | 9804766F | THE BOGDAN LAW FIRM |
| GONZALEZ | RUBEN H | TX | 004221E | THE BOGDAN LAW FIRM |
| GONZALEZ | VINCENTE R | TX | 033342A | THE BOGDAN LAW FIRM |
| GRIFFITHS | JAMES L | TX | 0004223B | THE BOGDAN LAW FIRM |
| GUAJARDO | RUBEN D | TX | 0027480 | THE BOGDAN LAW FIRM |
| GUERRA | FRANCISCO U | TX | 0101285C | THE BOGDAN LAW FIRM |
| GUTIERREZ | DESIDORO G | TX | 0104209C | THE BOGDAN LAW FIRM |
| GUZMAN | DENIS B | TX | 9901100F | THE BOGDAN LAW FIRM |
| GUZMAN | DOMINGO | TX | 9806467C | THE BOGDAN LAW FIRM |
| GUZMAN | JOSE | TX | 0102198A | THE BOGDAN LAW FIRM |
| HAGGARD | JAMES B | TX | 011286D | THE BOGDAN LAW FIRM |
| HALLONQUIST | FREDERICK G | TX | 0105716000C | THE BOGDAN LAW FIRM |
| HAMON | EMMA | TX | 0105716000C | THE BOGDAN LAW FIRM |
| HANEY | ALVIS M | TX | 033346F | THE BOGDAN LAW FIRM |
| HARRISON | TOM | TX | 011286D | THE BOGDAN LAW FIRM |
| HENRY | CAROLYN J | TX | 025231G | THE BOGDAN LAW FIRM |
| HENRY | ROY J | TX | 025235A | THE BOGDAN LAW FIRM |
| HERNANDEZ | JULIAN S | TX | 011283F | THE BOGDAN LAW FIRM |
| HERNANDEZ | RONALD | TX | 993859D | THE BOGDAN LAW FIRM |
| HERNANDEZ | SANTIAGO | TX | 0005256B | THE BOGDAN LAW FIRM |
| HERRERA | PEDRO | TX | 033346F | THE BOGDAN LAW FIRM |
| HINOJOSA | GABRIEL M | TX | 011283F | THE BOGDAN LAW FIRM |
| HINOJOSA | JESUS | TX | 9906021C | THE BOGDAN LAW FIRM |
| HINOJOSA | JOSE H | TX | 0102197A | THE BOGDAN LAW FIRM |
| HINOJOSA | ORALIA | TX | 9906021C | THE BOGDAN LAW FIRM |
| HOLDER | LUTHER D | TX | 025230G | THE BOGDAN LAW FIRM |
| IBARRA | JUAN A | TX | 033342A | THE BOGDAN LAW FIRM |
| ISBELL | FRANK L | TX | 0006659B | THE BOGDAN LAW FIRM |
| JAMES | PAUL F | TX | 0002483C | THE BOGDAN LAW FIRM |
| JEFFERY | CLAUDIA | TX | 0105716000C | THE BOGDAN LAW FIRM |
| JENKINS | LARRY D | TX | 985147F | THE BOGDAN LAW FIRM |
| JESTER | CHARLES K | TX | 025230G | THE BOGDAN LAW FIRM |
| JOHNSON | FREDDIE H | TX | 025231G | THE BOGDAN LAW FIRM |
| JOHNSON | JOSE M | TX | 993860D | THE BOGDAN LAW FIRM |
| JONES | WILLIAM E | TX | 0204151E | THE BOGDAN LAW FIRM |
| KEELE | LEE R | TX | 025235A | THE BOGDAN LAW FIRM |
| KOUBA | RHONDA | TX | 0002207C | THE BOGDAN LAW FIRM |
| LACY | JERRY | TX | 0105716000C | THE BOGDAN LAW FIRM |
| LADD | JESSIE J | TX | 011286D | THE BOGDAN LAW FIRM |
| LADD | JESSIE M | TX | 011286D | THE BOGDAN LAW FIRM |
| LEAL | FRANCISCO | TX | 0005256B | THE BOGDAN LAW FIRM |
| LIGON | MICHAEL N | TX | 0105716000C | THE BOGDAN LAW FIRM |
| LONGORIA | LUIS C | TX | 9903861G | THE BOGDAN LAW FIRM |
| LOPEZ | ALBERTO | TX | 996022E | THE BOGDAN LAW FIRM |
| LOPEZ | FRANCISCO SIERRA | TX | 993859D | THE BOGDAN LAW FIRM |
| LOPEZ | MANUEL O | TX | 9804950C | THE BOGDAN LAW FIRM |
| LOPEZ | SEVERIANO | TX | 0004223B | THE BOGDAN LAW FIRM |
| LUCIO | ANTONIO | TX | 9806467C | THE BOGDAN LAW FIRM |
| LUNA | GUADALUPE H | TX | 011283F | THE BOGDAN LAW FIRM |
| MADRIGAL | DOMINGO F | TX | 0204151E | THE BOGDAN LAW FIRM |
| MAHAN | EUGENE | TX | 0004225B | THE BOGDAN LAW FIRM |
| MARINES | WILLIAM G | TX | 033342A | THE BOGDAN LAW FIRM |
| MARTINEZ | ERNESTO G | TX | 0002207C | THE BOGDAN LAW FIRM |
| MARTINEZ | ESTEVAN E | TX | 985147F | THE BOGDAN LAW FIRM |
| MARTINEZ | HENRY G | TX | 0027480 | THE BOGDAN LAW FIRM |
| MARTINEZ | JOSE J | TX | 033054H | THE BOGDAN LAW FIRM |
| MARTINEZ | JOSE R | TX | 996022E | THE BOGDAN LAW FIRM |
| MARTINEZ | JOSE V | TX | 0102198A | THE BOGDAN LAW FIRM |
| MATA | FERNANDO R | TX | 9804950C | THE BOGDAN LAW FIRM |
| MCCAIN | JAMES L | TX | 0005256B | THE BOGDAN LAW FIRM |
| MCCRARY | WILLIAM J | TX | 993859D | THE BOGDAN LAW FIRM |
| MCDUFFEEY | WILLIAM | TX | 025235A | THE BOGDAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEDINA | FERMIN G | TX | 0004223B | THE BOGDAN LAW FIRM |
| MENDEZ | LUCIO G | TX | 0006659B | THE BOGDAN LAW FIRM |
| MENDIETA | AGUSTIN P | TX | 9901100F | THE BOGDAN LAW FIRM |
| MENDOZA | DAVID | TX | 0006659B | THE BOGDAN LAW FIRM |
| MENDOZA | DORA | TX | 9804766F | THE BOGDAN LAW FIRM |
| MENDOZA | VICTOR | TX | 9804766F | THE BOGDAN LAW FIRM |
| MESA | RAUL C | TX | 033054H | THE BOGDAN LAW FIRM |
| MESA | RAUL L | TX | 033342A | THE BOGDAN LAW FIRM |
| MIRANDA | JUAN L | TX | 0104209C | THE BOGDAN LAW FIRM |
| MIRANDA | JUAN L | TX | 033054H | THE BOGDAN LAW FIRM |
| MIRELES | AUGUSTIN | TX | 0005258D | THE BOGDAN LAW FIRM |
| MITCHELL | VERNES L | TX | 025233A | THE BOGDAN LAW FIRM |
| MOLINA | JOE L | TX | 033054H | THE BOGDAN LAW FIRM |
| MONTALVO | JUAN | TX | 9906021C | THE BOGDAN LAW FIRM |
| MOORE | TOM | TX | 025230G | THE BOGDAN LAW FIRM |
| MORALES | JOE | TX | 0006659B | THE BOGDAN LAW FIRM |
| MORGAN | MARGARET | TX | 033346F | THE BOGDAN LAW FIRM |
| MORIN | JOSE O | TX | 0204151E | THE BOGDAN LAW FIRM |
| MOYA | EDWARD | TX | 996022E | THE BOGDAN LAW FIRM |
| MUNGIA | ARTURO | TX | 9906021C | THE BOGDAN LAW FIRM |
| MUNIZ | ELIAS | TX | 9806467C | THE BOGDAN LAW FIRM |
| MUNOZ | GONZALO G | TX | 0002207C | THE BOGDAN LAW FIRM |
| MURILLO | JOSE M | TX | 025232F | THE BOGDAN LAW FIRM |
| MUSQUIZ | TOMAS | TX | 0006659B | THE BOGDAN LAW FIRM |
| NAVA | ELIA | TX | 0005256B | THE BOGDAN LAW FIRM |
| NAVA | EULOGIO C | TX | 0005256B | THE BOGDAN LAW FIRM |
| NERIO | DAVID | TX | 9806467C | THE BOGDAN LAW FIRM |
| NORMAN | RAYMOND | TX | 0102197A | THE BOGDAN LAW FIRM |
| OLIVO | JESSE S | TX | 985147F | THE BOGDAN LAW FIRM |
| OLIVO | JOSE ROMEO | TX | 025232F | THE BOGDAN LAW FIRM |
| OLSON | JOHN W | TX | 033346F | THE BOGDAN LAW FIRM |
| ORTEGA | ALBERT J | TX | 0005256B | THE BOGDAN LAW FIRM |
| ORTIZ | JUVNETINO M | TX | 0104209C | THE BOGDAN LAW FIRM |
| ORTIZ | RICARDO E | TX | 9806467C | THE BOGDAN LAW FIRM |
| PANKEY | OTIS L | TX | 025231G | THE BOGDAN LAW FIRM |
| PANSZA | RICHARD JR | TX | 9817714 | THE BOGDAN LAW FIRM |
| PARKINSON | WILLIE ROBERT | TX | 0105716000C | THE BOGDAN LAW FIRM |
| PEAL | CHARLES L | TX | 011283F | THE BOGDAN LAW FIRM |
| PENA | ALVARO G | TX | 991992D | THE BOGDAN LAW FIRM |
| PENA | RAMON | TX | 010315OG | THE BOGDAN LAW FIRM |
| PENA | SAMUEL | TX | 0002483C | THE BOGDAN LAW FIRM |
| PEREZ | DOMINGO C | TX | 0004225B | THE BOGDAN LAW FIRM |
| PEREZ | EMILIO | TX | 004221E | THE BOGDAN LAW FIRM |
| PEREZ | MARIA E | TX | 0004225B | THE BOGDAN LAW FIRM |
| PEREZ | MIGUEL | TX | 033054H | THE BOGDAN LAW FIRM |
| PEREZ | PABLO | TX | 0204151E | THE BOGDAN LAW FIRM |
| PEREZ | RAYMOND A | TX | 004221E | THE BOGDAN LAW FIRM |
| PICKETT | ADRAIN | TX | 025231G | THE BOGDAN LAW FIRM |
| POWERS | GARY | TX | 025232F | THE BOGDAN LAW FIRM |
| PULIDO | DANIEL G | TX | 025232F | THE BOGDAN LAW FIRM |
| QUINTANILLA | BENJAMIN G | TX | 0005256B | THE BOGDAN LAW FIRM |
| RAMIREZ | ARTURO | TX | 0102197A | THE BOGDAN LAW FIRM |
| RAMIREZ | ELEAZAR | TX | 98CI7715 | THE BOGDAN LAW FIRM |
| RAMIREZ | JUAN R | TX | 991992D | THE BOGDAN LAW FIRM |
| RAMIREZ | LEONARDA | TX | 0102197A | THE BOGDAN LAW FIRM |
| RAMIREZ | MARIA E | TX | 991992D | THE BOGDAN LAW FIRM |
| RAMIREZ | THOMAS J | TX | 024149C | THE BOGDAN LAW FIRM |
| RAMON | FLEIX | TX | 9901100F | THE BOGDAN LAW FIRM |
| RAMON | MATIAS M | TX | 0002483C | THE BOGDAN LAW FIRM |
| RAMOS | FELIX L | TX | 0004223B | THE BOGDAN LAW FIRM |
| RAMOS | JESUS G | TX | 033054H | THE BOGDAN LAW FIRM |
| RAMOS | OMAR | TX | 033054H | THE BOGDAN LAW FIRM |
| RAMOS | REYNALDO | TX | 033054H | THE BOGDAN LAW FIRM |
| RAMOS | TOMASITO | TX | 033054H | THE BOGDAN LAW FIRM |
| RANGEL | DOMINGO | TX | 9806467C | THE BOGDAN LAW FIRM |
| RAWLS | HOWARD RAY | TX | 0002207C | THE BOGDAN LAW FIRM |
| RESENDEZ | RAUL R | TX | 011283F | THE BOGDAN LAW FIRM |
| REYES | BENITO C | TX | 0002483C | THE BOGDAN LAW FIRM |
| REYES | DANIEL G | TX | 0006659B | THE BOGDAN LAW FIRM |
| REYES | ENRIQUE | TX | 9901100F | THE BOGDAN LAW FIRM |
| REYES | JOE M | TX | 033342A | THE BOGDAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REYES | JOSE M | TX | 011283F | THE BOGDAN LAW FIRM |
| REYES | JUAN | TX | 0002483C | THE BOGDAN LAW FIRM |
| REYES | RUBEN V | TX | 0104209C | THE BOGDAN LAW FIRM |
| REYNA | ELOY L | TX | 0104209C | THE BOGDAN LAW FIRM |
| RICHARDSON | ELMER L | TX | 025230G | THE BOGDAN LAW FIRM |
| RICHIE | RAYLEEN | VICX | 0002207C | THE BOGDAN LAW FIRM |
| RINCON | SALVADOR H | TX | 0101285C | THE BOGDAN LAW FIRM |
| RIOS | MANUEL | TX | 0204151E | THE BOGDAN LAW FIRM |
| RIOS | OSCAR | TX | 011286D | THE BOGDAN LAW FIRM |
| RIOS | SERVANDO | TX | 0102198A | THE BOGDAN LAW FIRM |
| RIVAS | JESUS | TX | 9804766F | THE BOGDAN LAW FIRM |
| RIVERA | EDWARD S | TX | 0101285C | THE BOGDAN LAW FIRM |
| RIVERA | MATIAS M | TX | 993860D | THE BOGDAN LAW FIRM |
| RODRIGUEZ | DAVID | TX | 996022E | THE BOGDAN LAW FIRM |
| RODRIGUEZ | FEDERICO V | TX | 033342A | THE BOGDAN LAW FIRM |
| RODRIGUEZ | GUADALUPE P | TX | 0004223B | THE BOGDAN LAW FIRM |
| RODRIGUEZ | JESUS R | TX | 033346F | THE BOGDAN LAW FIRM |
| ROJAS | ERNESTO G | TX | 0004223B | THE BOGDAN LAW FIRM |
| ROJAS | GILBERT | TX | 0002207C | THE BOGDAN LAW FIRM |
| ROQUE | EDWARD FRANK | TX | 0104209C | THE BOGDAN LAW FIRM |
| ROSAS | EDUARDO | TX | 011286D | THE BOGDAN LAW FIRM |
| ROSAS | JOEL J | TX | 010219GG | THE BOGDAN LAW FIRM |
| ROSS | RALPH GLENN | TX | 033342A | THE BOGDAN LAW FIRM |
| ROSS | ROSALIE | TX | 033342A | THE BOGDAN LAW FIRM |
| RUELAS | JOSE V | TX | 0104209C | THE BOGDAN LAW FIRM |
| RUIZ | ANDRES | TX | 033346F | THE BOGDAN LAW FIRM |
| RUIZ | MARCIANO | TX | 993860D | THE BOGDAN LAW FIRM |
| SAENZ | ELIGIO T | TX | 033054H | THE BOGDAN LAW FIRM |
| SAENZ | JOSE OMAR | TX | 0102197A | THE BOGDAN LAW FIRM |
| SAENZ | RUBEN | TX | 991992D | THE BOGDAN LAW FIRM |
| SALAZAR | BENJAMIN | TX | 033342A | THE BOGDAN LAW FIRM |
| SALAZAR | DOMINGO | TX | 0006637G | THE BOGDAN LAW FIRM |
| SALDANA | AMADOR | TX | 0002483C | THE BOGDAN LAW FIRM |
| SALDANA | JESSE C | TX | 011283F | THE BOGDAN LAW FIRM |
| SALINAS | MANUEL | TX | 9806467C | THE BOGDAN LAW FIRM |
| SALINAS | OSCAR E | TX | 0102197A | THE BOGDAN LAW FIRM |
| SANCHEZ | ALBERTO | TX | 025233A | THE BOGDAN LAW FIRM |
| SANCHEZ | ANTONIO | TX | 0002207C | THE BOGDAN LAW FIRM |
| SANCHEZ | ATANCIO B | TX | 0104209C | THE BOGDAN LAW FIRM |
| SANCHEZ | MARIO G | TX | 011286D | THE BOGDAN LAW FIRM |
| SARMIENTO | RALPH | TX | 0004225B | THE BOGDAN LAW FIRM |
| SAUCEDA | PETE | TX | 0101285C | THE BOGDAN LAW FIRM |
| SCARBOROUGH | JOY | TX | 0102198A | THE BOGDAN LAW FIRM |
| SCARBOROUGH | JOY | TX | 0102198A | THE BOGDAN LAW FIRM |
| SERRATA | ABEL R | TX | 004221E | THE BOGDAN LAW FIRM |
| SEXTON | JAMES E | TX | 025235A | THE BOGDAN LAW FIRM |
| SIERRA | SANTIAGO | TX | 9906021C | THE BOGDAN LAW FIRM |
| SILVAS | ADRIAN | TX | 004221E | THE BOGDAN LAW FIRM |
| SIMINGTON | ATANASIO A | TX | 0006659B | THE BOGDAN LAW FIRM |
| SMITH | CULLIS C | TX | 025230G | THE BOGDAN LAW FIRM |
| SMITH | ELLIS H | TX | 0204151E | THE BOGDAN LAW FIRM |
| SMITH | JAMES T | TX | 025235A | THE BOGDAN LAW FIRM |
| SOLIS | ERNESTO | TX | 0104209C | THE BOGDAN LAW FIRM |
| SOLIZ | LEE | TX | 0004223B | THE BOGDAN LAW FIRM |
| SOTO | LUIS O | TX | 0101285C | THE BOGDAN LAW FIRM |
| STARKEY | TED F | TX | 025231G | THE BOGDAN LAW FIRM |
| STUART | JONATHAN W | TX | 025235A | THE BOGDAN LAW FIRM |
| TAMEZ | RUBEN S | TX | 033346F | THE BOGDAN LAW FIRM |
| TEJEDA | RAMON C | TX | 011286D | THE BOGDAN LAW FIRM |
| TENNILL | GLEN | TX | 0004225B | THE BOGDAN LAW FIRM |
| TILLEY | BOSTON HENRY | TX | 0105716000C | THE BOGDAN LAW FIRM |
| TORRES | SANTIAGO | TX | 0102197A | THE BOGDAN LAW FIRM |
| VALADEZ | ROBERT | TX | 002748D | THE BOGDAN LAW FIRM |
| VALDEZ | JESUS | TX | 033054H | THE BOGDAN LAW FIRM |
| VALDEZ | SYLVIA RAMOS | TX | 033054H | THE BOGDAN LAW FIRM |
| VALDEZ | VICTOR C | TX | 011283F | THE BOGDAN LAW FIRM |
| VANNOY | FRED R | TX | 0002483C | THE BOGDAN LAW FIRM |
| VARGAS | ISIDRO D | TX | 0006659B | THE BOGDAN LAW FIRM |
| VASQUEZ | CECELIO | TX | 985147F | THE BOGDAN LAW FIRM |
| VELA | LORENZO | TX | 9906021C | THE BOGDAN LAW FIRM |

**Appendix A - 680**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VELA | RICHARD G | TX | 9901100F | THE BOGDAN LAW FIRM |
| VELA | ROLANDO | TX | 00042258 | THE BOGDAN LAW FIRM |
| VELASCO | ROBERTO | TX | 0002207C | THE BOGDAN LAW FIRM |
| VILLAFUERTE | MARIE L | TX | 9806467C | THE BOGDAN LAW FIRM |
| VILLARREAL | RUBEN JR | TX | 0102198A | THE BOGDAN LAW FIRM |
| VILLARREAL | DAVID V | TX | 004221E | THE BOGDAN LAW FIRM |
| VILLARREAL | ELOY P | TX | 0002483C | THE BOGDAN LAW FIRM |
| VILLARREAL | NOE | TX | 985147F | THE BOGDAN LAW FIRM |
| VILLARREAL | RUBEN G | TX | 0102198A | THE BOGDAN LAW FIRM |
| VILLARREAL | SANTOS T | TX | 9804950C | THE BOGDAN LAW FIRM |
| WARDLAW | CHARLES W | TX | 025230G | THE BOGDAN LAW FIRM |
| WASHBURN | JAMES D | TX | 010571 16000C | THE BOGDAN LAW FIRM |
| WATSON | THOMAS E | TX | 025231G | THE BOGDAN LAW FIRM |
| WILEY | WADE | TX | 9817714 | THE BOGDAN LAW FIRM |
| WILLIAMS | LOUIS E | TX | 025235A | THE BOGDAN LAW FIRM |
| WILLIS | ELBERT SAMUEL | TX | 010571 16000C | THE BOGDAN LAW FIRM |
| YBARRA | EUDOCIO E | TX | 002748D | THE BOGDAN LAW FIRM |
| YBARRA | JESUS M | TX | 996022E | THE BOGDAN LAW FIRM |
| YBARRA | ROBERT | TX | 0002749E | THE BOGDAN LAW FIRM |
| ZAPATA | BENIGNO | TX | 031982A | THE BOGDAN LAW FIRM |
| ZAPATA | JUAN G | TX | 0104209C | THE BOGDAN LAW FIRM |
| ZAPATA | TONY R | TX | 025232F | THE BOGDAN LAW FIRM |
| ZAVALA | JOE A | TX | 0005256B | THE BOGDAN LAW FIRM |
| ZAVALA | MANUEL P | TX | 993859D | THE BOGDAN LAW FIRM |
| ZUNIGA | JOE H | TX | 0005256B | THE BOGDAN LAW FIRM |
| ABERNATHY | CHARLOTTE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| ABERNATHY | ROBERT KEITH | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| ABERNATHY | ROBERT KEITH | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| ADAMS | CHARLES | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| ALEXANDER | RANDALL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ALFORD | JOHN | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| ALFORD | JOHN | TX | 01275BC | THE CARLILE LAW FIRM, LLP |
| ALFORD | M J | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| ALFORD | M J | TX | 01275BC | THE CARLILE LAW FIRM, LLP |
| ALFORD | MARY | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| ALFORD | MARY | TX | 01275BC | THE CARLILE LAW FIRM, LLP |
| ALLEN | JAMES | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| ALLEN | JESSE LEROY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ALLEN | LINDA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| AMERSON | RICHARD | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| ANDERSON | CHARLENE | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| ANDERSON | ELIJAH | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| ANDERSON | HERBERT | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| ANDERSON | LINDA | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| ANDERSON | PAULINE | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| ANDERSON | SHEILA | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| ARMSTRONG | THOMAS | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ATES | ALVIN DEAN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ATES | TANIA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ATTAWAY | HARRY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| AYERS | LARRY | TX | 29433B | THE CARLILE LAW FIRM, LLP |
| BAILEY | BRENDA | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| BAILEY | CHESTER | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| BAKER | CRISTIE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BAKER | TOMMY L | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BARRETT | RICHARD A | TX | 29433B | THE CARLILE LAW FIRM, LLP |
| BARTLEY | JOHN | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BARTON | BILLY K | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BARTS | MARK | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BARTS | SANDI | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BARTS | SANDY | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BEALL | BILLY LYNN | TX | 040440 | THE CARLILE LAW FIRM, LLP |
| BEASON | CHARLES R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BELGARD | BILLY RAY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| BELL | SONDA | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| BELL | SONDRA | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| BELL | WAYNE V | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| BENNETT | BETTY J | TX | 29433B | THE CARLILE LAW FIRM, LLP |
| BENNETT | MILTON | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BENNETT | MILTON | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BENNETT | STEPHANIE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BENNETT | STEPHANIE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BENOIT | DOUG | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| BERGERON | GILFORD | TX | 200705599 | THE CARLILE LAW FIRM, LLP |
| BERGERON | ISAAC | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| BERGERON | KIP J | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| BERGERON | MICHAEL | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| BERGERON | ROBERT JAMES | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| BIRMINGHAM | BILL | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BISNETTE | JENNIFER | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BISNETTE | WILLIAM | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BLACKLOCK | ALICE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BLACKLOCK | BYRON | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BOAZE | CINDY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BOAZE | DAVID WAYNE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BOLDEN | L C | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BOLDEN | NEDRA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BONNER | BENNIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BONNER | CHARLOTTE | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| BONNER | FREDDIE | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| BONNER | JAMES E | TX | 01275B | THE CARLILE LAW FIRM, LLP |
| BONNER | JAMES E | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| BONNER | JOEL A | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| BONNER | LILLIE | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| BOONE | JOE HOWELL | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| BOUDLOUCH | MARY | TX | 03CV1035 | THE CARLILE LAW FIRM, LLP |
| BOUDREAUX | GARY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| BOUNDWIN | LUCILLE | TX | 03CV1035 | THE CARLILE LAW FIRM, LLP |
| BOURQUE | DAVID K | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| BOWMAN | BEVERLY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BOWMAN | BEVERLY | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BOWMAN | GLORIA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BOWMAN | JOHN HILL | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BOWMAN | LARRY WAYNE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BOWMAN | LARRY WAYNE M | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BOYD | EUGENIA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BOYD | STEPHEN | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BOYTER | DALE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| BREAUX | DANIEL | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| BREWSTER | ELIAZBETH | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BREWSTER | ROBERT GARY | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BRIERY | ROY GLENN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BRIERY | SHEILA | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BROOKS | CHIOKE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| BROOKS | CLARENCE | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| BROOKS | GLADYS | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BROOKS | IRIS | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BROOKS | JEFFERY L | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BROOKS | KENNETH CALVIN | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BROOKS | KENNETH WAYNE | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| BROOKS | MARILYN | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| BROUSSARD | JOHNNY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| BROWN | GARY WAYNE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BROWN | GARY WAYNE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BROWN | PAULINE NORRIS | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BROWN | RAYMOND | TX | 040440 | THE CARLILE LAW FIRM, LLP |
| BROWN | RHONDA | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BROWN | RHONDA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BURTON | BARRY G | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| BUSBY | ELLA | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| BUSBY | WILMER | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| BUSH | MAXINE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| BUSSEY | ROBERT LOUIS | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BYRDSONG | JOHNNY | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| BYRDSONG | KERNEATHA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| CAMERON | RUFUS | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| CAMPBELL | JANICE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| CAMPBELL | THOMAS HENRY | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| CANNON | DAWN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| CANNON | DAWN | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| CANNON | MICHAEL DAVID | TX | 2001333D | THE CARLILE LAW FIRM, LLP |

**Appendix A - 681**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CANNON | MICHAEL DAVID | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| CARAWAY | HOUSTON C | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CARTER | JEANA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| CARTER | JOSEPH B | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| CARTER | SHIRLEY M | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CATES | LARRY R | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| CATES | LONA | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| CATO | AUDREY | TX | 010614 | THE CARLILE LAW FIRM, LLP |
| CATO | DWAYLA | TX | 010614 | THE CARLILE LAW FIRM, LLP |
| CATO | JOSEPH C | TX | 010614 | THE CARLILE LAW FIRM, LLP |
| CATO | SHANNON | TX | 010614 | THE CARLILE LAW FIRM, LLP |
| CAVINESS | MICHAEL | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| CAVINESS | RONA | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| CHAISSON | TERRY | TX | 200705599 | THE CARLILE LAW FIRM, LLP |
| CHAMBERS | BOBBY L | TX | 010614 | THE CARLILE LAW FIRM, LLP |
| CHAUVIN | BOBBY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| CHAUVIN | JANE | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| CHESHIRE | DARRELL DEAN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| CLARK | CHARLES DANNY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| CLARK | FRANKLIN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| CLARK | JO ANN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| CLARK | KENNETH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| CLARK | THOMAS T | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CLAWSON | JIMMY B | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| COATES | MARK C | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| COCHRAN | ORVILE LLOYD | TX | 040440 | THE CARLILE LAW FIRM, LLP |
| COKER | BILLY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| COLBERT | LARRY E | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| COLBERT | SANDRA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| COLE | SAM | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| COLEMAN | ARTIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| COLEMAN | LINDA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| COLLINS | CINDY | TX | 03CV1035 | THE CARLILE LAW FIRM, LLP |
| COLLINS | CLEVELAND JOSEPH | TX | 03CV1035 | THE CARLILE LAW FIRM, LLP |
| COLLINS | ROSE | TX | 03CV1035 | THE CARLILE LAW FIRM, LLP |
| COMBS | DONALD KEITH | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| COOK | DONNA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| COOK | THOMAS GLENN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| COTA | LISA | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| COTA | SIRLIDO | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| COX | ELIZABETH | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| COX | JAMES W | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| COX | PAIGE TEMPLETON | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CRAWFORD | DAMON TAYLOR | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| CRAWFORD | DEBBIE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| CRAWFORD | GARY S | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| CRAWFORD | SHARON | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| CRESSIONE | LOUIS | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| CRESSIONE | MARION | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| CUFF | DANNY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| CUFF | DANNY L | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| DAVIS | J C | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| DAVIS | NANCY | TX | 29433B | THE CARLILE LAW FIRM, LLP |
| DAVIS | NORMA | TX | 010614 | THE CARLILE LAW FIRM, LLP |
| DAVIS | RONALD | TX | 010614 | THE CARLILE LAW FIRM, LLP |
| DECKARD | LEROY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DESSELLE | BRUCE | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| DIAGLE | VERLON | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| DILWORTH | GORDON | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DOTSON | EDDIE J | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| DOTSON | PHYLLIS | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| DOUGLAS | BILLY P | TX | 29433 | THE CARLILE LAW FIRM, LLP |
| DOUGLAS | BILLY P | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| DUNCAN | FLOYD A | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| DUNCAN | KRISTY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| DUNCAN | MARY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DUNKLIN | BILLY T | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| DUNKLIN | PAT | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| DUPRE | DAVID P | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| DUROCHER | ELDRIDGE | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| EAKER | PRISCILLA | TX | 021132 | THE CARLILE LAW FIRM, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EAKER | THOMAS C | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| EAVES | DAVID | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| EDGMOM | DOROTHY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| EDGMON | WILLIAM | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| EDNEY | JOHN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| EDWARDS | WILLIAM | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| ELLENDER | GLENN | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| ELLENDER | TERRY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| ELLINDER | BOBBY F | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| ELLIOT | ALLEN E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ELLIS | ANGELA | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| ELLIS | GERALD | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| ELLIS | JANET HATFIELD | TX | 29433B | THE CARLILE LAW FIRM, LLP |
| ELLIS | JOHN STUART | TX | 29433B | THE CARLILE LAW FIRM, LLP |
| ERWIN | AUDIE BOB | TX | 01275B | THE CARLILE LAW FIRM, LLP |
| ERWIN | AUDIE BOB | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| ERWIN | LENA | TX | 01275B | THE CARLILE LAW FIRM, LLP |
| ERWIN | LENA | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| EUDY | DEENA | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| EUDY | RICKY NEAL | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| FALGOUT | JEFFREY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| FALREGAS | LOUIS | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| FARMER | STEPHANIE | TX | 29433 | THE CARLILE LAW FIRM, LLP |
| FARMER | THOMAS | TX | 29433 | THE CARLILE LAW FIRM, LLP |
| FEARS | BARBARA | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| FEARS | BARBARA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| FEARS | JAMES A | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| FENTON | LETA NICOLE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| FINCH | JOHN E | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| FINCH | SHERRY | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| FISHER | JIMMY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| FISHER | RICHARD | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| FITZGERALD | FREDDIE E R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FLENNIKEN | BETTY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FLENNIKEN | JAMES R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FLIPPING | HATTIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FLIPPING | KENNETH W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FLOYD | BILLY G | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| FLOYD | YVONNE | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| FLUELLEN | BENNIE ALFORD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FLUELLEN | MARGIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FONSECA | BERWICK | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| FORET | NOEL | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| FOSTER | ROBERT | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FOUNTAIN | PATSY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| FOUNTAIN | PATSY L | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| FOUNTAIN | RICHARD T | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| FOUNTAIN | WILLIAM RONALD | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| FRYER | JAMES SIDNEY | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| FRYER | MOLLY | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| GAMBLE | JERRY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| GATSON | TYREE | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| GAUTREAUX | GARY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| GEORGE | DEBBIE T | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GIBSON | DEBBIE | TX | 29433 | THE CARLILE LAW FIRM, LLP |
| GIBSON | DEBBIE | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| GIBSON | JERRY WAYNE | TX | 29433 | THE CARLILE LAW FIRM, LLP |
| GIBSON | JERRY WAYNE | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| GIBSON | SHERMAN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GILBERT | DELORES | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| GILBERT | EARL EDWARD | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| GIRARD | ULYSSE | TX | 03CV1035 | THE CARLILE LAW FIRM, LLP |
| GLASPIE | BENNIE R | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GLENN | DONALD MACK | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| GLENN | LISA RENEE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| GOODSON | LARRY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GOODSPEED | ELLAMAE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GORDON | RUBY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GORDON | STANLEY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GRABLE | DAVID | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GRAFTON | JERRY W | TX | 03C373 | THE CARLILE LAW FIRM, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREBE | MARK A | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| GREBE | MARK A | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| GREEN | EDDIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GREEN | JOE M | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| GREEN | RAYMOND C | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| GREEN | ROSEMARY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| GREEN | WANDA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GREEN | WENDI | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| GREEN | WILLIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GREENHOUSE | CURTIS W | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| GREENHOUSE | TERESA JANE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| GREENWOOD | RICHARD | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| GRIFFIN | ANNA | TX | 03CV1035 | THE CARLILE LAW FIRM, LLP |
| GRIFFIN | DANIEL | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| GRIFFIN | JAMES AARON | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| GRIFFIN | TOMMY WAYNE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| GRIMES | JOAN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| GRIMES | JOAN | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| GRIMES | WAYMON CECIL | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| GRIMES | WAYMON CECIL | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| GROS | JAMES A | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| GUFFEY | WAYNE B | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| GUNN | HARMON | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| GUNN | MARY MARGARET | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| HAGGERTY | DOROTHY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HAGGERTY | SAMMIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HAMMETT | LINDA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HAMMETT | LONNIE WATKINS | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HANCOCK | CULLIE | TX | 010076 | THE CARLILE LAW FIRM, LLP |
| HANCOCK | LOYCE | TX | 010076 | THE CARLILE LAW FIRM, LLP |
| HANCOCK | PHILLIP | TX | 010076 | THE CARLILE LAW FIRM, LLP |
| HANCOCK | RANDALL | TX | 010076 | THE CARLILE LAW FIRM, LLP |
| HARDAWAY | JAMES | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| HARDAWAY | JAMES RICHARD | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| HARKNESS | RICKEY | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| HARRIS | ANNETTE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| HARRIS | ANNETTE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| HARRIS | DANNY GLENN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| HARRIS | DANNY GLENN | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| HARRIS | JIMMY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HARRIST | LAVERN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HARRIST | NOLAN FRANKLIN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HAWKINS | DANIEL WAYNE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HEBERT | CARL | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| HEBERT | RICHARD | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| HEBERT | TOBAY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| HEIMER | DONNY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HEIMER | DONNY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HELBERT | J C | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HENDERSON | ALTON A | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| HENIGSMITH | KENNETH EARL | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| HICKERSON | MARY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| HICKS | SAMUEL L | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| HIGHTOWER | BETSY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| HILL | DENNIS E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HILL | DENNIS E | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| HILL | RONNIE | TX | 010076 | THE CARLILE LAW FIRM, LLP |
| HILL | RONNIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HILTON | GARY L | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| HOLDER | MACKEY L | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| HOLLAND | DAVID | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| HOLLIS | DANNY CLAY | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| HOLLIS | SANDRA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| HOLLIS | SANTA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| HOLLOWAY | BRYAN W | TX | 29433 | THE CARLILE LAW FIRM, LLP |
| HOPKINS | SAMUEL E | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| HOPKINS | YVONNE | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| HORNING | JOHN WESLEY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| HORTON | BARBARA ROBINSON | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HORTON | EARNEST | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HORTON | ELDON | TX | 021132 | THE CARLILE LAW FIRM, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HORTON | RHONDA V | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| HOTARD | ALRED | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| HUDGINS | SUE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUDGINS | VIVIAN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUGHES | MARY M | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| HUGHES | ULMER ENGRAM | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| HUGHES | WILLIAM DAVID | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HULLUM | F W | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HULLUM | FOREST W | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| HULLUM | HILDA | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| HUNLEY | HAROLD LEE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| HUNSBERGER | D C | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUNTER | FRED | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HYGH | CORETTA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| IVY | GARRY F | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| JACKSON | JUDITH | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JACKSON | PAUL LAWRENCE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JAMES | HELEN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JAMES | HORACE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JARVIS | JOHN LESLIE | TX | 01275B | THE CARLILE LAW FIRM, LLP |
| JARVIS | JOHN LESLIE | TX | 01275B | THE CARLILE LAW FIRM, LLP |
| JARVIS | LINDA | TX | 01275B | THE CARLILE LAW FIRM, LLP |
| JARVIS | LINDA | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| JEFFERSON | MAURICE | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| JOHNSON | DORIS S | TX | 29433 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | DORIS S | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | GLEN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | GLEN | TX | 29433B | THE CARLILE LAW FIRM, LLP |
| JOHNSON | JOHN M | TX | 29433 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | JOHN M | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | LAVERN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | LAVERNE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | MILDRED | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | RALPH | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | ROBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | STEVEN LANCE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| JONES | C D | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JONES | CHARLES | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| JONES | DAVID L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JONES | DEBRA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JONES | JAMES DONALD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JONES | JAMES DONALD | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JONES | JEFFREY EARL | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| JONES | KIMBERLY | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| JOPLIN | FRANCES | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JOPLIN | JAMES EDWIN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| KEENER | MICKEY RAY | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| KEENEY | CECILIA | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| KEENEY | PHILLIP EUGENE | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| KIMBALL | LYNN C | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| KIMBALL | NELL | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| KINCADE | DALLAS | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| KINCADE | DELBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| KINCADE | KASTON | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| KINCADE | LAURA MAE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| KINSEY | DOROTHY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| KINSEY | RANDY E | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| KINSEY | WESLEY EUGENE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| KIRK | JOHN WILLIAM | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| KIRK | LAURIE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| KNAPP | MAC | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| KNIGHT | JOHN | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| KRAUSE | MICHAEL JAMES | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| KULL | MICHAEL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LACOMBE | CHESTER JOSEPH | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| LANDRY | VITAL | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| LANG | MICHAEL | TX | 01275BC | THE CARLILE LAW FIRM, LLP |
| LANG | VALERIE | TX | 01275BC | THE CARLILE LAW FIRM, LLP |
| LANGFORD | JOHNNIE HAROLD | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| LANGFORD | PAMELA | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| LASTLY | THOMAS ALBERT | TX | 01275BD | THE CARLILE LAW FIRM, LLP |

**Appendix A - 683**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAWSON | DAVID GLENN | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| LAWSON | REBECCA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| LE BOEUF | DAVID | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| LE BOEUF | LEROY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| LE BOEUF | WAYNE N | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| LEBECK | CHRIS | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| LEBECK | CINDI | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| LEBEOUF | HARRY P | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| LEE | MARY | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| LEE | MICHAEL DEAN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| LEE | MICKELL DEWAYNE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| LEE | TAMMY D | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| LEE | TAMMY D | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| LEONARD | GERALD J | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| LEOS | MARIA | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| LEOS | ROGELIO | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| LETTER | DAVID JOSEPH | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| LETTER | SHONA | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| LEWIS | HARRIS | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| LEWIS | KATHY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| LEWIS | LARRY JAMES | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| LEWIS | RUBY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| LINDSAY | MARC | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LINDSEY | JAMES GAINOR | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| LINDSEY | MARTHA | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| LIRETTIE | DONNIE P | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| LOCK | KATHA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| LOCK | KENNETH EARL | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| LOGAN | MARCY | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| LOMAX | DORTHIA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LOUPE | JOHNNY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| LOVE | RICHARD | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LOVE | WILLIE MAE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LOYD | GERMAN BRANCHA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| MAGOUIRK | BILLY SUE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MAGOUIRK | ROBERT | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MARCEL | GERARD | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| MARKHAM | PRISCILLA | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| MARKHAM | VICTOR J | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| MARLING | JOHN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| MARTIN | BILLY TROY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| MARTIN | RODNEY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| MASON | BOBBY | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| MATHIS | EUGENE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MATHIS | SHEILA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MATTERN | KEITH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MATTHEWS | JOE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MAYES | DEBBIE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| MAYES | MICHAEL E | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| MC ENTIRE | WESLEY GLENN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MCDONALD | LARRY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| MCGAUGH | GAIL ANN | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| MCGAUGH | JAMES RILEY | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| MCGRIGER | CHARLES W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MCGRIGER | LUVELL | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MCLAUGHLIN | ROBERT | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| MCTEE | ANGIE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| MCTEE | ANGIE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| MCTEE | JOEL WAYNE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| MCTEE | JOEL WAYNE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| MILLER | BILLY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| MILLER | JOHN ROBERT | TX | 01275B | THE CARLILE LAW FIRM, LLP |
| MILLER | JOHN ROBERT | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| MILLER | SUZANNE | TX | 01275B | THE CARLILE LAW FIRM, LLP |
| MILLER | SUZANNE | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| MILLS | LANA | TX | 01275B | THE CARLILE LAW FIRM, LLP |
| MILLS | LANA | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| MILLS | PAUL | TX | 01275B | THE CARLILE LAW FIRM, LLP |
| MILLS | PAUL | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| MILLS | WINFARD ZACH | TX | 29433D | THE CARLILE LAW FIRM, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MITCHELL | ERVIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | GLENN | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | JAMES D | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MOAKE | BYRON LEE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| MOAKE | SARAH | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| MOLLENHAUER | EDWARD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MONTGOMERY | ROY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MOORE | DORIS | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MOORE | GARLAND | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MORGAN | KENNETH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MORRIS | JAMES | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| MORRIS | JERRY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| MOSS | JAMES ALVIN | TX | 29433 | THE CARLILE LAW FIRM, LLP |
| NALLS | RUBY | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| NALLS | RUSSELL WADE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| NAQUIN | ROBIN P | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| NEAL | ALEXANDER | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| NEWSOME | HELEN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| NEWSOME | OWEN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| NICHOLS | BONNIE | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| NICHOLS | CHARLES LARRY | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| NOLLEY | KENNETH RAY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| NOLLEY | KENNETH RAY | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| NORRIS | THERESA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| NORRIS | THOMAS LAWRENCE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| NORTHCUTT | BILLY GENE | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| ODOM | DIXIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ODOM | EDWIN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ODOM | EDWIN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| OLIVER | GILBERT L | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| OLIVIER | DEBORAH | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| OLIVIER | STEVE | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| ORR | HUBBARD | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| PAGE | RUBEN | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| PAGE | SUSAN | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| PAULK | CLIFFORD | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| PAULK | DARLENE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| PAYNE | ANNIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| PAYNE | BILLIE D | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| PEAVY | JEFFREY LYNN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| PEOPLES | ROY LEE | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| PERCY | GARY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| PERKINS | WILLIAM ARTHUR | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| PERRY | ANN | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| PERRY | CZAR ELUSKER | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| PERRY | NAOMI | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| PERRY | TRACY DALE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| PETE | MILDRED D | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| PHILLIPS | RITA | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| PHILLIPS | WILLIAM GLYNN | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| PICKETT | CHARLES THOMAS | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| PICKETT | KATHY | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| PIERCE | JIM ANTHONY | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| PIERCE | LEAH | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| PLUCKETT | DAYTON | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| POAG | BETH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| POLSTON | EDWARD B | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| POOLE | JOHNNY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| PORTER | GID A | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| PORTER | JOHNETTA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| PRICE | BARBARA L | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| PRICE | ROBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| PRICE | ROBERT | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| PRINE | HARRIETT | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| PRINE | JIMMY H | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| PRIOR | BOBBY CLINT | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| PRITCHETT | JOHN WAYNE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| PYERS | JIMMY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| RALSTON | JOHNNY GUY | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| RAWLINGS | JACKIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| RAY | CARL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |

**Appendix A - 684**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REEVES | JERRY LYNN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| REEVES | VIRGINIA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| REYNOLDS | EDNA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| REYNOLDS | ROBERT GLYN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| RHODES | EDWARD JOHN | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| RHODES | ROY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| RICHARDSON | GLORIA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| RICHARDSON | JAMES EDWARD | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| RICHARDSON | KEITH S | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| RICHARDSON | KEITH S | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| RINK | ADLEY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| RITTER | ANGELA | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| RITTER | ANGELA K | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| RITTER | CAROL | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| RITTER | PAUL DWAIN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| RITTER | TERRY LYNN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| ROBERTSON | PATRICIA | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| ROBERTSON | RONALD D | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| ROBICHAUX | AUDREY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | DEAN R | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| ROBINSON | MAC A | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ROCKWELL | DYWANE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ROGERS | CHARLES | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| ROGERS | CURLIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ROGERS | SHIRLEY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ROUNDTREE | DEVERA R | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| ROUNDTREE | DEVERA R | TX | 010614 | THE CARLILE LAW FIRM, LLP |
| ROUNDTREE | DEVERA R | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| ROUNDTREE | JONATHAN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| ROUNDTREE | JONATHAN | TX | 010614 | THE CARLILE LAW FIRM, LLP |
| ROUNDTREE | JONATHAN | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| RUSSELL | CARROLL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| RUTLEDGE | HASLETT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SAMFORD | BARRY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| SAMMONS | DARRELL | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| SAMMONS | JAMES | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| SAMMONS | JOHNNY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| SANDERS | BRETT R | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| SANDERS | BRONSON J | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| SANDERS | FRED ARNOLD | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| SANDERS | FRED DARYL | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| SANDERS | KIMBERLY | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| SANDERS | REGINALD A | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| SANDERS | TEENIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SANDERS | ZELMA FAYE | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| SCHULTZ | JERRELL D | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| SCRUGGS | DARREL EDWIN | TX | 01275B | THE CARLILE LAW FIRM, LLP |
| SCRUGGS | DARREL EDWIN | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| SEAT | CLAUDE DEWAYNE | TX | 01275BC | THE CARLILE LAW FIRM, LLP |
| SHAW | PATSY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SHAW | ROGER | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SHELTON | JOHNNIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SHIELDS | DAVID MICHAEL | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| SHROUT | CATHY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SHROUT | THEODORE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SIBLEY | EMMA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SILMON | JOHN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SILMON | JOHN H | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SILMON | THELMA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SIMS | BOBBY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SINGLETON | JESSE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SLADE | C S | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SLAUGHTER | CAROLYN | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| SLAUGHTER | RALPH EDWARD | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| SMITH | JAMES C | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SMITH | LARRY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SMITH | LEWIS | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SMITH | LINDA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SMITH | ROBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SNIDER | BARRY L | TX | 01275BC | THE CARLILE LAW FIRM, LLP |
| SNIDER | PAULA | TX | 01275BC | THE CARLILE LAW FIRM, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SOULDIER | JEFFREY | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| SOWDERS | DANNY RAY | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| SOWDERS | VICKI | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| SQUARE | AUBREY L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SQUARE | LURENE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| STAFFORD | SHANNON | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| STARLING | DESA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| STARLING | FLOYD | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| STEPHENS | BILLY BOYD | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| STEPHENS | MYRIAN | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| STEVENS | LINDA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| STEVENS | PHILLIP WAYNE | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| STEVENS | TRAVIS | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| STORY | MARY E | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| STORY | RICHARD LYN | TX | 29433D | THE CARLILE LAW FIRM, LLP |
| STOWE | SARAH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| STOWE | WILLIE RAY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| STRANGE | L B | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| STRANGE | NORA JEAN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| STRICKLAND | SAM | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| STRONG | CHARLES WESLEY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TALIAFERRO | JAMES LATHAN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| TALIAFERRO | MONNIE MARIE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| TAYLOR | BRUCE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| THERIOT | ANNA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| THERIOT | FREDDIE | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| THOMAS | DAVID W | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| THOMAS | ROGER | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| THOMPSON | CAROLYN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| THOMPSON | CHARLES CLAY | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| THOMPSON | FARMETA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| THOMPSON | GAYLA | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| THOMPSON | JOHN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| THOMPSON | LLOYD EDWARD | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| THOMPSON | MARK D | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| TIDWELL | LEWIS RAY | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| TINKLE | FRANCES | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| TINKLE | VIRGIL | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| TOLBERT | JEFF | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| TORRENCE | BILLY JOE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| TORRENCE | CHARLENE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| TORRENCE | JAMES CHARLES | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| TORRENCE | JAMES O | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| TORRENCE | MATT EUGENE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| TORRENCE PATTERSON | RENADA JEAN | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| TRUELOCK | EDWARD I | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TUCKER | BOBBY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TUCKER | GERALD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TURNER | CAROL | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| TURNER | CAROL | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TURNER | DOYLE | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| TURNER | DOYLE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| USE | RALPH | TX | 200705599 | THE CARLILE LAW FIRM, LLP |
| VILLERMARETTE | JESSIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WALKER | WILLIAM H | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| WALLER | LISA | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| WALLER | LISA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| WALLER | WILLIAM SCOTT | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| WALLER | WILLIAM SCOTT | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| WALTHALL | DORIS | TX | 01275BC | THE CARLILE LAW FIRM, LLP |
| WALTHALL | HERSHELL W | TX | 01275BC | THE CARLILE LAW FIRM, LLP |
| WARDLE | JUDITH EILEEN | TX | 01275B | THE CARLILE LAW FIRM, LLP |
| WARDLE | JUDITH EILEEN | TX | 01275BD | THE CARLILE LAW FIRM, LLP |
| WATKINS | KEVIN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WATSON | GENE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WATSON | RANDY DALE | TX | 01275BC | THE CARLILE LAW FIRM, LLP |
| WATSON | SHARON | TX | 01275BC | THE CARLILE LAW FIRM, LLP |
| WEAVER | LARRY DON | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| WEBSTER | CATHY | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| WEBSTER | DANIEL MORRIS | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| WHITAKER | EDDIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |

**Appendix A - 685**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITEHEAD | BARBARA | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| WHITEHEAD | DAVID L | TX | 2001333C | THE CARLILE LAW FIRM, LLP |
| WHITLEY | J R | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WICKS | AARON | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WICKS | DEBBIE J | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WIGGINS | BOBBIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WIGGINS | CLYDE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WIGGINS | KENNETH | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WILCOX | CHARLOTTE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| WILCOX | JERRY WAYNE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| WILKERSON | JOE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | ALICE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | CALVIN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | CHARLES | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | DORIS MARIE | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | GENEVA | TX | 010614 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | HAWLEY | TX | 010614 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | JEANNE | TX | 2001193AA | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | JOE D | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | NORMAN A | TX | 2001333D | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | VERDELL | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WILSON | DELBERT | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WILSON | DELBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILSON | LOIS | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WILSON | LOIS | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILSON | MALIK | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| WILSON | TOBY | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| WOODRUFF | LOUIS | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WOODS | NORMA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| YOUNG | GARVA | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| YOUNG | REAGAN | TX | 012758D | THE CARLILE LAW FIRM, LLP |
| ZERINGUE | LEONARD | TX | A168572 | THE CARLILE LAW FIRM, LLP |
| JETER | DENNIS M | LA | 201902167 | THE CHEEK LAW FIRM |
| SUTHERLAND | ALLAN | LA | 201812546 | THE CHEEK LAW FIRM |
| SUTHERLAND | CINDY | LA | 201812546 | THE CHEEK LAW FIRM |
| SUTHERLAND | JAMIE | LA | 201812546 | THE CHEEK LAW FIRM |
| SUTHERLAND | LANEL | LA | 201812546 | THE CHEEK LAW FIRM |
| BIAGETTI | MARILYN L | RI | PC20172761 | THE DEATON LAW FIRM |
| BIAGETTI | MARILYN L | RI | PC201910890 | THE DEATON LAW FIRM |
| BIAGETTI | ROGER | RI | PC20172761 | THE DEATON LAW FIRM |
| BIAGETTI | ROGER | RI | PC201910890 | THE DEATON LAW FIRM |
| BROWNING | BANIEL L | RI | 080424 | THE DEATON LAW FIRM |
| BROWNING | SAGE | RI | 080424 | THE DEATON LAW FIRM |
| BROWNING | TUCKER | RI | 080424 | THE DEATON LAW FIRM |
| BUCHANAN | WILLIAM | RI | PC20145810 | THE DEATON LAW FIRM |
| CAMBIO | FRANK C | RI | PC20189430 | THE DEATON LAW FIRM |
| CARSON | DOROTHY | RI | PC111046 | THE DEATON LAW FIRM |
| CARSON | RALPH E | RI | PC111046 | THE DEATON LAW FIRM |
| CARY | GLORIA | RI | PC20145810 | THE DEATON LAW FIRM |
| COLLINS | ARTHUR | MA | 171772 | THE DEATON LAW FIRM |
| COLLINS | MARY | MA | 171772 | THE DEATON LAW FIRM |
| CORNETT | DANNY DEE | RI | PC123845 | THE DEATON LAW FIRM |
| CURRAN | BETTY-JO | RI | PC20155483 | THE DEATON LAW FIRM |
| CURRAN | WALTER D | RI | PC20155483 | THE DEATON LAW FIRM |
| D'ERCOLE | CHERYL A | RI | PC20155312 | THE DEATON LAW FIRM |
| DUDA | STEPHAN | RI | 122653 | THE DEATON LAW FIRM |
| DYER | CHARLES | RI | PC20160675 | THE DEATON LAW FIRM |
| DYER | NANCY | RI | PC20160675 | THE DEATON LAW FIRM |
| EASTMAN | ROBIN | RI | PC111122 | THE DEATON LAW FIRM |
| EDWARDS | AUDREY | RI | PC107100 | THE DEATON LAW FIRM |
| EDWARDS | LEON LEROY | RI | PC107100 | THE DEATON LAW FIRM |
| FRANK | ANN T | RI | PC123845 | THE DEATON LAW FIRM |
| GOODNOW | JUDITH | MA | 183442 | THE DEATON LAW FIRM |
| HAFEZ | ABDELHAMED | RI | PC20171687 | THE DEATON LAW FIRM |
| HAFEZ | KAMEL | RI | PC20171687 | THE DEATON LAW FIRM |
| HAFEZ | NAFOSA | RI | PC20171687 | THE DEATON LAW FIRM |
| HARNEY | CLARENCE | RI | PC20153381 | THE DEATON LAW FIRM |
| HARNEY | JANET | RI | PC20153381 | THE DEATON LAW FIRM |
| HILL | JUNIOR C | RI | PC143394 | THE DEATON LAW FIRM |
| HILL | OLGA | RI | PC143394 | THE DEATON LAW FIRM |
| HILTON | VIVIANNE ARDEL | RI | PC20153187 | THE DEATON LAW FIRM |
| HILTON | WALTER W | RI | PC20153187 | THE DEATON LAW FIRM |
| HOMSY | MITCHELL | RI | 123196 | THE DEATON LAW FIRM |
| JOHNSON | DEBRA | RI | PC20152932 | THE DEATON LAW FIRM |
| JOHNSON | RAYMOND | RI | PC20152932 | THE DEATON LAW FIRM |
| KENDRICK | MARY HELEN | RI | PC106366 | THE DEATON LAW FIRM |
| KENDRICK | WILLIAM RUDOLPH | RI | PC106366 | THE DEATON LAW FIRM |
| KINNEY | MONA G | RI | PC20154677 | THE DEATON LAW FIRM |
| KINNEY | WENDALL | RI | PC20154677 | THE DEATON LAW FIRM |
| LAPIERRE | CAROLYN | RI | PC111122 | THE DEATON LAW FIRM |
| LAPIERRE | DENNIS | RI | PC111122 | THE DEATON LAW FIRM |
| LAPIERRE | JAMES | RI | PC111122 | THE DEATON LAW FIRM |
| LAPIERRE | JEFFERY | RI | PC111122 | THE DEATON LAW FIRM |
| LAPIERRE | JENNIFER | RI | PC111122 | THE DEATON LAW FIRM |
| LAPIERRE | ROBERT | RI | PC111122 | THE DEATON LAW FIRM |
| LAPIERRE | ROBERT L.D. | RI | PC111122 | THE DEATON LAW FIRM |
| LAPIERRE | TIMOTHY | RI | PC111122 | THE DEATON LAW FIRM |
| LAYFIELD | ROBERT A | RI | PC20155312 | THE DEATON LAW FIRM |
| LENNOX | CHARLOTTE L | RI | PC20154153 | THE DEATON LAW FIRM |
| LIDSTONE | NORMAN | RI | 132811 | THE DEATON LAW FIRM |
| LIDSTONE | PATRICIA | RI | 132811 | THE DEATON LAW FIRM |
| LOWE | ELAINE | RI | PC20194605 | THE DEATON LAW FIRM |
| LOWE | ELAINE | RI | PC201910889 | THE DEATON LAW FIRM |
| LOWE | PETER A | RI | PC20194605 | THE DEATON LAW FIRM |
| LOWE | PETER A | RI | PC201910889 | THE DEATON LAW FIRM |
| MARSELLA | MARIA | RI | PC20165100 | THE DEATON LAW FIRM |
| MARSELLA | VINCENT | RI | PC20165100 | THE DEATON LAW FIRM |
| MCMAHON | REBECCA | RI | PC20195931 | THE DEATON LAW FIRM |
| MILENESE | ROBERT | MA | 183442 | THE DEATON LAW FIRM |
| NEGRON | MONSERRATE A | RI | PC20195931 | THE DEATON LAW FIRM |
| PEASE | JAMES W | MA | 173262 | THE DEATON LAW FIRM |
| PEASE | MARILYN | MA | 173262 | THE DEATON LAW FIRM |
| RICE | KELLY | RI | PC20154909 | THE DEATON LAW FIRM |
| RICE | VERNON EDWARD | RI | PC20154909 | THE DEATON LAW FIRM |
| SAVARINO | JOHN | RI | PC20160094 | THE DEATON LAW FIRM |
| SAVARINO | SALVATORE | RI | PC20160094 | THE DEATON LAW FIRM |
| SILVA | BENJAMIN | RI | PC20189367 | THE DEATON LAW FIRM |
| SILVA | KATRINA | RI | PC20189367 | THE DEATON LAW FIRM |
| SILVA | MARIA | RI | PC20189367 | THE DEATON LAW FIRM |
| SILVA | ROBERT | RI | PC20189367 | THE DEATON LAW FIRM |
| TANCREDI | DONALD F J | RI | PC111047 | THE DEATON LAW FIRM |
| TANCREDI | LYNN A | RI | PC111047 | THE DEATON LAW FIRM |
| TROMBLEY | DEBORAH E | RI | PC20160425 | THE DEATON LAW FIRM |
| TROMBLEY | ROBERT L | RI | PC20160425 | THE DEATON LAW FIRM |
| WEILAND | CAROLE L | RI | PC144430 | THE DEATON LAW FIRM |
| WEILAND | JACKMAN E | RI | PC144430 | THE DEATON LAW FIRM |
| WORDELL | NANCY | RI | 122653 | THE DEATON LAW FIRM |
| ZEGERS | CYNTHIA | RI | PC111122 | THE DEATON LAW FIRM |
| ZIMMER | ALICE | RI | 116090 | THE DEATON LAW FIRM |
| ZIMMER | PATRICK | RI | 116090 | THE DEATON LAW FIRM |
| ZIMMER | THOMAS | RI | 116090 | THE DEATON LAW FIRM |
| BARTLETT | BARRY | DE | N18C010174A5B | THE DEBRUIN FIRM LLC |
| BARTLETT | BRYAN | DE | N18C010174A5B | THE DEBRUIN FIRM LLC |
| BARTLETT | JAMES | DE | N18C010174A5B | THE DEBRUIN FIRM LLC |
| BARTLETT | MARIE JEAN | DE | N18C010174A5B | THE DEBRUIN FIRM LLC |
| DALTON | MIKE | DE | N18C010174A5B | THE DEBRUIN FIRM LLC |
| FLOWERS | GERALD | DE | N18C02033A5B | THE DEBRUIN FIRM LLC |
| FLOWERS | JAMES | DE | N18C02033A5B | THE DEBRUIN FIRM LLC |
| FLOWERS | JANIS | DE | N18C02033A5B | THE DEBRUIN FIRM LLC |
| KING | JOHN H | DE | N18C02155A5B | THE DEBRUIN FIRM LLC |
| KING | SANDY | DE | N18C02155A5B | THE DEBRUIN FIRM LLC |
| ABBOTT | FRANK | FL | 991J079 | THE FERRARO LAW FIRM |
| ABBOTT | FRANK | FL | 9911067 | THE FERRARO LAW FIRM |
| ABBOTT | LEORA M | FL | 9911067 | THE FERRARO LAW FIRM |
| ABBOTT | LEORA M | FL | 991J079 | THE FERRARO LAW FIRM |
| ADAMS | DONALD E | FL | 0225126CA42 | THE FERRARO LAW FIRM |
| ADAMS | HELEN P | FL | 04007969 | THE FERRARO LAW FIRM |
| ADAMS | HOWARD E | FL | 9918223 | THE FERRARO LAW FIRM |
| ADAMS | JULIA CARLINE | FL | 9918223 | THE FERRARO LAW FIRM |
| ADAMS | SHIRLEY | FL | 0225126CA42 | THE FERRARO LAW FIRM |
| ADAMS | STANLEY G | FL | 04007969 | THE FERRARO LAW FIRM |
| AGNEW | MERRIA | FL | 991415Z | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AGNEW | NORMAN T | FL | 991415Z | THE FERRARO LAW FIRM |
| ALEXANDER | KATHY | FL | 050645427 | THE FERRARO LAW FIRM |
| ALEXANDER | MICHAEL | FL | 050645427 | THE FERRARO LAW FIRM |
| ALEXANDROWICZ | NANCY LEE | FL | 0414959 | THE FERRARO LAW FIRM |
| ALLEN | JOHN L | FL | 9906692 | THE FERRARO LAW FIRM |
| ALLEN | LORIE | FL | 9906692 | THE FERRARO LAW FIRM |
| ALPINO | NANCY | FL | 9606620 | THE FERRARO LAW FIRM |
| ALPINO | VINCENT JAMES | FL | 9606620 | THE FERRARO LAW FIRM |
| ALSTON | AUDREY | FL | 05005682Z | THE FERRARO LAW FIRM |
| ALSTON | CLAYTEA | FL | 05005682Z | THE FERRARO LAW FIRM |
| ALSTON | JOHN H | FL | 05005682Z | THE FERRARO LAW FIRM |
| AMOS | KENNETH N | FL | 99008272 | THE FERRARO LAW FIRM |
| AMOS | RUBY | FL | 9900827Z | THE FERRARO LAW FIRM |
| ANDERSON | ANITA | FL | 0117178 | THE FERRARO LAW FIRM |
| ANDERSON | FLOYD E | FL | 990627Z | THE FERRARO LAW FIRM |
| ANDERSON | GAIL | FL | 9606051 | THE FERRARO LAW FIRM |
| ANDERSON | JAMES T | FL | 9606051 | THE FERRARO LAW FIRM |
| ANDERSON | MARY B | FL | 06015792 | THE FERRARO LAW FIRM |
| ANDERSON | RICHARD H | FL | 0117178 | THE FERRARO LAW FIRM |
| ANDERSON | ROBIN | FL | 06015792 | THE FERRARO LAW FIRM |
| ANDERSON | TULLY | FL | 06015792 | THE FERRARO LAW FIRM |
| ANDERSON | WILLIS RAY | FL | 06015792 | THE FERRARO LAW FIRM |
| ANTHONY | JOSEPH DYRONE | FL | 0513283CA42 | THE FERRARO LAW FIRM |
| ANTHONY | JULIE R | FL | 0513283CA42 | THE FERRARO LAW FIRM |
| ANTOON | EDMUND | MA | 1581CV07063 | THE FERRARO LAW FIRM |
| ANTOON | FRED | MA | 1581CV07112 | THE FERRARO LAW FIRM |
| APPERWHITE | ESTELL | FL | 0117174 | THE FERRARO LAW FIRM |
| APPERWHITE | WILLIAM H | FL | 0117174 | THE FERRARO LAW FIRM |
| ARDAGNA | JOSEPH | MA | 1581CV07132 | THE FERRARO LAW FIRM |
| ARMSTEAD | LINDA J | FL | 050646027 | THE FERRARO LAW FIRM |
| ARNOLD | DAVEY LINWOOD | FL | 0314629 | THE FERRARO LAW FIRM |
| ARNOLD | INGRID P | FL | 0314629 | THE FERRARO LAW FIRM |
| ARNOLD | JAMES J | FL | 990620Z | THE FERRARO LAW FIRM |
| ARSENAULT | PATRICK | MA | 1581CV06978 | THE FERRARO LAW FIRM |
| ASBURY | ALONZO M | FL | 0500643127 | THE FERRARO LAW FIRM |
| ASBURY | LINDA S | FL | 0500643127 | THE FERRARO LAW FIRM |
| ASHBY | EDWARD C | FL | 9911068 | THE FERRARO LAW FIRM |
| ASHBY | MARY | FL | 9911068 | THE FERRARO LAW FIRM |
| ASHLEY | BRENDA | FL | 9911069 | THE FERRARO LAW FIRM |
| ASHLEY | JOHN H | FL | 9911069 | THE FERRARO LAW FIRM |
| ATTAWAY | CHARLES G | FL | 9606633 | THE FERRARO LAW FIRM |
| AULTMAN | CHARLES H | FL | 9911063 | THE FERRARO LAW FIRM |
| AULTMAN | EDNA J | FL | 9911063 | THE FERRARO LAW FIRM |
| AVERY | RICHARD L | FL | 0503721Z | THE FERRARO LAW FIRM |
| AVERY | WILHELMINE | FL | 0503721Z | THE FERRARO LAW FIRM |
| BAILEY | CLARENCE | FL | 05005686Z | THE FERRARO LAW FIRM |
| BAILEY | NORMAN C | FL | 998944Z | THE FERRARO LAW FIRM |
| BAILEY | ROYCE G | FL | 06015794 | THE FERRARO LAW FIRM |
| BAILEY | ROYCE T | FL | 06015794 | THE FERRARO LAW FIRM |
| BAILEY | TERESA | FL | 06015794 | THE FERRARO LAW FIRM |
| BAILEY | WYOLENE | FL | 05005686Z | THE FERRARO LAW FIRM |
| BAKER | DEBORAH K | FL | 0502712Z | THE FERRARO LAW FIRM |
| BAKER | MICHAEL S | FL | 0502712Z | THE FERRARO LAW FIRM |
| BAKER | WILLIE JAMES | FL | 0505663Z | THE FERRARO LAW FIRM |
| BALL | LARRY J | FL | 050644827 | THE FERRARO LAW FIRM |
| BALL | MARGIE | FL | 050644827 | THE FERRARO LAW FIRM |
| BANTEL | MARGARET | FL | 0500986027 | THE FERRARO LAW FIRM |
| BANTEL | WILLIAM C | FL | 0500986027 | THE FERRARO LAW FIRM |
| BARCLAY | ELIZABETH | FL | 02005700 | THE FERRARO LAW FIRM |
| BARCLAY | WRAY W | FL | 02005700 | THE FERRARO LAW FIRM |
| BARFIELD | JOHN H | FL | 9918283 | THE FERRARO LAW FIRM |
| BARFIELD | NELLIE J | FL | 9918283 | THE FERRARO LAW FIRM |
| BARKER | CARRIE | FL | 990628Z | THE FERRARO LAW FIRM |
| BARKER | ELWOOD M | FL | 990628Z | THE FERRARO LAW FIRM |
| BARKER | JAMES A | FL | 9606039 | THE FERRARO LAW FIRM |
| BARNES | ELSIE | FL | 990926AD | THE FERRARO LAW FIRM |
| BARNES | JACK B | FL | 990926AD | THE FERRARO LAW FIRM |
| BARNETT | MARY ANN | FL | 0505618Z | THE FERRARO LAW FIRM |
| BARNETT | VERNON E | FL | 0505618Z | THE FERRARO LAW FIRM |
| BARNHILL | JAMES E | FL | 0502702Z | THE FERRARO LAW FIRM |
| BARROW | JAMES G | FL | 9918218 | THE FERRARO LAW FIRM |
| BARROW | KAREN | FL | 9918218 | THE FERRARO LAW FIRM |
| BARTLETT | NADINE | FL | 990629Z | THE FERRARO LAW FIRM |
| BASFORD | NATHAN R | FL | 9920257 | THE FERRARO LAW FIRM |
| BASFORD | PATRICIA | FL | 9920257 | THE FERRARO LAW FIRM |
| BATES | JANET | FL | 0415487CA42 | THE FERRARO LAW FIRM |
| BATES | LAWRENCE K | FL | 0415487CA42 | THE FERRARO LAW FIRM |
| BATTLE | ELNA | FL | 0505654Z | THE FERRARO LAW FIRM |
| BATTLE | JAMES S | FL | 0505654Z | THE FERRARO LAW FIRM |
| BEATY | JOHN | MA | 1581CV07129 | THE FERRARO LAW FIRM |
| BEAUPRE | DONALD ARTHUR | FL | 04004389 | THE FERRARO LAW FIRM |
| BECKMAN | RALPH T | FL | 0415430CA42 | THE FERRARO LAW FIRM |
| BEHR | HARRY | FL | 09032479 | THE FERRARO LAW FIRM |
| BEHR | MARGARET | FL | 09032479 | THE FERRARO LAW FIRM |
| BELSKY | JOHN E | FL | 0311419 | THE FERRARO LAW FIRM |
| BELSKY | MARLENE | FL | 0311419 | THE FERRARO LAW FIRM |
| BEMIS | JOHN | MA | 1581CV07076 | THE FERRARO LAW FIRM |
| BENNISON | JOHN J | FL | 9911935 | THE FERRARO LAW FIRM |
| BENSON | PRANEE | FL | 996891Z | THE FERRARO LAW FIRM |
| BENSON | WINTHROP L | FL | 996891Z | THE FERRARO LAW FIRM |
| BENTON | DEBRA K | FL | 9911064 | THE FERRARO LAW FIRM |
| BENTON | KENNETH L | FL | 9911064 | THE FERRARO LAW FIRM |
| BENTZ | BRIAN D | FL | 0406360 | THE FERRARO LAW FIRM |
| BERNAZZANI | JOSEPH | MA | 1581CV06976 | THE FERRARO LAW FIRM |
| BESS | KAREN | FL | 9918219 | THE FERRARO LAW FIRM |
| BESS | WILLIE R | FL | 9918219 | THE FERRARO LAW FIRM |
| BEST | LOUIS | FL | 050642827 | THE FERRARO LAW FIRM |
| BEST | MARY LOU | FL | 050642827 | THE FERRARO LAW FIRM |
| BILANICH | HENRIETTA | FL | 050642727 | THE FERRARO LAW FIRM |
| BILANICH | LEROY | FL | 050642727 | THE FERRARO LAW FIRM |
| BILLS | LONNIE L | FL | 0505617Z | THE FERRARO LAW FIRM |
| BILLS | LONNIE M | FL | 0505617Z | THE FERRARO LAW FIRM |
| BILSKI | DANIEL M | FL | 04007988 | THE FERRARO LAW FIRM |
| BINDER | JEANNE | FL | 03020141CA42 | THE FERRARO LAW FIRM |
| BINDER | THOMAS R | FL | 03020141CA42 | THE FERRARO LAW FIRM |
| BISHOP | BERTHA | FL | 0406342 | THE FERRARO LAW FIRM |
| BISHOP | EUGENE G | FL | 0406342 | THE FERRARO LAW FIRM |
| BLACK | FREDERICK E | FL | 0503820Z | THE FERRARO LAW FIRM |
| BLACK | SHARON | FL | 0503820Z | THE FERRARO LAW FIRM |
| BLACKWELL | BEVERLY E | FL | 9911933 | THE FERRARO LAW FIRM |
| BLACKWELL | NORMAN R | FL | 9911933 | THE FERRARO LAW FIRM |
| BLANC | FERNAND | MA | 1581CV07006 | THE FERRARO LAW FIRM |
| BLOXOM | ESTHER | FL | 0500986527 | THE FERRARO LAW FIRM |
| BLOXOM | MAX E | FL | 0500986527 | THE FERRARO LAW FIRM |
| BLYTHE | JAMES D | FL | 9911065 | THE FERRARO LAW FIRM |
| BLYTHE | JEAN E | FL | 9911065 | THE FERRARO LAW FIRM |
| BODGE | EDWIN | MA | 1581CV07102 | THE FERRARO LAW FIRM |
| BOEHM | BERNICE | FL | 9912013 | THE FERRARO LAW FIRM |
| BOEHM | JAMES R | FL | 9912013 | THE FERRARO LAW FIRM |
| BOLEN | DONALD | FL | 050645727 | THE FERRARO LAW FIRM |
| BOLES | HUGH J | MA | 062406 | THE FERRARO LAW FIRM |
| BOLSTRIDGE | BURNS H | FL | 02007981 | THE FERRARO LAW FIRM |
| BONIN | ROLAND E | FL | 9919622 | THE FERRARO LAW FIRM |
| BONIN | VENNETTA | FL | 9919622 | THE FERRARO LAW FIRM |
| BONOMI | RICHARD | MA | 1581CV07095 | THE FERRARO LAW FIRM |
| BOSTON | DONALD | FL | 990824Z | THE FERRARO LAW FIRM |
| BOSTON | YVONNE | FL | 990824Z | THE FERRARO LAW FIRM |
| BOSWELL | IRIS F | FL | 9911978 | THE FERRARO LAW FIRM |
| BOSWELL | RUFUS A | FL | 9911978 | THE FERRARO LAW FIRM |
| BOUCHER | DONALD E | FL | 9918293 | THE FERRARO LAW FIRM |
| BOULTON | HOWARD | FL | 004228 | THE FERRARO LAW FIRM |
| BOWER | BETTY S | FL | 9911066 | THE FERRARO LAW FIRM |
| BOWER | BISHOP W | FL | 9911066 | THE FERRARO LAW FIRM |
| BOWERS | CAROL J | FL | 04011454 | THE FERRARO LAW FIRM |
| BOWERS | KURTIS D | FL | 04011454 | THE FERRARO LAW FIRM |
| BOYD | ALICE P | FL | 99087882 | THE FERRARO LAW FIRM |
| BOYD | CORNELIUS | FL | 9918272 | THE FERRARO LAW FIRM |
| BOYD | EMMIT E | FL | 9908788Z | THE FERRARO LAW FIRM |
| BOYD | FRANK A | FL | 02006868 | THE FERRARO LAW FIRM |
| BOYD | RUTH H | FL | 9918272 | THE FERRARO LAW FIRM |
| BOYER | WILLIAM E | FL | 9807065Z | THE FERRARO LAW FIRM |
| BOZEMAN | DAVID D | FL | 9911085 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOZEMAN | OPAL LOUISE | FL | 9911085 | THE FERRARO LAW FIRM |
| BRABHAM | WILLIAM HENRY | FL | 9605831 | THE FERRARO LAW FIRM |
| BRASWELL | WILLIAM R | FL | 502004CA002033 | THE FERRARO LAW FIRM |
| BRAXTON | BESSIE L | FL | 0505616Z | THE FERRARO LAW FIRM |
| BRAXTON | ROY | FL | 0505616Z | THE FERRARO LAW FIRM |
| BRICKEY | JOY | FL | 0505644Z | THE FERRARO LAW FIRM |
| BRICKEY | WALTER | FL | 0505644Z | THE FERRARO LAW FIRM |
| BRIGGS | STEPHEN | MA | 1581CV017137 | THE FERRARO LAW FIRM |
| BRIMHALL | FLOYD J | FL | 9805024Z | THE FERRARO LAW FIRM |
| BROADWATER | THOMAS L | FL | 0500643927 | THE FERRARO LAW FIRM |
| BROOKINS | JAMES | FL | 9921173 | THE FERRARO LAW FIRM |
| BROOKS | BARBARA JEAN | FL | 9918261 | THE FERRARO LAW FIRM |
| BROOKS | DONALD C SR | FL | 990816AD | THE FERRARO LAW FIRM |
| BROOKS | GERALD R | FL | 9918261 | THE FERRARO LAW FIRM |
| BROOKS | MARILYN | FL | 990816AD | THE FERRARO LAW FIRM |
| BROUSSEAU | JOSEPH A | FL | 03014664 | THE FERRARO LAW FIRM |
| BROUSSEAU | PATRICIA | FL | 03014664 | THE FERRARO LAW FIRM |
| BROWN | ANITA | FL | 0412019 | THE FERRARO LAW FIRM |
| BROWN | ARDELIA | FL | 9918310 | THE FERRARO LAW FIRM |
| BROWN | ARNOLD L | FL | 9911081 | THE FERRARO LAW FIRM |
| BROWN | DORIS | FL | 990623Z | THE FERRARO LAW FIRM |
| BROWN | HAROLD E | FL | 0314994 | THE FERRARO LAW FIRM |
| BROWN | HATTIE | FL | 0505645Z | THE FERRARO LAW FIRM |
| BROWN | HELEN T | FL | 0314994 | THE FERRARO LAW FIRM |
| BROWN | INEZ | FL | 9820263 | THE FERRARO LAW FIRM |
| BROWN | JAMES D | FL | 9820263 | THE FERRARO LAW FIRM |
| BROWN | JAMES M | FL | 0412019 | THE FERRARO LAW FIRM |
| BROWN | JESSIE B | FL | 0404405 | THE FERRARO LAW FIRM |
| BROWN | JESSIE L | FL | 9918310 | THE FERRARO LAW FIRM |
| BROWN | LOREN L | FL | 990623Z | THE FERRARO LAW FIRM |
| BROWN | PATRICIA | FL | 9911081 | THE FERRARO LAW FIRM |
| BROWN | SHIRLEY | FL | 0505646Z | THE FERRARO LAW FIRM |
| BROWN | SYLVESTER | FL | 0505646Z | THE FERRARO LAW FIRM |
| BROWN | SYLVESTER | FL | 0505645Z | THE FERRARO LAW FIRM |
| BROXSON | JOHNNY | FL | 9918309 | THE FERRARO LAW FIRM |
| BROXSON | JOYCE | FL | 9918309 | THE FERRARO LAW FIRM |
| BRUCE | DOROTHY L | FL | 966462Z | THE FERRARO LAW FIRM |
| BRUCE | DWIGHT RAYMOND | FL | 966462Z | THE FERRARO LAW FIRM |
| BRYAN | JEANNE | FL | 01012291 | THE FERRARO LAW FIRM |
| BRYAN | VINCENT B | FL | 01012291 | THE FERRARO LAW FIRM |
| BRYANT | AMY | FL | 06015794 | THE FERRARO LAW FIRM |
| BRYER | JOYCE | FL | 9911930 | THE FERRARO LAW FIRM |
| BRYER | RICHARD W | FL | 9911930 | THE FERRARO LAW FIRM |
| BUCKHANNON | ANTHONY | FL | 0503381Z | THE FERRARO LAW FIRM |
| BUCKHANNON | ESSIE | FL | 0503381Z | THE FERRARO LAW FIRM |
| BUENO | ARTHUR | FL | 04011458 | THE FERRARO LAW FIRM |
| BUENO | OLIVIA | FL | 04011458 | THE FERRARO LAW FIRM |
| BURCH | LINDA | FL | 9911976 | THE FERRARO LAW FIRM |
| BURCH | LYNWOOD | FL | 9911976 | THE FERRARO LAW FIRM |
| BURGESS | JAMES A | FL | 9920254 | THE FERRARO LAW FIRM |
| BURNHAM | HOWARD L | FL | 9989592 | THE FERRARO LAW FIRM |
| BURNHAM | PEGGY L | FL | 9989592 | THE FERRARO LAW FIRM |
| BURROUGHS | SYLVESTER | FL | 0505632Z | THE FERRARO LAW FIRM |
| BURROUGHS | GEORGIA | FL | 0505632Z | THE FERRARO LAW FIRM |
| BUSH | JUDY | FL | 0916630 | THE FERRARO LAW FIRM |
| BUSH | WILLIAM L | FL | 0916630 | THE FERRARO LAW FIRM |
| BUTLER | JOHNNY | FL | 0503378Z | THE FERRARO LAW FIRM |
| BUTLER | MARY | FL | 0503378Z | THE FERRARO LAW FIRM |
| BUZZELL | THOMAS E | FL | 0200561327 | THE FERRARO LAW FIRM |
| BYRD | BILLIE B | FL | 9911288 | THE FERRARO LAW FIRM |
| BYRD | BILLY B | FL | 9911084 | THE FERRARO LAW FIRM |
| BYRD | DONNIE L | FL | 9911288 | THE FERRARO LAW FIRM |
| BYRD | DONNIE LEE | FL | 9911084 | THE FERRARO LAW FIRM |
| BYRNES | WILLIAM G | FL | 9658260VZ | THE FERRARO LAW FIRM |
| CAIL | EMILY J | FL | 999036Z | THE FERRARO LAW FIRM |
| CAIL | JOHN K | FL | 999036Z | THE FERRARO LAW FIRM |
| CALLIES | MYRTLE | FL | 9911028 | THE FERRARO LAW FIRM |
| CALLIES | RAYMOND H | FL | ADMIN | THE FERRARO LAW FIRM |
| CAMMARATA | EILEEN | MA | 094995 | THE FERRARO LAW FIRM |
| CAMMARATA | SALVATORE C | MA | 094995 | THE FERRARO LAW FIRM |
| CAMPLIN | BILLY D | FL | 02005589 | THE FERRARO LAW FIRM |
| CAMPSEN | BLANCHE M | FL | 9911289 | THE FERRARO LAW FIRM |
| CAMPSEN | OTTO | FL | 9911289 | THE FERRARO LAW FIRM |
| CANCILLA | CAROLYN J | FL | 990821AD | THE FERRARO LAW FIRM |
| CANCILLA | FRED | FL | 990821AD | THE FERRARO LAW FIRM |
| CAPEN | JEFFREY | FL | 0506458Z7 | THE FERRARO LAW FIRM |
| CAPEN | ROBERT D | FL | 0506458Z7 | THE FERRARO LAW FIRM |
| CARDIELLO | FRANK J | FL | 990883Z | THE FERRARO LAW FIRM |
| CARDIELLO | NANCY | FL | 990883Z | THE FERRARO LAW FIRM |
| CARDINALI | DONALD H | FL | 03014972 | THE FERRARO LAW FIRM |
| CARDINALI | NANCY | FL | 03014972 | THE FERRARO LAW FIRM |
| CARLSON | JOHN I | FL | 0117201 | THE FERRARO LAW FIRM |
| CARLSON | MAX ANN | FL | 990632Z | THE FERRARO LAW FIRM |
| CARLSON | STEVEN D | FL | 990632Z | THE FERRARO LAW FIRM |
| CARR | GROVER P | FL | 975864DIVZ | THE FERRARO LAW FIRM |
| CARROLL | AARON | FL | 0505628Z | THE FERRARO LAW FIRM |
| CARROLL | DEBRA | FL | 0311422 | THE FERRARO LAW FIRM |
| CARROLL | ROBERT F | FL | 0311422 | THE FERRARO LAW FIRM |
| CEDRONE | RICHARD | MA | 1581CV07089 | THE FERRARO LAW FIRM |
| CELOVSKY | JOSEPH R | FL | 990995Z | THE FERRARO LAW FIRM |
| CELOVSKY | KATHLEEN | FL | 990995Z | THE FERRARO LAW FIRM |
| CENKER | DEBRA | FL | 0404404 | THE FERRARO LAW FIRM |
| CENKER | VINCENT W | FL | 0404404 | THE FERRARO LAW FIRM |
| CERTA | FRANCES | FL | 990821Z | THE FERRARO LAW FIRM |
| CERTA | MICHAEL | FL | 990821Z | THE FERRARO LAW FIRM |
| CHAMBLISS | BETTY | FL | 01043SAD | THE FERRARO LAW FIRM |
| CHAMBLISS | HUGH W | FL | 01043SAD | THE FERRARO LAW FIRM |
| CHANDLER | BOBBY | FL | 9911977 | THE FERRARO LAW FIRM |
| CHANDLER | EVA | FL | 9911977 | THE FERRARO LAW FIRM |
| CHANDLER | HAROLD L | FL | 0502713Z | THE FERRARO LAW FIRM |
| CHANTRE | STEVEN NICKLAUS | FL | 03015283 | THE FERRARO LAW FIRM |
| CHATMAN | MARY J | FL | 0313812 | THE FERRARO LAW FIRM |
| CHATMAN | ROBERT LEE | FL | 0313812 | THE FERRARO LAW FIRM |
| CHEMERYS | ROMEO | FL | 008350 | THE FERRARO LAW FIRM |
| CHESTER | JOHN | MA | 1581CV06980 | THE FERRARO LAW FIRM |
| CHESTER | JULIE | MA | 1581CV06980 | THE FERRARO LAW FIRM |
| CHILDS | JAMES L | FL | 0500985727 | THE FERRARO LAW FIRM |
| CHILDS | WANDA JEAN | FL | 0500985727 | THE FERRARO LAW FIRM |
| CHIODO | ANTHONY P | FL | 990664Z | THE FERRARO LAW FIRM |
| CHRISTMAS | DOROTHY E | FL | 9918278 | THE FERRARO LAW FIRM |
| CHRISTMAS | TROYE M | FL | 9918278 | THE FERRARO LAW FIRM |
| CHURCHILL | EDWIN G | FL | 9801141 | THE FERRARO LAW FIRM |
| CHURCHILL | JOYCE | FL | 9801141 | THE FERRARO LAW FIRM |
| CIANCIOLO | FLORENCE | FL | 02006859 | THE FERRARO LAW FIRM |
| CIANCIOLO | MICHAEL L | FL | 02006859 | THE FERRARO LAW FIRM |
| CIOTTI | ARMINO | FL | 01017200 | THE FERRARO LAW FIRM |
| CIOTTI | BILL | FL | 01017200 | THE FERRARO LAW FIRM |
| CLAPPER | DAVID L | FL | 01107DAD | THE FERRARO LAW FIRM |
| CLAPPER | DEBORAH | FL | 01107DAD | THE FERRARO LAW FIRM |
| CLARISSE | LILLIE P | FL | 9911088 | THE FERRARO LAW FIRM |
| CLARISSE | THOMAS E | FL | 9911088 | THE FERRARO LAW FIRM |
| CLARK | ARBIE J | FL | 2004CA004227 | THE FERRARO LAW FIRM |
| CLARK | ARNOLD | FL | 9913184 | THE FERRARO LAW FIRM |
| CLARK | GEORGE F | FL | 0404641CA42 | THE FERRARO LAW FIRM |
| CLARK | JAMES H | FL | 966224 | THE FERRARO LAW FIRM |
| CLARK | LINDA | FL | 998941Z | THE FERRARO LAW FIRM |
| CLARK | MARIAN S | FL | 966224 | THE FERRARO LAW FIRM |
| CLARK | MARY LOUISE | FL | 2004CA004227 | THE FERRARO LAW FIRM |
| CLARK | WILLIAM | MA | 1781CV01677 | THE FERRARO LAW FIRM |
| CLAYTON | WILTON S | FL | 0503383Z | THE FERRARO LAW FIRM |
| CLEMENS | WILLIAM D | FL | 9658280VZ | THE FERRARO LAW FIRM |
| CLEMENT | DAVID J | FL | 0320148 | THE FERRARO LAW FIRM |
| CLEMENT | ROTH | FL | 0320148 | THE FERRARO LAW FIRM |
| CLEWIS | GILBERT E | FL | 9912011 | THE FERRARO LAW FIRM |
| CODY | CANNIE LEE JR | FL | 990634Z | THE FERRARO LAW FIRM |
| COHRON | BETTY | FL | 9911028 | THE FERRARO LAW FIRM |
| COHRON | WILLIAM | FL | 9911028 | THE FERRARO LAW FIRM |
| COLBY | DONNA | FL | 03020187CA42 | THE FERRARO LAW FIRM |
| COLBY | HAROLD P | FL | 03020187CA42 | THE FERRARO LAW FIRM |
| COLE | BETTY JEAN | FL | 990063SZ | THE FERRARO LAW FIRM |
| COLE | JACK S | FL | 990063SZ | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLEMAN | FRANK A | FL | 9918311 | THE FERRARO LAW FIRM |
| COLEMAN | NINA | FL | 9918311 | THE FERRARO LAW FIRM |
| COLLINA | ROBERT T | FL | 05037232 | THE FERRARO LAW FIRM |
| COLLINS | THOMAS FRANCIS | FL | 502004CA001867 | THE FERRARO LAW FIRM |
| COLSON | CLARA | FL | 02005592 | THE FERRARO LAW FIRM |
| COLSON | HARRY THOMAS | FL | 02005592 | THE FERRARO LAW FIRM |
| CONANT | JOHN T | FL | 0502708Z | THE FERRARO LAW FIRM |
| CONANT | TINA A | FL | 0502708Z | THE FERRARO LAW FIRM |
| CONNOLLY | TERRENCE | MA | 1581CV06985 | THE FERRARO LAW FIRM |
| CONSENTINO | PAUL | MA | 1581CV07072 | THE FERRARO LAW FIRM |
| CONSIDINE | JAMES | FL | 0117193 | THE FERRARO LAW FIRM |
| CONSIDINE | JOSEPH M | FL | 0117193 | THE FERRARO LAW FIRM |
| COOK | BETTY | FL | 9913189 | THE FERRARO LAW FIRM |
| COOK | DONALD L | FL | 9913189 | THE FERRARO LAW FIRM |
| COOPER | CLYDE | FL | 96582301VZ | THE FERRARO LAW FIRM |
| COOPER | JIM E | FL | 0503386Z | THE FERRARO LAW FIRM |
| COOPER | REBECCA J | FL | 96582301VZ | THE FERRARO LAW FIRM |
| COOPER | WALTER W | FL | 0503727Z | THE FERRARO LAW FIRM |
| COPE | SAMUEL F | FL | 99903SZ | THE FERRARO LAW FIRM |
| CORREA | CELESTINO | FL | 0502700Z | THE FERRARO LAW FIRM |
| CORREA | MARIA | FL | 0502700Z | THE FERRARO LAW FIRM |
| CORRIGAN | ELLEN | FL | 03014556 | THE FERRARO LAW FIRM |
| CORRIGAN | FRANCIS J | FL | 03014556 | THE FERRARO LAW FIRM |
| COTHREN | HENRY | FL | 9911072 | THE FERRARO LAW FIRM |
| COTHREN | THELMA | FL | 9911072 | THE FERRARO LAW FIRM |
| COULTER | EUGENE | FL | 0505019Z | THE FERRARO LAW FIRM |
| COULTER | ROBERT M | FL | 0505019Z | THE FERRARO LAW FIRM |
| COUSIN | HERBERT L | FL | 990665Z | THE FERRARO LAW FIRM |
| COUSIN | REBECCA JR | FL | 990665Z | THE FERRARO LAW FIRM |
| COX | BILLY D | FL | 9918216 | THE FERRARO LAW FIRM |
| COX | MARY ELIZABETH | FL | 9918216 | THE FERRARO LAW FIRM |
| CRAM | WILLIAM | MA | 1581CV06998 | THE FERRARO LAW FIRM |
| CRAVER | JAMES | FL | 0314962 | THE FERRARO LAW FIRM |
| CRAVER | SHARON R | FL | 0314962 | THE FERRARO LAW FIRM |
| CRAWFORD | MICHAEL LEE | FL | 0401549 | THE FERRARO LAW FIRM |
| CREEKPAUM | CHARLES E | FL | 9911077 | THE FERRARO LAW FIRM |
| CREEKPAUM | TERESITA | FL | 9911077 | THE FERRARO LAW FIRM |
| CREEL | ANN | FL | 05005613Z | THE FERRARO LAW FIRM |
| CREEL | JAMES A | FL | 05005613Z | THE FERRARO LAW FIRM |
| CRENSHAW | EDDIE JAMES | FL | 05005669Z | THE FERRARO LAW FIRM |
| CRENSHAW | LINDA | FL | 05005669Z | THE FERRARO LAW FIRM |
| CREWS | GARY E | FL | 9913188 | THE FERRARO LAW FIRM |
| CREWS | JAMES | FL | 9913187 | THE FERRARO LAW FIRM |
| CREWS | SANDRA | FL | 9913187 | THE FERRARO LAW FIRM |
| CROSS | EDNA | FL | 9911921 | THE FERRARO LAW FIRM |
| CROSS | GEORGE | FL | 9911921 | THE FERRARO LAW FIRM |
| CROSSLEY | DAVID | FL | 0401623 | THE FERRARO LAW FIRM |
| CROSSLEY | WILLIAM | FL | 0401623 | THE FERRARO LAW FIRM |
| CROWELL | JANE | FL | 0117192 | THE FERRARO LAW FIRM |
| CROWELL | ROBERT W | FL | 0117192 | THE FERRARO LAW FIRM |
| CROWLEY | WALTER J | FL | 991223Z | THE FERRARO LAW FIRM |
| CUTHRELL | BARNEY O | FL | 9911281 | THE FERRARO LAW FIRM |
| CUTHRELL | DORIS | FL | 9911281 | THE FERRARO LAW FIRM |
| CZEPIEL | JOSEPH T | FL | 0117180 | THE FERRARO LAW FIRM |
| DABBS | FRANK | FL | 0415392CA42 | THE FERRARO LAW FIRM |
| D'AGOSTINO | GAY | FL | 01012329 | THE FERRARO LAW FIRM |
| DAMRON | BETTIE L | FL | 9921170 | THE FERRARO LAW FIRM |
| DAMRON | JEROME | FL | 9921170 | THE FERRARO LAW FIRM |
| DANIELS | HAROLD O | FL | 9911076 | THE FERRARO LAW FIRM |
| DANIELS | LINDA | FL | 9911076 | THE FERRARO LAW FIRM |
| DANKO | MICHAEL J | FL | 9912017 | THE FERRARO LAW FIRM |
| DANUEL | BUDDY | FL | 0505656Z | THE FERRARO LAW FIRM |
| DANUEL | MARJORIE | FL | 0505656Z | THE FERRARO LAW FIRM |
| DARBY | LAURENCE W | FL | 9507506 | THE FERRARO LAW FIRM |
| DAVID | LAWRENCE | MA | 1581CV07070 | THE FERRARO LAW FIRM |
| DAVIS | BOBBIE H | FL | 9918226 | THE FERRARO LAW FIRM |
| DAVIS | EARL H | FL | 010524AD | THE FERRARO LAW FIRM |
| DAVIS | ETTA G | FL | 0505567AZ | THE FERRARO LAW FIRM |
| DAVIS | GRACE | FL | 001505Z | THE FERRARO LAW FIRM |
| DAVIS | HENRY A | FL | 031496527 | THE FERRARO LAW FIRM |
| DAVIS | JACK V | FL | 9918226 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | JEANETTER C | FL | 031496527 | THE FERRARO LAW FIRM |
| DAVIS | JOSEPH | FL | 001505Z | THE FERRARO LAW FIRM |
| DAVIS | KARIA | FL | 9911078 | THE FERRARO LAW FIRM |
| DAVIS | MACK C | FL | 0505676Z | THE FERRARO LAW FIRM |
| DAVIS | SHIRLEY | FL | 010524AD | THE FERRARO LAW FIRM |
| DAVIS | WALTER E | FL | 0500370BZ | THE FERRARO LAW FIRM |
| DAVIS | YVONNE | FL | 0500370BZ | THE FERRARO LAW FIRM |
| DAY | JAMES C | FL | 998949Z | THE FERRARO LAW FIRM |
| DEAN | L D | FL | 9909244D | THE FERRARO LAW FIRM |
| DEBOER | ROBERT | MA | 1581CV07143 | THE FERRARO LAW FIRM |
| DEESE | CATHLINN | FL | 9911086 | THE FERRARO LAW FIRM |
| DEESE | EARL | FL | 9911086 | THE FERRARO LAW FIRM |
| DELANEY | THOMAS R | FL | 0200570627 | THE FERRARO LAW FIRM |
| DELELLIS | ROBERT | MA | 1581CV07049 | THE FERRARO LAW FIRM |
| DEMENKOW | PAUL | MA | 1581CV07049 | THE FERRARO LAW FIRM |
| DENNIS | CHARLES R | FL | 0316840 | THE FERRARO LAW FIRM |
| DENNIS | DONALD E | FL | 0405821 | THE FERRARO LAW FIRM |
| DENNIS | RUANNA | FL | 0316840 | THE FERRARO LAW FIRM |
| DEXTER | JAMES M | FL | 02005581 | THE FERRARO LAW FIRM |
| DEXTER | SANDRA | FL | 02005581 | THE FERRARO LAW FIRM |
| DI PIETRANTONIO | CAROL | FL | 03016852 | THE FERRARO LAW FIRM |
| DI PIETRANTONIO | FRANCO | FL | 03016852 | THE FERRARO LAW FIRM |
| DIBARO | GAIL | FL | 03015058 | THE FERRARO LAW FIRM |
| DIBARO | MICHAEL J | FL | 03015058 | THE FERRARO LAW FIRM |
| DICICCO | KENNETH P | FL | 0200570727 | THE FERRARO LAW FIRM |
| DICKMANN | JERRIE | FL | 0307776CA42 | THE FERRARO LAW FIRM |
| DICKMANN | ROBERT A | FL | 0307776CA42 | THE FERRARO LAW FIRM |
| DIGAUDIO | ANTHONY | FL | 9908348 | THE FERRARO LAW FIRM |
| DIGAUDIO | DELORES B | FL | 9908348 | THE FERRARO LAW FIRM |
| DISABELLA | ROBERT L | FL | 03015172 | THE FERRARO LAW FIRM |
| DITTMAN | LARRY | FL | 9911965 | THE FERRARO LAW FIRM |
| DIVENS | DWAYNE J | FL | 0315070 | THE FERRARO LAW FIRM |
| DIVENS | RUTH ANNA | FL | 0315070 | THE FERRARO LAW FIRM |
| DIVER | DEBRA JR | FL | 9913186 | THE FERRARO LAW FIRM |
| DIVER | THOMAS M | FL | 9913186 | THE FERRARO LAW FIRM |
| DIXON | CECIL L | FL | 9900638Z | THE FERRARO LAW FIRM |
| DIXON | ELLEN M | FL | 9900638Z | THE FERRARO LAW FIRM |
| DODD | JAY M | FL | 02014773 | THE FERRARO LAW FIRM |
| DODD | PATRICIA | FL | 02014773 | THE FERRARO LAW FIRM |
| DOERING | AGNES | FL | 9918214 | THE FERRARO LAW FIRM |
| DOERING | WAYNE L | FL | 9918214 | THE FERRARO LAW FIRM |
| DOMBROWSKI | JOSEPH | FL | 9912015 | THE FERRARO LAW FIRM |
| DOMKE | COLLEEN F | FL | 03015020 | THE FERRARO LAW FIRM |
| DOMKE | RICHARD H | FL | 03015020 | THE FERRARO LAW FIRM |
| DONAHUE | GEORGE | MA | 1581CV06999 | THE FERRARO LAW FIRM |
| DONEGAN | NANCY | FL | 9910155 | THE FERRARO LAW FIRM |
| DONEGAN | THOMAS | FL | 9910155 | THE FERRARO LAW FIRM |
| DONLAN | MARK | MA | 1581CV07015 | THE FERRARO LAW FIRM |
| DONOVAN | ANTONINA | FL | 05005687Z | THE FERRARO LAW FIRM |
| DONOVAN | CHARLES | MA | 1581CV07046 | THE FERRARO LAW FIRM |
| DONOVAN | EUGENE H | FL | 05005687Z | THE FERRARO LAW FIRM |
| DOUGLAS | GLYNDA | FL | 0500643627 | THE FERRARO LAW FIRM |
| DRAKE | LISA K | FL | 0500872527 | THE FERRARO LAW FIRM |
| DREW | RAY T SR | FL | 9606040 | THE FERRARO LAW FIRM |
| DUFFY | JOSEPH R | FL | 0200570827 | THE FERRARO LAW FIRM |
| DUFFY | MARLENE | FL | 0200570827 | THE FERRARO LAW FIRM |
| DUNBAR | LORAINE | FL | 9911928 | THE FERRARO LAW FIRM |
| DUNBAR | NORMAN H | FL | 9911928 | THE FERRARO LAW FIRM |
| DUNN | BEVERLY | FL | 990819Z | THE FERRARO LAW FIRM |
| DUNN | DOROTHY A | FL | 9918233 | THE FERRARO LAW FIRM |
| DUNN | STEPHEN | FL | 9908192 | THE FERRARO LAW FIRM |
| DUNN | WILLIAM L | FL | 9918233 | THE FERRARO LAW FIRM |
| DUNPHY | ROSE MARIE | FL | 9990402 | THE FERRARO LAW FIRM |
| DUNPHY | THOMAS J | FL | 9990402 | THE FERRARO LAW FIRM |
| DUNSON | JOAN | FL | 9605831 | THE FERRARO LAW FIRM |
| DURDEN | EMMA | FL | 001638 | THE FERRARO LAW FIRM |
| DURDEN | WILLARD N | FL | 001638 | THE FERRARO LAW FIRM |
| DYER | ALLIE MAE | FL | 9911284 | THE FERRARO LAW FIRM |
| DYER | ROBERT F | FL | 9911284 | THE FERRARO LAW FIRM |
| DYKES | TOMMY | FL | 9506728 | THE FERRARO LAW FIRM |
| EADDY | ELIZABETH | FL | 9911283 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EADDY | HAROLD V | FL | 9911283 | THE FERRARO LAW FIRM |
| EARNEST | WILLIAM E | FL | 0415399CA42 | THE FERRARO LAW FIRM |
| EASTERWOOD | MARIA FATIMA | FL | 0012155 | THE FERRARO LAW FIRM |
| EASTERWOOD | MARION D | FL | 0012155 | THE FERRARO LAW FIRM |
| EDGEWORTH | APRILL | FL | 9911282 | THE FERRARO LAW FIRM |
| EDGEWORTH | GEORGE | FL | 9911282 | THE FERRARO LAW FIRM |
| EDWARDS | EVERETT L | FL | 0314970 | THE FERRARO LAW FIRM |
| EISENHAUER | BARBARA | FL | 990639Z | THE FERRARO LAW FIRM |
| EISENHAUER | WILLIAM G | FL | 990639Z | THE FERRARO LAW FIRM |
| ELAM | JEANETTE | FL | 9912014 | THE FERRARO LAW FIRM |
| ELAM | LESLIE L | FL | 9912014 | THE FERRARO LAW FIRM |
| ELLIOTT | CHARLES | FL | 010531AD | THE FERRARO LAW FIRM |
| ELLIOTT | EDDIE L | FL | 04004415 | THE FERRARO LAW FIRM |
| ELLIOTT | ELLA R | FL | 04004415 | THE FERRARO LAW FIRM |
| ELLIOTT | ROSE | FL | 010531AD | THE FERRARO LAW FIRM |
| ELLIS | BEVERLY GAIL | FL | 0415466CA42 | THE FERRARO LAW FIRM |
| ELLIS | HAZEL | FL | 0117206 | THE FERRARO LAW FIRM |
| ELLIS | HERBERT L | FL | 0117206 | THE FERRARO LAW FIRM |
| ELLIS | LOUIS | FL | 050566SZ | THE FERRARO LAW FIRM |
| ELLIS | ROGENIA | FL | 050566SZ | THE FERRARO LAW FIRM |
| ELLIS | THOMAS H | FL | 0415466CA42 | THE FERRARO LAW FIRM |
| EMERY | DOLORES | FL | 996888Z | THE FERRARO LAW FIRM |
| EMERY | WALTER | FL | 996888Z | THE FERRARO LAW FIRM |
| ERWIN | DEROSIE | MA | ADMIN | THE FERRARO LAW FIRM |
| ESPERSEN | ANN MARIE | FL | 005624AD | THE FERRARO LAW FIRM |
| ESPERSEN | CHARLES J | FL | 005624AD | THE FERRARO LAW FIRM |
| EVANS | CECILE | FL | 004323Z | THE FERRARO LAW FIRM |
| EVANS | HENRY H | FL | 0017441 | THE FERRARO LAW FIRM |
| EVANS | MARK | MA | 1581CV07013 | THE FERRARO LAW FIRM |
| EVANS | PAULINE | FL | 0017441 | THE FERRARO LAW FIRM |
| EVANS | RICHARD E | FL | 004323Z | THE FERRARO LAW FIRM |
| EWING | RICHARD L | FL | 0503717Z | THE FERRARO LAW FIRM |
| FABIANO | SALVATORE | FL | 01012329 | THE FERRARO LAW FIRM |
| FAHEY | LEO | MA | 1581CV07044 | THE FERRARO LAW FIRM |
| FALLIN | BUSTER M | FL | 999394Z | THE FERRARO LAW FIRM |
| FAULTERSACK | BETTY | FL | 0408013 | THE FERRARO LAW FIRM |
| FAULTERSACK | DAVID | FL | 0408013 | THE FERRARO LAW FIRM |
| FAULTERSACK | JAMES A | FL | 04008704 | THE FERRARO LAW FIRM |
| FAULTERSACK | KRISTIE | FL | 04008704 | THE FERRARO LAW FIRM |
| FERGUS | DOLORES | FL | 02007980 | THE FERRARO LAW FIRM |
| FERGUS | WILLIAM L | FL | 02007980 | THE FERRARO LAW FIRM |
| FERRARA | ROBERT | MA | 1581CV07065 | THE FERRARO LAW FIRM |
| FIELDS | HARRY | FL | 031067AD | THE FERRARO LAW FIRM |
| FILLINGIM | AUBIE S | FL | 0500439927 | THE FERRARO LAW FIRM |
| FILLINGIM | NANCY H | FL | 0500439927 | THE FERRARO LAW FIRM |
| FINLEY | CHARLES H | FL | 04004400 | THE FERRARO LAW FIRM |
| FINNEY | DAN | FL | 0512056CA0115 | THE FERRARO LAW FIRM |
| FINNEY | GERALDINE | FL | 0512056CA0115 | THE FERRARO LAW FIRM |
| FJELD | FREDERICK D | FL | 004899AD | THE FERRARO LAW FIRM |
| FJELD | VILMA | FL | 004899AD | THE FERRARO LAW FIRM |
| FLACK | MARYANN R | FL | 050381SZ | THE FERRARO LAW FIRM |
| FLEMING | WILLIAM | MA | 1581CV07061 | THE FERRARO LAW FIRM |
| FLOWERS | ROBERT E | FL | 9918236 | THE FERRARO LAW FIRM |
| FLOWERS | RUTH E | FL | 9918236 | THE FERRARO LAW FIRM |
| FLOYD | CINDY | FL | 9912012 | THE FERRARO LAW FIRM |
| FLOYD | HAYWARD | FL | 9912012 | THE FERRARO LAW FIRM |
| FOLLETT | JANICE | FL | 0412037 | THE FERRARO LAW FIRM |
| FOLLETT | WILLIAM H | FL | 0412037 | THE FERRARO LAW FIRM |
| FONSECA | JOSE L | FL | 010514AD | THE FERRARO LAW FIRM |
| FORET | PETER B | FL | 0017401 | THE FERRARO LAW FIRM |
| FORTIN | ERNEST J | FL | 1221444CA9 | THE FERRARO LAW FIRM |
| FORTIN | SIMONNE | FL | 1221444CA9 | THE FERRARO LAW FIRM |
| FOSSETT | CLIFFORD | FL | 9913905 | THE FERRARO LAW FIRM |
| FOSSETT | JULIA | FL | 9913905 | THE FERRARO LAW FIRM |
| FOSTER | CHARLES | FL | 9919627 | THE FERRARO LAW FIRM |
| FOSTER | EUGENE | FL | 9918237 | THE FERRARO LAW FIRM |
| FOSTER | PEARL | FL | 9919627 | THE FERRARO LAW FIRM |
| FOSTER | STEPHEN W | FL | 0415488CA42 | THE FERRARO LAW FIRM |
| FOWLER | BARRY JOHN | FL | 0407958 | THE FERRARO LAW FIRM |
| FOWLER | BONNIE | FL | 0407958 | THE FERRARO LAW FIRM |
| FOX | LOIS D | FL | 04011459 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FOX | RUSSELL L | FL | 04011459 | THE FERRARO LAW FIRM |
| FRANCKIEWICZ | GEORGE J | FL | 0502710Z | THE FERRARO LAW FIRM |
| FRANCKIEWICZ | ROSEMARIE | FL | 0502710Z | THE FERRARO LAW FIRM |
| FRANKLIN | MARK WEBB | FL | 9802368 | THE FERRARO LAW FIRM |
| FRENCH | CHARLES E | FL | 9508607 | THE FERRARO LAW FIRM |
| FRIEDLEIN | DONALD R | FL | 0301515227 | THE FERRARO LAW FIRM |
| FRIEDLEIN | ELIZABETH V | FL | 0301515227 | THE FERRARO LAW FIRM |
| FRIESEMA | GARRY A | FL | 03014971 | THE FERRARO LAW FIRM |
| FRIESEMA | GLORIA | FL | 03014971 | THE FERRARO LAW FIRM |
| FULLER | PETER B | FL | 9606602 | THE FERRARO LAW FIRM |
| GADSDEN | LEON | FL | 9918314 | THE FERRARO LAW FIRM |
| GADSDEN | VANESSA | FL | 9918314 | THE FERRARO LAW FIRM |
| GAGNON | ANNETTE | FL | 01017184 | THE FERRARO LAW FIRM |
| GAGNON | FERNAND | FL | 01017184 | THE FERRARO LAW FIRM |
| GAGYLE | CAROLYN ANN | FL | 010171711 | THE FERRARO LAW FIRM |
| GATTURNA | JOHN | MA | 1581CV07125 | THE FERRARO LAW FIRM |
| GAUDETTE | ROBERT A | FL | 03014995 | THE FERRARO LAW FIRM |
| GAY | FLOYD E | FL | 0504932Z | THE FERRARO LAW FIRM |
| GAY | JUDY WANDA | FL | 0504932Z | THE FERRARO LAW FIRM |
| GEANEY | TOM | MA | 1581CV07092 | THE FERRARO LAW FIRM |
| GEOGHAGAN | JAMES L | FL | 990824AD | THE FERRARO LAW FIRM |
| GEOGHAGEN | FRANCES | FL | 990824AD | THE FERRARO LAW FIRM |
| GEORGE | BETTIE | FL | 05064327 | THE FERRARO LAW FIRM |
| GEORGE | CAROLYN DENISE | FL | 05062527 | THE FERRARO LAW FIRM |
| GEORGE | GERALD W | FL | 05062527 | THE FERRARO LAW FIRM |
| GEORGE | RICHARD | FL | 05063327 | THE FERRARO LAW FIRM |
| GERMERSHAUSEN | ELIZABETH | FL | 0305497 | THE FERRARO LAW FIRM |
| GERMERSHAUSEN | RAYMOND J | FL | 0305497 | THE FERRARO LAW FIRM |
| GERVAIS | GILLES J | FL | 0415380CA42 | THE FERRARO LAW FIRM |
| GHOURLEY | CATHERINE M | FL | 998956Z | THE FERRARO LAW FIRM |
| GHOURLEY | RICHARD F | FL | 998956Z | THE FERRARO LAW FIRM |
| GIBBONS | ROBERT | MA | 1581CV07088 | THE FERRARO LAW FIRM |
| GIFFIN | ARTHUR P | FL | 0406366 | THE FERRARO LAW FIRM |
| GILBERT | JOSEPHINE | FL | 02005183 | THE FERRARO LAW FIRM |
| GILBERT | RICHARD | MA | 1581CV06996 | THE FERRARO LAW FIRM |
| GILBERT | THEODORE P | FL | 02005183 | THE FERRARO LAW FIRM |
| GILLIGAN | ROBERT | MA | 1581CV07051 | THE FERRARO LAW FIRM |
| GILLIS | THOMAS | FL | ADMIN | THE FERRARO LAW FIRM |
| GIRARD | EVA L | FL | ADMIN | THE FERRARO LAW FIRM |
| GIRARD | ROBERT | FL | ADMIN | THE FERRARO LAW FIRM |
| GLAUDETTE | JEANNE | FL | 03014995 | THE FERRARO LAW FIRM |
| GLENN | JARVIS S | FL | 96064180IVZ | THE FERRARO LAW FIRM |
| GLENN | THELMA | FL | 96064180IVZ | THE FERRARO LAW FIRM |
| GLENNON | THOMAS | MA | 1581CV07052 | THE FERRARO LAW FIRM |
| GOETZ | THOMAS R | FL | 03014993 | THE FERRARO LAW FIRM |
| GOGGINS | ISAAC H | FL | 2003CA013187 | THE FERRARO LAW FIRM |
| GOGGINS | MARY | FL | 2003CA013187 | THE FERRARO LAW FIRM |
| GOLDBERG | LISA | FL | 001505Z | THE FERRARO LAW FIRM |
| GOMEZ | FRANCES | FL | 9512599 | THE FERRARO LAW FIRM |
| GOMEZ | JOHN | FL | 9512599 | THE FERRARO LAW FIRM |
| GOODMAN | NAOMI M | FL | 9990462 | THE FERRARO LAW FIRM |
| GOSSETT | CONNIE JOE J | FL | 990704Z | THE FERRARO LAW FIRM |
| GOSSETT | SHARON | FL | 990704Z | THE FERRARO LAW FIRM |
| GRACE | CICERO J | FL | 9906412 | THE FERRARO LAW FIRM |
| GRADEL | LAWRENCE P | FL | 0301525427 | THE FERRARO LAW FIRM |
| GRAHAM | GLENDA FAY | FL | 2004CA002021 | THE FERRARO LAW FIRM |
| GRAHAM | JAMES H | FL | 2004CA002021 | THE FERRARO LAW FIRM |
| GRANDICK | ARLA | FL | 9610993 | THE FERRARO LAW FIRM |
| GRANDICK | JEROME B | FL | 9610993 | THE FERRARO LAW FIRM |
| GRANDICK | PAUL R | FL | 9610993 | THE FERRARO LAW FIRM |
| GRANT | ROBERT E | FL | 0409406 | THE FERRARO LAW FIRM |
| GRAVITT | EDDIE J | FL | 0503372Z | THE FERRARO LAW FIRM |
| GRAVITT | TERESA | FL | 0503372Z | THE FERRARO LAW FIRM |
| GREEN | ALLEN | MA | 1581CV07104 | THE FERRARO LAW FIRM |
| GREEN | ANN | FL | 0117188 | THE FERRARO LAW FIRM |
| GREEN | JOSEPH R | FL | 0117188 | THE FERRARO LAW FIRM |
| GREEN | WILLARD H | FL | 010074Z | THE FERRARO LAW FIRM |
| GREENE | HERBERT G | FL | 991828727 | THE FERRARO LAW FIRM |
| GREENE | JOHN W | FL | 2003CA009310 | THE FERRARO LAW FIRM |
| GREENE | NITA W | FL | 991828727 | THE FERRARO LAW FIRM |
| GREENLEAF | JAMES A | FL | 0200559 | THE FERRARO LAW FIRM |

**Appendix A - 690**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREENLEAF | PATRICIA | FL | 0200559 | THE FERRARO LAW FIRM |
| GRIFFIN | EDDIE L | FL | 9989622 | THE FERRARO LAW FIRM |
| GRIFFITH | LAWRENCE E | FL | 9606612 | THE FERRARO LAW FIRM |
| GUNN | JESSE M | FL | 9968892 | THE FERRARO LAW FIRM |
| GUNN | MELINDA CLAUDETTE | FL | 9968892 | THE FERRARO LAW FIRM |
| GURIAK | ALEX | FL | 9921197 | THE FERRARO LAW FIRM |
| GURIAK | BARBARA E | FL | 9921197 | THE FERRARO LAW FIRM |
| GUTBROD | DAVID J | FL | 03014969 | THE FERRARO LAW FIRM |
| GUTBROD | JUDITH | FL | 03014969 | THE FERRARO LAW FIRM |
| GUYNN | HAROLD R | FL | 9611460 | THE FERRARO LAW FIRM |
| GUYNN | KAREN | FL | 9611460 | THE FERRARO LAW FIRM |
| GWOZDZ | EDWARD S | FL | 0500568DZ | THE FERRARO LAW FIRM |
| GWOZDZ | MAE F | FL | 0500568DZ | THE FERRARO LAW FIRM |
| HAAS | LUCILLE | FL | 0219914CA10 | THE FERRARO LAW FIRM |
| HAAS | RAYMOND E | FL | 0219914CA10 | THE FERRARO LAW FIRM |
| HAGAN | KENNETH | MA | 1581CV07115 | THE FERRARO LAW FIRM |
| HAGEN | RICHARD E | FL | 0406680 | THE FERRARO LAW FIRM |
| HAGEN | SHIRLEY | FL | 0406680 | THE FERRARO LAW FIRM |
| HALEY | ANN | FL | 0314657 | THE FERRARO LAW FIRM |
| HALEY | CHARLES L | FL | 0314657 | THE FERRARO LAW FIRM |
| HALEY | EARL J | FL | 0502704Z | THE FERRARO LAW FIRM |
| HALL | DOROTHY | FL | 0407960 | THE FERRARO LAW FIRM |
| HALL | FRANCES | FL | 00805BAD | THE FERRARO LAW FIRM |
| HALL | HUBERT H | FL | 02011884 | THE FERRARO LAW FIRM |
| HALL | JAMES | FL | 0500985927 | THE FERRARO LAW FIRM |
| HALL | JAMES M | FL | 0412039 | THE FERRARO LAW FIRM |
| HALL | LEROY | FL | 9919629 | THE FERRARO LAW FIRM |
| HALL | WILLIAM G | FL | 0407960 | THE FERRARO LAW FIRM |
| HALL | WILLIAM H | FL | 00805BAD | THE FERRARO LAW FIRM |
| HALL | CATHERINE | FL | 0500985927 | THE FERRARO LAW FIRM |
| HAMES | JAMES E | FL | 0421632CA42 | THE FERRARO LAW FIRM |
| HAMMOND | LOISE | FL | 0502709Z | THE FERRARO LAW FIRM |
| HAMMOND | LUNNIE | FL | 0502709Z | THE FERRARO LAW FIRM |
| HANDLEY | CLAUDE | FL | 04008000 | THE FERRARO LAW FIRM |
| HANDLEY | DELORIS | FL | 04008000 | THE FERRARO LAW FIRM |
| HANLON | JAMES | MA | 1581CV07078 | THE FERRARO LAW FIRM |
| HANSSEN | JAMES | MA | 1581CV07136 | THE FERRARO LAW FIRM |
| HARDEN | CHRISTINE | FL | 975865DIVZ | THE FERRARO LAW FIRM |
| HARDEN | QUINCY | FL | 975865DIVZ | THE FERRARO LAW FIRM |
| HARDWICK | BETTY | FL | 9606611 | THE FERRARO LAW FIRM |
| HARDWICK | PAUL N | FL | 9606611 | THE FERRARO LAW FIRM |
| HARMAN | DAVID L | FL | 9918307 | THE FERRARO LAW FIRM |
| HARMON | LINDA | FL | 9918307 | THE FERRARO LAW FIRM |
| HARRELL | ZADE W | FL | 9919625 | THE FERRARO LAW FIRM |
| HARRIS | GAYLYNN N | FL | 0505652Z | THE FERRARO LAW FIRM |
| HARRIS | JAMES G | FL | 0505652Z | THE FERRARO LAW FIRM |
| HARRIS | MAE HELEN | FL | 0505623Z | THE FERRARO LAW FIRM |
| HARRIS | QUINTON H | FL | 0505623Z | THE FERRARO LAW FIRM |
| HARTFORD | CHARLES L | FL | 02005184 | THE FERRARO LAW FIRM |
| HARTWELL | WILLIAM | MA | 1581CV07120 | THE FERRARO LAW FIRM |
| HARWOOD | DONNA | FL | 0506458327 | THE FERRARO LAW FIRM |
| HAWKINS | EUGENE | FL | 05038182 | THE FERRARO LAW FIRM |
| HAYES | MICHAEL | MA | 1581CV07022 | THE FERRARO LAW FIRM |
| HAYWARD | JESSE | FL | 998941Z | THE FERRARO LAW FIRM |
| HAYWOOD | JACOB | FL | 0506634Z | THE FERRARO LAW FIRM |
| HEANEY | JOSEPH | MA | 1581CV07041 | THE FERRARO LAW FIRM |
| HEIKKINEN | BERNARD E | FL | 0500872527 | THE FERRARO LAW FIRM |
| HELMS | MARY E | FL | 8812330CA25 | THE FERRARO LAW FIRM |
| HELMS | TERRY K | FL | 8812330CA25 | THE FERRARO LAW FIRM |
| HENAULT | EMILY | FL | 030549527 | THE FERRARO LAW FIRM |
| HENAULT | ROLAND G | FL | 030549527 | THE FERRARO LAW FIRM |
| HENDERSON | MINNIE O | FL | 9907082 | THE FERRARO LAW FIRM |
| HENLEY | BARNELL | FL | 09027856 | THE FERRARO LAW FIRM |
| HENLEY | MARY | FL | 09027856 | THE FERRARO LAW FIRM |
| HERLIHY | RICHARD | MA | 1581CV07079 | THE FERRARO LAW FIRM |
| HERRING | JAMES F | FL | 0505626Z | THE FERRARO LAW FIRM |
| HERRING | BETTY ANN | FL | 0505626Z | THE FERRARO LAW FIRM |
| HETTMAN | STEPHEN | MA | 1581CV07101 | THE FERRARO LAW FIRM |
| HIGGINS | WILLIAM | MA | 1581CV07105 | THE FERRARO LAW FIRM |
| HILL | ANGELA | FL | 01020400 | THE FERRARO LAW FIRM |
| HILL | FARNTANZA | FL | 01020400 | THE FERRARO LAW FIRM |
| HILL | JAMES E JR | FL | 9606626 | THE FERRARO LAW FIRM |
| HILL | JENNIFER | FL | 9606626 | THE FERRARO LAW FIRM |
| HINES | ROBERT D | FL | 03015231 | THE FERRARO LAW FIRM |
| HINES | SAMUEL | FL | 03015231 | THE FERRARO LAW FIRM |
| HINSON | JULIET | FL | 0503716Z | THE FERRARO LAW FIRM |
| HINSON | MELTON A | FL | 0503716Z | THE FERRARO LAW FIRM |
| HIRST | ANN | FL | 011066AD | THE FERRARO LAW FIRM |
| HIRST | SWAIN F | FL | 011066AD | THE FERRARO LAW FIRM |
| HODGE | EVERETT THOMAS | FL | 9606592 | THE FERRARO LAW FIRM |
| HOLDEN | SANDRA | FL | 9989492 | THE FERRARO LAW FIRM |
| HOLLEY | PERRY S | FL | 996876Z | THE FERRARO LAW FIRM |
| HOLLIS | CHRISTINE | FL | 031371527 | THE FERRARO LAW FIRM |
| HOLLIS | JAMES RAY | FL | 031371527 | THE FERRARO LAW FIRM |
| HOLLOMAN | MARION | FL | 0503724Z | THE FERRARO LAW FIRM |
| HOLMES | BETTY | FL | 990644Z | THE FERRARO LAW FIRM |
| HOLMES | FRANK R | FL | 0229676CA42 | THE FERRARO LAW FIRM |
| HOLMES | GEORGE | FL | 990644Z | THE FERRARO LAW FIRM |
| HOLMES | LENORA | FL | 0229676CA42 | THE FERRARO LAW FIRM |
| HOLOWESKI | PATRICIA | FL | 0505620Z | THE FERRARO LAW FIRM |
| HOLOWESKI | WALTER J | FL | 0505620Z | THE FERRARO LAW FIRM |
| HOLT | WILLIE J | FL | 0505642Z | THE FERRARO LAW FIRM |
| HOOGHART | ANNIE L | FL | 04012027 | THE FERRARO LAW FIRM |
| HOOGHART | CORNELIUS L | FL | 04012027 | THE FERRARO LAW FIRM |
| HORAN | JAMES J | FL | 0414959 | THE FERRARO LAW FIRM |
| HORAN | JAMES P | FL | 0414959 | THE FERRARO LAW FIRM |
| HOUSLEY | NANCY | FL | 990645Z | THE FERRARO LAW FIRM |
| HOUSLEY | ROBERT | FL | 990645Z | THE FERRARO LAW FIRM |
| HOWARD | LEROY | FL | 01020452 | THE FERRARO LAW FIRM |
| HOWARD | ROSA | FL | 01020452 | THE FERRARO LAW FIRM |
| HUELSBERG | LOUIS RODGER | FL | 0406339 | THE FERRARO LAW FIRM |
| HUELSBERG | MADELYN A | FL | 0406339 | THE FERRARO LAW FIRM |
| HUGHES | LINDA | FL | 0200561427 | THE FERRARO LAW FIRM |
| HUGHES | WAYNE P | FL | 0200561427 | THE FERRARO LAW FIRM |
| HUPP | DELBERT N | FL | 999397Z | THE FERRARO LAW FIRM |
| HUPP | PATRICIA | FL | 999397Z | THE FERRARO LAW FIRM |
| HYDE | JEFFREY | MA | 1581CV07126 | THE FERRARO LAW FIRM |
| IMBORDINO | ALBERT B | FL | 975380DIVZ | THE FERRARO LAW FIRM |
| INGRAM | KELSEY E | FL | 011063AD | THE FERRARO LAW FIRM |
| INGRAM | RUTH | FL | 011063AD | THE FERRARO LAW FIRM |
| ISAAC | JOHN | MA | 1581CV07029 | THE FERRARO LAW FIRM |
| JACKSON | ADELLA | FL | 05064372T | THE FERRARO LAW FIRM |
| JACKSON | HARDIE D | FL | 96644ZDIVZ | THE FERRARO LAW FIRM |
| JACKSON | JAMES | FL | 998955Z | THE FERRARO LAW FIRM |
| JACKSON | PATSY | FL | 05064382T | THE FERRARO LAW FIRM |
| JACKSON | ROBERT E | FL | 05064382T | THE FERRARO LAW FIRM |
| JACKSON | ROBERT L | FL | 05064372T | THE FERRARO LAW FIRM |
| JACKSON | SARAH E | FL | 0313735 | THE FERRARO LAW FIRM |
| JACKSON | WILLIAM DAVID | FL | 0313735 | THE FERRARO LAW FIRM |
| JACQUES | HENRY E | FL | 9508243 | THE FERRARO LAW FIRM |
| JAMES | HATTIE M | FL | 2004CA002038 | THE FERRARO LAW FIRM |
| JAMES | LEROY | FL | 2004CA002038 | THE FERRARO LAW FIRM |
| JENKINS | ARTHUR L | FL | 0505615Z | THE FERRARO LAW FIRM |
| JENKINS | PEARLIE MAE | FL | 0505615Z | THE FERRARO LAW FIRM |
| JOHNSON | CATHERINE | FL | 0500567IZ | THE FERRARO LAW FIRM |
| JOHNSON | CHARLES E | FL | 0505634Z | THE FERRARO LAW FIRM |
| JOHNSON | EVELYN | FL | 0323065CA42 | THE FERRARO LAW FIRM |
| JOHNSON | EVELYN L | FL | 9918290 | THE FERRARO LAW FIRM |
| JOHNSON | GUSS | FL | 0500567IZ | THE FERRARO LAW FIRM |
| JOHNSON | H KENNETH | MA | 1581CV07103 | THE FERRARO LAW FIRM |
| JOHNSON | HERSCHEL L | FL | 9919620 | THE FERRARO LAW FIRM |
| JOHNSON | JERRY LESTER | FL | 03014635 | THE FERRARO LAW FIRM |
| JOHNSON | JESSE J | FL | 9918229 | THE FERRARO LAW FIRM |
| JOHNSON | JEWEL T | FL | 0323066CA42 | THE FERRARO LAW FIRM |
| JOHNSON | LEROY E | FL | 0323066CA42 | THE FERRARO LAW FIRM |
| JOHNSON | NANCY L | FL | 03014635 | THE FERRARO LAW FIRM |
| JOHNSON | RICHARD L | FL | 04004416 | THE FERRARO LAW FIRM |
| JOHNSON | SAM W | FL | 0323065CA42 | THE FERRARO LAW FIRM |
| JOHNSTON | BOBBY G | FL | 998957Z | THE FERRARO LAW FIRM |
| JOHNSTON | DOROTHY J | FL | 998957Z | THE FERRARO LAW FIRM |
| JONES | ALFRED | MA | 1581CV07071 | THE FERRARO LAW FIRM |
| JONES | AMY | FL | 07CA013793 | THE FERRARO LAW FIRM |

**Appendix A - 691**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | BARBARA | FL | 030551427 | THE FERRARO LAW FIRM |
| JONES | BOBBY L | FL | 0403938AD | THE FERRARO LAW FIRM |
| JONES | CLIFTON N | FL | 0403635S2 | THE FERRARO LAW FIRM |
| JONES | CLINTON E | FL | 0505666Z | THE FERRARO LAW FIRM |
| JONES | CRAWFORD | FL | 01012065 | THE FERRARO LAW FIRM |
| JONES | DANIEL | FL | 07CA013793 | THE FERRARO LAW FIRM |
| JONES | EDNA P | FL | 0505655Z | THE FERRARO LAW FIRM |
| JONES | ELLIS G | FL | 030551427 | THE FERRARO LAW FIRM |
| JONES | ERNEST A | FL | 010490AD | THE FERRARO LAW FIRM |
| JONES | FRANCES | FL | 0120399 | THE FERRARO LAW FIRM |
| JONES | FREDERICK D | FL | 0120399 | THE FERRARO LAW FIRM |
| JONES | JAMES C JR | FL | 9807066Z | THE FERRARO LAW FIRM |
| JONES | JAMES M | FL | 502016CA010676 | THE FERRARO LAW FIRM |
| JONES | KENNETH R | FL | 0505662Z | THE FERRARO LAW FIRM |
| JONES | LAWRENCE | FL | 032317ACA42 | THE FERRARO LAW FIRM |
| JONES | LILA J | FL | 0505665Z | THE FERRARO LAW FIRM |
| JONES | MILDRED | FL | 010490AD | THE FERRARO LAW FIRM |
| JONES | PATSY ANN | FL | 0403938AD | THE FERRARO LAW FIRM |
| JONES | RACHAEL | FL | 07CA013793 | THE FERRARO LAW FIRM |
| JONES | RITA | FL | 01012065 | THE FERRARO LAW FIRM |
| JONES | ROBERT M | FL | 07CA013793 | THE FERRARO LAW FIRM |
| JONES | TIMOTHY | FL | 07CA013793 | THE FERRARO LAW FIRM |
| JONES | VICKIE | FL | 0505662Z | THE FERRARO LAW FIRM |
| JORDAN | VIVIAN | FL | 970329CA42 | THE FERRARO LAW FIRM |
| JORDAN | WILLIAM W | FL | 9703229CA42 | THE FERRARO LAW FIRM |
| KALASANCKAS | VICTOR N | FL | 990993Z | THE FERRARO LAW FIRM |
| KAMINSKI | ARTHUR C | FL | 051369627 | THE FERRARO LAW FIRM |
| KAMINSKI | FAITH L | FL | 051369627 | THE FERRARO LAW FIRM |
| KAMINSKI | RONALD | FL | 051369627 | THE FERRARO LAW FIRM |
| KASSNER | DONALD E | FL | 9918239 | THE FERRARO LAW FIRM |
| KEAN | KENNETH L | FL | 0505633Z | THE FERRARO LAW FIRM |
| KEAN | SUSAN | FL | 0505633Z | THE FERRARO LAW FIRM |
| KEARNEY | WILLIAM | MA | 1581CV07107 | THE FERRARO LAW FIRM |
| KEARNS | OSCAR M | FL | 9809056Z | THE FERRARO LAW FIRM |
| KEEGAN | DANIEL | MA | 1581CV07045 | THE FERRARO LAW FIRM |
| KEGLEY | GEORGE | FL | 051692CA42 | THE FERRARO LAW FIRM |
| KEGLEY | WANDA | FL | 0511692CA42 | THE FERRARO LAW FIRM |
| KEIFER | DAVID L | FL | 0903884Z | THE FERRARO LAW FIRM |
| KEIFER | NANCY L | FL | 0903884Z | THE FERRARO LAW FIRM |
| KEIFER | STEVEN | FL | 0903884Z | THE FERRARO LAW FIRM |
| KELLER | EMMA D | FL | 14002573 | THE FERRARO LAW FIRM |
| KELLER | FREDDIE | FL | 14002573 | THE FERRARO LAW FIRM |
| KELLEY | GAIL | FL | 0400800S | THE FERRARO LAW FIRM |
| KELLEY | GERALD | FL | 0400800S | THE FERRARO LAW FIRM |
| KELLEY | GERALDINE | FL | 0415436CA42 | THE FERRARO LAW FIRM |
| KELLEY | JOHN P | FL | 0415436CA42 | THE FERRARO LAW FIRM |
| KELLEY | THOMAS | MA | 1581CV07121 | THE FERRARO LAW FIRM |
| KELLIHER | ANN C | FL | 9918232 | THE FERRARO LAW FIRM |
| KELLIHER | ROBERT L | FL | 9918232 | THE FERRARO LAW FIRM |
| KELLY | AZOR E | FL | 0114216 | THE FERRARO LAW FIRM |
| KELLY | NEALE | MA | 1581CV07028 | THE FERRARO LAW FIRM |
| KELLY | SUE | FL | 0114216 | THE FERRARO LAW FIRM |
| KELTER | MARK A | FL | 0315294CA42 | THE FERRARO LAW FIRM |
| KEMP | MARTHA E | FL | 9918241 | THE FERRARO LAW FIRM |
| KEMP | MERRILL J | FL | 9918241 | THE FERRARO LAW FIRM |
| KENDRICK | GARY R | FL | 050643027 | THE FERRARO LAW FIRM |
| KENDRICK | PAM | FL | 050643027 | THE FERRARO LAW FIRM |
| KENT | JANE | FL | 9908350 | THE FERRARO LAW FIRM |
| KENT | JERRY L | FL | 9908350 | THE FERRARO LAW FIRM |
| KEOUGH | LEONARD | MA | 1581CV07005 | THE FERRARO LAW FIRM |
| KIMBRELL | JOHN C | FL | 0505644Z | THE FERRARO LAW FIRM |
| KING | HENRY W | FL | 0503714Z | THE FERRARO LAW FIRM |
| KING | JAMES W | FL | 9611453 | THE FERRARO LAW FIRM |
| KING | JUDY | FL | 0503714Z | THE FERRARO LAW FIRM |
| KING | RONALD E | FL | 502004CA001871 | THE FERRARO LAW FIRM |
| KING | SUE | FL | 9611453 | THE FERRARO LAW FIRM |
| KING | WILLIAM | MA | 1581CV07011 | THE FERRARO LAW FIRM |
| KNOWLES | KENNETH W | FL | 010516AD | THE FERRARO LAW FIRM |
| KONIECZNY | ANNIE | FL | 04001519 | THE FERRARO LAW FIRM |
| KONIECZNY | KARL T | FL | 04001519 | THE FERRARO LAW FIRM |
| KORNEGAY | BETTY V | FL | 0502714Z | THE FERRARO LAW FIRM |
| KORNEGAY | CHARLES C | FL | 0502714Z | THE FERRARO LAW FIRM |
| KROKEN | EUNICE | FL | 0301498B | THE FERRARO LAW FIRM |
| KROKEN | RONALD R | FL | 0301498B | THE FERRARO LAW FIRM |
| KROL | MICHAEL F | FL | 03014984 | THE FERRARO LAW FIRM |
| KROL | SHIRLEY | FL | 03014984 | THE FERRARO LAW FIRM |
| KROPTAVICH | ROBERT P | FL | 0505658Z | THE FERRARO LAW FIRM |
| KROPTAVICH | SHARON L | FL | 0505658Z | THE FERRARO LAW FIRM |
| LACEY | DAVID J | FL | 02570127 | THE FERRARO LAW FIRM |
| LACEY | KATHLEEN | FL | 02570127 | THE FERRARO LAW FIRM |
| LACKAJS | ALBERTS A | FL | 004324Z | THE FERRARO LAW FIRM |
| LACKAJS | LAILA | FL | 004324Z | THE FERRARO LAW FIRM |
| LACROIX | DEBRA | FL | 0314982 | THE FERRARO LAW FIRM |
| LACROIX | DENNIS R | FL | 0314982 | THE FERRARO LAW FIRM |
| LAIRD | CYRUS D | FL | 9918303 | THE FERRARO LAW FIRM |
| LAIRD | MARY | FL | 9918303 | THE FERRARO LAW FIRM |
| LAIS | CHARLES A | FL | 050642927 | THE FERRARO LAW FIRM |
| LAIS | KAYE | FL | 050642927 | THE FERRARO LAW FIRM |
| LAMBERT | OLIVER T | FL | 04006340 | THE FERRARO LAW FIRM |
| LAMONTAGNE | JOAN | FL | 03015032 | THE FERRARO LAW FIRM |
| LAMONTAGNE | ROBERT E | FL | 03015032 | THE FERRARO LAW FIRM |
| LAMOREAUX | CURTIS R | FL | 0315167 | THE FERRARO LAW FIRM |
| LAMPKE | ADELAIDE | FL | 0200478S | THE FERRARO LAW FIRM |
| LAMPKE | HASKELL | FL | 0200478S | THE FERRARO LAW FIRM |
| LANE | ELMER W | FL | 9900648Z | THE FERRARO LAW FIRM |
| LANE | GORDON A | FL | 9918228 | THE FERRARO LAW FIRM |
| LANE | LINDA KAY | FL | 9900648Z | THE FERRARO LAW FIRM |
| LANE | VIRGINIA R | FL | 9918228 | THE FERRARO LAW FIRM |
| LARDY | ARLON H | FL | 0406349 | THE FERRARO LAW FIRM |
| LARDY | JESSIE | FL | 0406349 | THE FERRARO LAW FIRM |
| LARSON | GENE E | FL | 2003CA009281 | THE FERRARO LAW FIRM |
| LARSON | LYNN A | FL | 2003CA009281 | THE FERRARO LAW FIRM |
| LAURENT | RONALD | MA | 1581CV07118 | THE FERRARO LAW FIRM |
| LAVIS | KIMBERLY | FL | 0100742 | THE FERRARO LAW FIRM |
| LEDIG | JACK R | FL | 998961Z | THE FERRARO LAW FIRM |
| LEDIG | KATHARINE | FL | 998961Z | THE FERRARO LAW FIRM |
| LEE | LOUIS | FL | 0315157 | THE FERRARO LAW FIRM |
| LEFEBVRE | JEAN M | FL | 9918642 | THE FERRARO LAW FIRM |
| LEONARD | CAROLYN | FL | 03015022 | THE FERRARO LAW FIRM |
| LEONARD | DAVID N | FL | 03015022 | THE FERRARO LAW FIRM |
| LESKO | FRANK J | FL | 0314999 | THE FERRARO LAW FIRM |
| LESKO | HAZEL | FL | 0314999 | THE FERRARO LAW FIRM |
| LEWINSKI | ERVIN PETER | FL | 0505677Z | THE FERRARO LAW FIRM |
| LEWINSKI | JEAN | FL | 0505677Z | THE FERRARO LAW FIRM |
| LEWIS | ALPHONSE | FL | 9913959 | THE FERRARO LAW FIRM |
| LEWIS | FLAVIS D | FL | 9605949 | THE FERRARO LAW FIRM |
| LEWIS | HUBERT A | FL | 9606602 | THE FERRARO LAW FIRM |
| LEWIS | MINNIE | FL | 9913959 | THE FERRARO LAW FIRM |
| LEWIS | RONNIE | FL | 050372SZ | THE FERRARO LAW FIRM |
| LEWIS | VICTOR | MA | 1581CV07106 | THE FERRARO LAW FIRM |
| LINDLEY | ARCHIE L | FL | 0412051 | THE FERRARO LAW FIRM |
| LINDLEY | DARTHEA | FL | 0412051 | THE FERRARO LAW FIRM |
| LITCHMORE | SIMEON | FL | 9606038 | THE FERRARO LAW FIRM |
| LITTLE | EVA E | FL | 2003CA011258 | THE FERRARO LAW FIRM |
| LITTLE | HARRY DONNELL | FL | 2003CA011258 | THE FERRARO LAW FIRM |
| LITTLEJOHN | JAMES | FL | 0502706Z | THE FERRARO LAW FIRM |
| LIUZZO | JOSEPH D | FL | 04006363 | THE FERRARO LAW FIRM |
| LIUZZO | KAREN | FL | 04006363 | THE FERRARO LAW FIRM |
| LOEWEN | DONALD J | FL | 0404390 | THE FERRARO LAW FIRM |
| LOEWEN | EMILY F | FL | 0404390 | THE FERRARO LAW FIRM |
| LOGAN | MARY | FL | 0500644927 | THE FERRARO LAW FIRM |
| LOGAN | ROBERT BRUCE | FL | 0500644927 | THE FERRARO LAW FIRM |
| LOMBARDI | CHRISTOPHER | FL | 0117189 | THE FERRARO LAW FIRM |
| LOMBARDI | EILEEN | FL | 0117189 | THE FERRARO LAW FIRM |
| LONDON | BARBARA | FL | 04006848 | THE FERRARO LAW FIRM |
| LONDON | RICHARD C | FL | 04006848 | THE FERRARO LAW FIRM |
| LONG | JAMES L | FL | 998942Z | THE FERRARO LAW FIRM |
| LONG | KATHY | FL | 0500567ZZ | THE FERRARO LAW FIRM |
| LONG | MARY E | FL | 998942Z | THE FERRARO LAW FIRM |
| LONG | ROGER C | FL | 0500567ZZ | THE FERRARO LAW FIRM |
| LONG | TROY O | FL | 0508471CA42 | THE FERRARO LAW FIRM |
| LONKEY | BETTY | FL | 004320Z | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LONKEY | DALE V | FL | 004320Z | THE FERRARO LAW FIRM |
| LORENZ | KATHLEEN | FL | 0315268 | THE FERRARO LAW FIRM |
| LORENZ | RUDOLPH K | FL | 0315268 | THE FERRARO LAW FIRM |
| LORNE | JOANN | FL | 0511687CA42 | THE FERRARO LAW FIRM |
| LORNE | JOHN | FL | 0511687CA42 | THE FERRARO LAW FIRM |
| LOWE | ELSIE B | FL | 9918289 | THE FERRARO LAW FIRM |
| LOWE | KENNETH L | FL | 9918289 | THE FERRARO LAW FIRM |
| LOYLESS | BILLIE M | FL | 9918225 | THE FERRARO LAW FIRM |
| LOYLESS | GARLAND W | FL | 9918225 | THE FERRARO LAW FIRM |
| LUOKKALA | VERONICA ANDERSON | FL | 06015792 | THE FERRARO LAW FIRM |
| LUPRIORE | LEONARD | FL | 9921171 | THE FERRARO LAW FIRM |
| LUSIETTO | BERNADETTE | FL | 0502698Z | THE FERRARO LAW FIRM |
| LUSIETTO | JAMES S | FL | 0502698Z | THE FERRARO LAW FIRM |
| LYNCH | RICHARD | MA | 1581CV07122 | THE FERRARO LAW FIRM |
| LYNN | HARTRIDGE BLAIN | FL | 967450DIVZ | THE FERRARO LAW FIRM |
| LYON | DAWSON J | FL | 9510242 | THE FERRARO LAW FIRM |
| LYON | SYLVIA | FL | 9510242 | THE FERRARO LAW FIRM |
| LYONS | LEONARD | MA | 1581CV07055 | THE FERRARO LAW FIRM |
| MAAS | GILBERT | FL | 9512475 | THE FERRARO LAW FIRM |
| MACCONNELL | ROBERT E | FL | 0505640Z | THE FERRARO LAW FIRM |
| MADDEN | LARRY D | FL | 02010453 | THE FERRARO LAW FIRM |
| MADDEN | LYDIA | FL | 04004360 | THE FERRARO LAW FIRM |
| MADDEN | MARVIN | FL | 04004360 | THE FERRARO LAW FIRM |
| MADDEN | ROBBIE | FL | 02010453 | THE FERRARO LAW FIRM |
| MAGUIRE | MICHAEL | MA | 1581CV07007 | THE FERRARO LAW FIRM |
| MALARNEY | KEVIN | MA | 1581CV07010 | THE FERRARO LAW FIRM |
| MALONE | JOSEPH | MA | 1581CV07009 | THE FERRARO LAW FIRM |
| MANCIL | ELLEN | FL | 9604463 | THE FERRARO LAW FIRM |
| MANCIL | LARRY | FL | 9604463 | THE FERRARO LAW FIRM |
| MANGOLD | PAULINE G | FL | 0401534 | THE FERRARO LAW FIRM |
| MANGOLD | WILLIAM R | FL | 0401534 | THE FERRARO LAW FIRM |
| MANNING | FRANCES | FL | 9918313 | THE FERRARO LAW FIRM |
| MANNING | JOSEPH E | FL | 9918313 | THE FERRARO LAW FIRM |
| MANNING | THOMAS | MA | 1581CV06973 | THE FERRARO LAW FIRM |
| MARCHMAN | MARCUS G | FL | 0503373Z | THE FERRARO LAW FIRM |
| MARDEN | JAMES | MA | 1581CV07094 | THE FERRARO LAW FIRM |
| MARGADONNA | CHRISTINE | FL | 9913916 | THE FERRARO LAW FIRM |
| MARGADONNA | THOMAS | FL | 9913916 | THE FERRARO LAW FIRM |
| MARHAFER | MARY | FL | 01017140 | THE FERRARO LAW FIRM |
| MARHAFER | WALTER F | FL | 01017140 | THE FERRARO LAW FIRM |
| MARSDEN | PAULA | FL | 03015060 | THE FERRARO LAW FIRM |
| MARSDEN | ROBERT E | FL | 03015060 | THE FERRARO LAW FIRM |
| MARSH | CORINDA | FL | 999049Z | THE FERRARO LAW FIRM |
| MARTIN | ARNOLD L | FL | 0412038 | THE FERRARO LAW FIRM |
| MARTIN | JUDY G | FL | 0412038 | THE FERRARO LAW FIRM |
| MARTIN | LAURENCE | MA | 1581CV07020 | THE FERRARO LAW FIRM |
| MARTIN | LOIS B | FL | 9918645 | THE FERRARO LAW FIRM |
| MARTIN | PAUL | MA | 1581CV07073 | THE FERRARO LAW FIRM |
| MARTIN | WILLIAM L | FL | 9918645 | THE FERRARO LAW FIRM |
| MARTINEZ | ANTONIO | FL | 0114957 | THE FERRARO LAW FIRM |
| MARTINEZ | MATILDA | FL | 0114957 | THE FERRARO LAW FIRM |
| MASSA | ROBERT | MA | 1581CV07080 | THE FERRARO LAW FIRM |
| MASTIN | FRED | FL | 9911281 | THE FERRARO LAW FIRM |
| MASUCA | EARL B | FL | 0503390Z | THE FERRARO LAW FIRM |
| MATHERSON | JOHN H | FL | 9918312 | THE FERRARO LAW FIRM |
| MATHERSON | RUBY | FL | 9918312 | THE FERRARO LAW FIRM |
| MATHEWS | RONNIE K | FL | 9918246 | THE FERRARO LAW FIRM |
| MATHEWS | VONTRILLA | FL | 9918246 | THE FERRARO LAW FIRM |
| MAUK | CHARLES D | FL | 04006338 | THE FERRARO LAW FIRM |
| MAUK | DEBB | FL | 04006338 | THE FERRARO LAW FIRM |
| MAULDIN | DELMA | FL | 0404631CA42 | THE FERRARO LAW FIRM |
| MAULDIN | JOYCE ANN | FL | 0404631CA42 | THE FERRARO LAW FIRM |
| MAXWELL | BRAD | MA | 1581CV07017 | THE FERRARO LAW FIRM |
| MAY | ELIZABETH A | FL | 9918288 | THE FERRARO LAW FIRM |
| MAY | JAMES E | FL | 049456CA09 | THE FERRARO LAW FIRM |
| MAY | JERRY A | FL | 9918288 | THE FERRARO LAW FIRM |
| MAY | MARJORIE | FL | 049456CA09 | THE FERRARO LAW FIRM |
| MAZLACK | SAMUEL J | FL | 0213560 | THE FERRARO LAW FIRM |
| MCANDREW | JOESPH | MA | 1581CV07059 | THE FERRARO LAW FIRM |
| MCCANN | ELAINE | FL | 0117143 | THE FERRARO LAW FIRM |
| MCCANN | WALTER H | FL | 0117143 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCLELLON | BARRY W | FL | 050644127 | THE FERRARO LAW FIRM |
| MCCLELLON | TRACY | FL | 050644127 | THE FERRARO LAW FIRM |
| MCCLURE | HARRY | FL | 991390327 | THE FERRARO LAW FIRM |
| MCCLURE | MARY | FL | 991390327 | THE FERRARO LAW FIRM |
| MCCOLGAN | FRANCIS J | FL | 0200570227 | THE FERRARO LAW FIRM |
| MCCORMICK | JAYNE | FL IS | 9606833CA42 | THE FERRARO LAW FIRM |
| MCCORMICK | WILLIAM ARTIS | FL | 9606833CA42 | THE FERRARO LAW FIRM |
| MCCULLOUGH | HOUSTON G | FL | 041544SCA42 | THE FERRARO LAW FIRM |
| MCCULLOUGH | LOUISE | FL | 041545CA42 | THE FERRARO LAW FIRM |
| MCDERMOTT | CARY | MA | 1581CV07014 | THE FERRARO LAW FIRM |
| MCFARLIN | LAWRENCE | FL | 10007786Z | THE FERRARO LAW FIRM |
| MCFARLIN | LINO | FL | 10007786Z | THE FERRARO LAW FIRM |
| MCGEE | JOHN I | FL | 03015001 | THE FERRARO LAW FIRM |
| MCGEE | LINDA | FL | 03015001 | THE FERRARO LAW FIRM |
| MCGOVERN | MICHAEL G | FL | 999048Z | THE FERRARO LAW FIRM |
| MCGOWAN | ROBERT | MA | 1581CV07087 | THE FERRARO LAW FIRM |
| MCGUIRE | RONALD D | FL | 0404408 | THE FERRARO LAW FIRM |
| MCHALE | JAMES | FL | 990837AD | THE FERRARO LAW FIRM |
| MCHARDY | RALPH | MA | 1581CV07135 | THE FERRARO LAW FIRM |
| MCILWAIN | LUTHER | FL | 2004CA000955 | THE FERRARO LAW FIRM |
| MCKILLICAN | BYRON | FL | 9606601 | THE FERRARO LAW FIRM |
| MCKINNEY | BETTY ANN | FL | 9919628 | THE FERRARO LAW FIRM |
| MCKINNEY | WILBURN H | FL | 9919628 | THE FERRARO LAW FIRM |
| MCKNIGHT | HUGHLON | FL | 0505649Z | THE FERRARO LAW FIRM |
| MCKNIGHT | JEAN | FL | 0505649Z | THE FERRARO LAW FIRM |
| MCMILLAN | CARRIE | FL | 0505203Z | THE FERRARO LAW FIRM |
| MCMILLAN | WALTER L | FL | 0505203Z | THE FERRARO LAW FIRM |
| MCMULLIN | BARBARA | FL | 0503374Z | THE FERRARO LAW FIRM |
| MCMULLIN | WILLIE | FL | 0503374Z | THE FERRARO LAW FIRM |
| MCNAIR | CAROL Y | FL | 998950Z | THE FERRARO LAW FIRM |
| MCNEIL | JEROME | FL | 990649Z | THE FERRARO LAW FIRM |
| MCNEIL | RACHAEL | FL | 990649Z | THE FERRARO LAW FIRM |
| MCPHERSON | CAROL LEE | FL | 9919077 | THE FERRARO LAW FIRM |
| MCPHERSON | JAMES M | FL | 9919077 | THE FERRARO LAW FIRM |
| MCRAE | GUYLER J | FL | 0324516CA42 | THE FERRARO LAW FIRM |
| MCRAE | HARVEY L | FL | 0324516CA42 | THE FERRARO LAW FIRM |
| MEARS | EDNA L | FL | 9918284 | THE FERRARO LAW FIRM |
| MEARS | HARRY M | FL | 9918284 | THE FERRARO LAW FIRM |
| MELTON | GRADY E | FL | 0323185CA42 | THE FERRARO LAW FIRM |
| MELTON | PHYLLIS P | FL | 0323185CA42 | THE FERRARO LAW FIRM |
| MELVILLE | MYRTL | FL | 9900650Z | THE FERRARO LAW FIRM |
| MELVILLE | WALTER T | FL | 9900650Z | THE FERRARO LAW FIRM |
| MENGHE | BERNICE | FL | ADMIN | THE FERRARO LAW FIRM |
| MENGHE | LOUIS | FL | ADMIN | THE FERRARO LAW FIRM |
| MERIFIELD | WILIFRED H | FL | 0313705 | THE FERRARO LAW FIRM |
| MERRITT | JIMMIE P | FL | 9918639 | THE FERRARO LAW FIRM |
| MERSCHDORF | ALBERT | FL | 0315154 | THE FERRARO LAW FIRM |
| MERSCHDORF | Sally | FL | 0315154 | THE FERRARO LAW FIRM |
| MEYER | MICHELE | FL | 0903884Z | THE FERRARO LAW FIRM |
| MEYRICK | RUSSELL P | FL | 109706Z | THE FERRARO LAW FIRM |
| MICKENS | ALMA GALE | FL | 0403942AD | THE FERRARO LAW FIRM |
| MICKENS | WILLIAM C | FL | 0403942AD | THE FERRARO LAW FIRM |
| MIGLIOSI | BRUNO | FL | ADMIN | THE FERRARO LAW FIRM |
| MIGLIOSI | ROSE | FL | ADMIN | THE FERRARO LAW FIRM |
| MIGLIOSI | BRUNO | FL | ADMIN | THE FERRARO LAW FIRM |
| MILLER | DANIEL | MA | 1581CV06991 | THE FERRARO LAW FIRM |
| MILLER | EARNISTINE | FL | 999034Z | THE FERRARO LAW FIRM |
| MILLER | I DANIEL | FL | 0301457Z | THE FERRARO LAW FIRM |
| MILLER | OTIS | FL | 9968842 | THE FERRARO LAW FIRM |
| MILLER | RONALD E | FL | 999034Z | THE FERRARO LAW FIRM |
| MILOTA | JOE LARRY | FL | 0315165 | THE FERRARO LAW FIRM |
| MILOTA | SANDRA | FL | 0315165 | THE FERRARO LAW FIRM |
| MINER | EVELYN | FL | 0505648Z | THE FERRARO LAW FIRM |
| MINER | JOHN L | FL | 0505648Z | THE FERRARO LAW FIRM |
| MINESAL | CHARLES J | FL | 03015311 | THE FERRARO LAW FIRM |
| MINESAL | GLORIA V | FL | 03015311 | THE FERRARO LAW FIRM |
| MITCHELL | NENA F | FL | 9919631 | THE FERRARO LAW FIRM |
| MITCHELL | O MACK | FL | 9919631 | THE FERRARO LAW FIRM |
| MITTON | ROBERT | MA | 1581CV07119 | THE FERRARO LAW FIRM |
| MOEN | LORETTA | FL | 0503710Z | THE FERRARO LAW FIRM |
| MOEN | WILLIAM R | FL | 0503710Z | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONARCH | RICHARD | MA | 1581CV07096 | THE FERRARO LAW FIRM |
| MONTAGINO | ANTHONY NORMAN | FL | 965852DIVZ | THE FERRARO LAW FIRM |
| MONTAGINO | ROSIE LEE | FL | 965852DIVZ | THE FERRARO LAW FIRM |
| MONTEIRO | ANDRE | MA | 1581CV06997 | THE FERRARO LAW FIRM |
| MONTGOMERY | C B | FL | 999497Z | THE FERRARO LAW FIRM |
| MONTGOMERY | JACK B | FL | 0502699Z | THE FERRARO LAW FIRM |
| MONTGOMERY | NANCY | FL | 999497Z | THE FERRARO LAW FIRM |
| MONTGOMERY | SHARON | FL | 0502699Z | THE FERRARO LAW FIRM |
| MOODY | CATHRYN | FL | 050644327 | THE FERRARO LAW FIRM |
| MOODY | CURTIS R | FL | 050644327 | THE FERRARO LAW FIRM |
| MOORE | CHARLES A | FL | 0505630Z | THE FERRARO LAW FIRM |
| MOORE | IVEA | FL | 0505630Z | THE FERRARO LAW FIRM |
| MOREAU | JOHN C | FL | 0314651 | THE FERRARO LAW FIRM |
| MOREAU | NACY | FL | 0314651 | THE FERRARO LAW FIRM |
| MORGAN | ARLO J | FL | 0505624Z | THE FERRARO LAW FIRM |
| MORGAN | GUADALUPE | FL | 0505624Z | THE FERRARO LAW FIRM |
| MORRIS | DORCAS | FL | 0503720Z | THE FERRARO LAW FIRM |
| MORRIS | JACK | FL | 0503720Z | THE FERRARO LAW FIRM |
| MORRIS | JOE ANN | FL | 9908794Z | THE FERRARO LAW FIRM |
| MORRIS | KENNETH E | FL | 9908794Z | THE FERRARO LAW FIRM |
| MOSELEY | CHARLES W | FL | 9918224 | THE FERRARO LAW FIRM |
| MOSELEY | HILDA H | FL | 9918224 | THE FERRARO LAW FIRM |
| MOYE | WILLIAM W | FL | 0500642627 | THE FERRARO LAW FIRM |
| MUCHEMORE | RONALD L | FL | 02004796 | THE FERRARO LAW FIRM |
| MUCHORSKI | DONNA | FL | 03015299 | THE FERRARO LAW FIRM |
| MUCHORSKI | LEO | FL | 03015299 | THE FERRARO LAW FIRM |
| MUDRY | GEORGE A | FL | 012040227 | THE FERRARO LAW FIRM |
| MUDRY | RUTH | FL | 012040227 | THE FERRARO LAW FIRM |
| MULL | MARJORIE D | FL | 0406343 | THE FERRARO LAW FIRM |
| MULL | RONALD C | FL | 0406343 | THE FERRARO LAW FIRM |
| MULLEN | D EILEEN | FL | 991274Z | THE FERRARO LAW FIRM |
| MULLEN | JAMES R | FL | 991274Z | THE FERRARO LAW FIRM |
| MURPHY | CHARLENE | FL | 9918301 | THE FERRARO LAW FIRM |
| MURPHY | FRANKLIN | FL | 9918301 | THE FERRARO LAW FIRM |
| MURRAY | EDWARD | MA | 1581CV07048 | THE FERRARO LAW FIRM |
| MUSKETT | KENNETH N | FL | 0505631Z | THE FERRARO LAW FIRM |
| MUSKETT | SHERRY | FL | 0505631Z | THE FERRARO LAW FIRM |
| MYERS | SANDRA | FL | 0503722Z | THE FERRARO LAW FIRM |
| MYERS | WILLIAM H | FL | 0503722Z | THE FERRARO LAW FIRM |
| MYLES | WILLIAM | MA | 1581CV07012 | THE FERRARO LAW FIRM |
| NARLOW | KAREN | FL | 975380DIVZ | THE FERRARO LAW FIRM |
| NARY | THOMAS | MA | 1581CV07068 | THE FERRARO LAW FIRM |
| NASH | MOLLIE | FL | 999037Z | THE FERRARO LAW FIRM |
| NASH | RONALD L | FL | 999037Z | THE FERRARO LAW FIRM |
| NASS | BERTRAM A | FL | 999052Z | THE FERRARO LAW FIRM |
| NASS | JANET | FL | 999052Z | THE FERRARO LAW FIRM |
| NELSON | ELLIOTT C | FL | 9918299 | THE FERRARO LAW FIRM |
| NELSON | JEAN | FL | 9908790Z | THE FERRARO LAW FIRM |
| NELSON | JOHN A | FL | 9908790Z | THE FERRARO LAW FIRM |
| NELSON | LINDA | FL | 050645827 | THE FERRARO LAW FIRM |
| NELSON | STELLA MAE ELIZABETH | FL | 9918299 | THE FERRARO LAW FIRM |
| NEWMAN | MARGARET J | FL | 999047Z | THE FERRARO LAW FIRM |
| NEWMAN | OVEDA M | FL | 999047Z | THE FERRARO LAW FIRM |
| NEWSOME | BOBBY | FL | 9910712AD | THE FERRARO LAW FIRM |
| NEWSOME | SHIRLEY | FL | 9910712AD | THE FERRARO LAW FIRM |
| NEWTON | ROBERT G | FL | 2003CA009280 | THE FERRARO LAW FIRM |
| NEWTON | SHELIA | FL | 2003CA009280 | THE FERRARO LAW FIRM |
| NEWTON | THOMAS | MA | 1581CV07090 | THE FERRARO LAW FIRM |
| NICHOLS | BETTY | FL | 2004CA002034 | THE FERRARO LAW FIRM |
| NICHOLS | CLAUDE WENDELL | FL | 2004CA002034 | THE FERRARO LAW FIRM |
| NICKOLAS | JIMMY LEE | FL | 996882Z | THE FERRARO LAW FIRM |
| NIEGOWSKI | OLIVE | FL | 9800336 | THE FERRARO LAW FIRM |
| NIEGOWSKI | ZIGMUND J | FL | 9800336 | THE FERRARO LAW FIRM |
| NOONAN | MORRIS N | FL | 0320147CA42 | THE FERRARO LAW FIRM |
| NORDER | EUGENE E | FL | 0505650Z | THE FERRARO LAW FIRM |
| NORDER | JERRY ANN | FL | 0505650Z | THE FERRARO LAW FIRM |
| NORMAN | NIKI ANDERSON | FL | 06015792 | THE FERRARO LAW FIRM |
| NORTHCUTT | DONALD M | FL | 0406673 | THE FERRARO LAW FIRM |
| NORTHCUTT | JAN A | FL | 0406673 | THE FERRARO LAW FIRM |
| NORTHCUTT | LARRY N | FL | 0503375Z | THE FERRARO LAW FIRM |
| NORTHCUTT | LINDA | FL | 0503375Z | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NUNEMAKER | GRACE | FL | 03016867 | THE FERRARO LAW FIRM |
| NUNEMAKER | NORMAN R | FL | 03016867 | THE FERRARO LAW FIRM |
| O'DANIEL | ROBERT E | FL | 0500986327 | THE FERRARO LAW FIRM |
| O'DANIEL | ROSIE M | FL | 0500986327 | THE FERRARO LAW FIRM |
| ODEN | JOYCE | FL | 0505629Z | THE FERRARO LAW FIRM |
| ODEN | WILLIS | FL | 0505629Z | THE FERRARO LAW FIRM |
| ODUM | OLLIE | FL | 0502718Z | THE FERRARO LAW FIRM |
| O'NEILL | CHARLES | MA | 1581CV07023 | THE FERRARO LAW FIRM |
| OSBURNE | BOBBIE SUE | FL | 0500644527 | THE FERRARO LAW FIRM |
| OSBURNE | JOHN D | FL | 0500644527 | THE FERRARO LAW FIRM |
| OSTER | WILTON A | FL | 999042Z | THE FERRARO LAW FIRM |
| OSTROWSKI | RAYMOND D | FL | 0301525727 | THE FERRARO LAW FIRM |
| OUTLAW | ALPHY R | FL | 9919630 | THE FERRARO LAW FIRM |
| OUTLAW | KATHRYN | FL | 9919630 | THE FERRARO LAW FIRM |
| OWEN | JOSEPH D | FL | 04007971 | THE FERRARO LAW FIRM |
| OWEN | SHARON | FL | 04007971 | THE FERRARO LAW FIRM |
| OWENS | SARA O | FL | 0502707Z | THE FERRARO LAW FIRM |
| OWENS | WILLIAM T | FL | 0502707Z | THE FERRARO LAW FIRM |
| PAGE | GAIL E | FL | 996877Z | THE FERRARO LAW FIRM |
| PAGE | JOHN H | FL | 996877Z | THE FERRARO LAW FIRM |
| PALEN | DIANA | FL | 03015258 | THE FERRARO LAW FIRM |
| PALEN | HAROLD C | FL | 03015258 | THE FERRARO LAW FIRM |
| PALL | EDWARD F | FL | 0315030 | THE FERRARO LAW FIRM |
| PALL | MILDRED | FL | 0315030 | THE FERRARO LAW FIRM |
| PAQUIN | LARRY E | FL | 0314963 | THE FERRARO LAW FIRM |
| PARADIS | DEBORAH | FL | 050645827 | THE FERRARO LAW FIRM |
| PARKER | JAMES D | FL | 996883Z | THE FERRARO LAW FIRM |
| PARKER | JAMES J | FL | 996883Z | THE FERRARO LAW FIRM |
| PARKER | THOMAS | FL | 996084Z | THE FERRARO LAW FIRM |
| PARMER | FRANKLIN L | FL | 9609787 | THE FERRARO LAW FIRM |
| PARNELL | J T | FL | 9809141Z | THE FERRARO LAW FIRM |
| PARNELL | PATSY ANN | FL | 9809141Z | THE FERRARO LAW FIRM |
| PARRIS | ARTHUR | FL | 0503817Z | THE FERRARO LAW FIRM |
| PATITZ | DOROTHY MAE | FL | 0313750 | THE FERRARO LAW FIRM |
| PATITZ | MELVIN HERMAN | FL | 0313750 | THE FERRARO LAW FIRM |
| PATRICK | ARTHUR | FL | 993765Z | THE FERRARO LAW FIRM |
| PATRICK | TANYA | FL | 993765Z | THE FERRARO LAW FIRM |
| PATTON | WILLIE R | FL | 03014669 | THE FERRARO LAW FIRM |
| PAYNE | LINDA | FL | 012040227 | THE FERRARO LAW FIRM |
| PEARSON | EULA | FL | 05005689Z | THE FERRARO LAW FIRM |
| PEARSON | OMEGA | FL | 05005689Z | THE FERRARO LAW FIRM |
| PECORARO | DOLORES R | NY | 19009909 | THE FERRARO LAW FIRM |
| PECORARO | ROBERT J | NY | 19009909 | THE FERRARO LAW FIRM |
| PELLAND | GEORGE E | FL | 966383DIVZ | THE FERRARO LAW FIRM |
| PELLAND | MARION | FL | 966383DIVZ | THE FERRARO LAW FIRM |
| PEOPLES | LENORA A | FL | 998951Z | THE FERRARO LAW FIRM |
| PEOPLES | LEONARD L | FL | 998951Z | THE FERRARO LAW FIRM |
| PEREZ | VINCENT | FL | 996881Z | THE FERRARO LAW FIRM |
| PEREZ-CUBAS | JUAN E | FL | 01012319 | THE FERRARO LAW FIRM |
| PEREZ-CUBAS | MIOSOTI | FL | 01012319 | THE FERRARO LAW FIRM |
| PERREAULT | KENNETH BRUCE | FL | 0404414 | THE FERRARO LAW FIRM |
| PERREAULT | MARJORIE J | FL | 0404414 | THE FERRARO LAW FIRM |
| PERRY | DAVID W | FL | 1023096 | THE FERRARO LAW FIRM |
| PERRY | ISABEL | FL | 1023096 | THE FERRARO LAW FIRM |
| PERRY | JACK W | FL | 03015054 | THE FERRARO LAW FIRM |
| PERRY | LOIS JEAN | FL | 03015054 | THE FERRARO LAW FIRM |
| PETERSEN | JANICE | FL | 04004375 | THE FERRARO LAW FIRM |
| PETERSEN | ROY | FL | 04004375 | THE FERRARO LAW FIRM |
| PETERSON | BEVERLY | FL | 0323195CA42 | THE FERRARO LAW FIRM |
| PETERSON | DOROTHY J | FL | 996864Z | THE FERRARO LAW FIRM |
| PETERSON | JACK C | FL | 0323195CA42 | THE FERRARO LAW FIRM |
| PETERSON | WAYNE E | FL | 996864Z | THE FERRARO LAW FIRM |
| PETRARCA | JOAN | FL | 0401546 | THE FERRARO LAW FIRM |
| PETRARCA | RAYMOND R | FL | 0401546 | THE FERRARO LAW FIRM |
| PETRIE | JOHN H | FL | 041033 | THE FERRARO LAW FIRM |
| PETRIE | THERESA | FL | 0412033 | THE FERRARO LAW FIRM |
| PFALZ | JOSEF | FL | 03015067 | THE FERRARO LAW FIRM |
| PFALZ | ROSA P | FL | 03015067 | THE FERRARO LAW FIRM |
| PICKENS | ALFONSO | FL | 03014589 | THE FERRARO LAW FIRM |
| PICKERING | CHARLES W | FL | 990652Z | THE FERRARO LAW FIRM |
| PICKETT | JAMES E | FL | 0317165CA42 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PIERCE | HOWARD | FL | 0315281 | THE FERRARO LAW FIRM |
| PIERCE | RUTHANNE | FL | 0315281 | THE FERRARO LAW FIRM |
| PIPPEN | ANTHONY | FL | 0505639Z | THE FERRARO LAW FIRM |
| PIPPEN | TRACY S | FL | 0505639Z | THE FERRARO LAW FIRM |
| PITTMAN | ROGER L | FL | 9921169 | THE FERRARO LAW FIRM |
| PITTMAN | ZEARY A | FL | 9918217 | THE FERRARO LAW FIRM |
| PITTS | EUGENE E | FL | 999049Z | THE FERRARO LAW FIRM |
| PLASSON | JOAN | FL | 0315003 | THE FERRARO LAW FIRM |
| PLASSON | WALTER | FL | 0315003 | THE FERRARO LAW FIRM |
| PLOURDE | ALBERT G | FL | 02004791 | THE FERRARO LAW FIRM |
| PLOURDE | JEAN | FL | 02004791 | THE FERRARO LAW FIRM |
| POAG | EDDIE D | FL | 0503376Z | THE FERRARO LAW FIRM |
| POAG | SANDRA | FL | 0503376Z | THE FERRARO LAW FIRM |
| POOL | BETTY | FL | 0505657Z | THE FERRARO LAW FIRM |
| POOLE | RICHARD A | FL | 0502716Z | THE FERRARO LAW FIRM |
| PORCARO | ERNEST | MA | 1581CV06989 | THE FERRARO LAW FIRM |
| PORTER | CLARK H | FL | 04006359 | THE FERRARO LAW FIRM |
| PORTER | DON S | FL | 999044Z | THE FERRARO LAW FIRM |
| POSEY | EDWARD L | FL | 0505643Z | THE FERRARO LAW FIRM |
| POSEY | SHELIA | FL | 0505643Z | THE FERRARO LAW FIRM |
| POWELL | BOBBY ROY | FL | 03015078 | THE FERRARO LAW FIRM |
| POWELL | CLIFFORD P | FL | 9918215 | THE FERRARO LAW FIRM |
| POWELL | JOHN | FL | 996861Z | THE FERRARO LAW FIRM |
| POWELL | MARISE JUNE | FL | 9918215 | THE FERRARO LAW FIRM |
| POWELL | MATTIE F | FL | 03015078 | THE FERRARO LAW FIRM |
| POWELL | THOMAS | FL | 03015059 | THE FERRARO LAW FIRM |
| POWERS | GILBERT | MA | 1581CV07024 | THE FERRARO LAW FIRM |
| POZZI | CLAUDIA | FL | 020056727 | THE FERRARO LAW FIRM |
| POZZI | RICHARD | FL | 020056727 | THE FERRARO LAW FIRM |
| PRYOR | MARY ANN | FL | 9919624 | THE FERRARO LAW FIRM |
| PRYOR | THEODORE | FL | 9919624 | THE FERRARO LAW FIRM |
| PRZYBYLSKI | GERALD L | FL | 502003CA009420XXASA | THE FERRARO LAW FIRM |
| PURVIS | BRYON L | FL | 990876AD | THE FERRARO LAW FIRM |
| PURVIS | MARGARET | FL | 990876AD | THE FERRARO LAW FIRM |
| QUAKENBUSH | CHRISTINE | FL | 990653Z | THE FERRARO LAW FIRM |
| QUAKENBUSH | JOHN V | FL | 990653Z | THE FERRARO LAW FIRM |
| QUINN | WILLIAM R | FL | 9606034 | THE FERRARO LAW FIRM |
| RABION | BEN M | FL | 990654Z | THE FERRARO LAW FIRM |
| RABION | MILDRED | FL | 990654Z | THE FERRARO LAW FIRM |
| RACHFORD | HELEN | FL | 2003CA009352 | THE FERRARO LAW FIRM |
| RACHFORD | THOMAS W | FL | 2003CA009352 | THE FERRARO LAW FIRM |
| RADAKOVICH | DOROTHY J | FL | 0505018Z | THE FERRARO LAW FIRM |
| RADAKOVICH | MILAN M | FL | 0505018Z | THE FERRARO LAW FIRM |
| RADLEY | GILBERT | FL | ADMIN | THE FERRARO LAW FIRM |
| RAFFIELD | ARTHUR M | FL | 998953Z | THE FERRARO LAW FIRM |
| RAFFIELD | LUCY B | FL | 998953Z | THE FERRARO LAW FIRM |
| RAFTER | JAMES W | FL | 0315181 | THE FERRARO LAW FIRM |
| RAFTER | MARY | FL | 0315181 | THE FERRARO LAW FIRM |
| RAND | ALICE JR | FL | 9921172 | THE FERRARO LAW FIRM |
| RAND | JOHN | FL | 9921172 | THE FERRARO LAW FIRM |
| RANKIN | CARL | FL | 990803Z | THE FERRARO LAW FIRM |
| REAVES | WYLIE | FL | 2004CA002055 | THE FERRARO LAW FIRM |
| REDDINGTON | JAMES E | MA | 1781CV01334 | THE FERRARO LAW FIRM |
| REDDINGTON | LILLIAN | MA | 1781CV01334 | THE FERRARO LAW FIRM |
| REDDISH | GEORGE H | FL | 996897Z | THE FERRARO LAW FIRM |
| REID | MARTHA JEAN | FL | 0505636Z | THE FERRARO LAW FIRM |
| REID | RANDY KEITH | FL | 0505636Z | THE FERRARO LAW FIRM |
| RENO | CHARLOTTE | FL | 0505625Z | THE FERRARO LAW FIRM |
| RENO | NORMAN M | FL | 0505625Z | THE FERRARO LAW FIRM |
| RETHERFORD | SAMUEL H | FL | 0401617 | THE FERRARO LAW FIRM |
| RETHERFORD | STEVE | FL | 0401617 | THE FERRARO LAW FIRM |
| REYNOLDS | HERMAN | FL | 2004CA001852 | THE FERRARO LAW FIRM |
| RICHARDS | LOUIE BELLE | FL | 9908472 | THE FERRARO LAW FIRM |
| RICHARDSON | ARTHUR | FL | 0505622Z | THE FERRARO LAW FIRM |
| RICHARDSON | DEWEY | FL | 996878Z | THE FERRARO LAW FIRM |
| RICHARDSON | OCCALETTA | FL | 996878Z | THE FERRARO LAW FIRM |
| RIDDLE | THERESA | FL | 02007237 | THE FERRARO LAW FIRM |
| RIDDLE | WILLIAM H | FL | 02007237 | THE FERRARO LAW FIRM |
| RILEY | EDDIE L | FL | 9918294 | THE FERRARO LAW FIRM |
| RILEY | WILLIAM H | FL | 9501138DIVZ | THE FERRARO LAW FIRM |
| RIVERA | VICTOR | FL | 0203262 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBBINS | ALMA | FL | 050371SZ | THE FERRARO LAW FIRM |
| ROBBINS | FERRELL | FL | 990033Z | THE FERRARO LAW FIRM |
| ROBBINS | FRANCES | FL | 990033Z | THE FERRARO LAW FIRM |
| ROBBINS | PAUL R | FL | 050371SZ | THE FERRARO LAW FIRM |
| ROBBIO | STEPHEN | MA | 1581CV07083 | THE FERRARO LAW FIRM |
| ROBERTS | ANNA | FL | 050643527 | THE FERRARO LAW FIRM |
| ROBERTS | DAVID P | FL | 03015065 | THE FERRARO LAW FIRM |
| ROBERTS | RICHARD L | FL | 050643527 | THE FERRARO LAW FIRM |
| ROBINS | HOWARD E | FL | 02006550 | THE FERRARO LAW FIRM |
| ROBINS | PAULINE | FL | 02006550 | THE FERRARO LAW FIRM |
| ROBINSIN | GEORGE T | FL | 04012028 | THE FERRARO LAW FIRM |
| ROBINSIN | TONI DARLENE | FL | 04012028 | THE FERRARO LAW FIRM |
| ROBINSON | ARTHUR W | FL | 0500644727 | THE FERRARO LAW FIRM |
| ROBINSON | DAVID B | FL | 0505619Z | THE FERRARO LAW FIRM |
| ROBINSON | JEANY LYNN | FL | 0505619Z | THE FERRARO LAW FIRM |
| ROBINSON | SHERRY | FL | 0500644727 | THE FERRARO LAW FIRM |
| ROBISON | DORTHA | FL | 0502719Z | THE FERRARO LAW FIRM |
| ROBISON | JAMES H | FL | 0502719Z | THE FERRARO LAW FIRM |
| ROGERS | JOHN | FL | 03014631 | THE FERRARO LAW FIRM |
| ROLLINS | ROGER D | FL | 0502717Z | THE FERRARO LAW FIRM |
| ROMENS | CARROLL F | FL | 0301501127 | THE FERRARO LAW FIRM |
| ROSATO | ANTHONY | FL | 0972502CA42 | THE FERRARO LAW FIRM |
| ROSATO | ANTHONY E | FL | 0972502CA42 | THE FERRARO LAW FIRM |
| ROSATO | EDWARD | FL | 0972502CA42 | THE FERRARO LAW FIRM |
| ROSATO | MARY LOU | FL | 0972502CA42 | THE FERRARO LAW FIRM |
| ROSATO | ROBERT | FL | 0972502CA42 | THE FERRARO LAW FIRM |
| ROSATO | ROSATO | FL | 0972502CA42 | THE FERRARO LAW FIRM |
| ROSE | DEBORAH A | FL | 13019171 | THE FERRARO LAW FIRM |
| ROSE | GEORGE A | FL | 13019171 | THE FERRARO LAW FIRM |
| ROSE | LINDA L | FL | 2003CA009229 | THE FERRARO LAW FIRM |
| ROSE | RALPH T | FL | 2003CA009229 | THE FERRARO LAW FIRM |
| ROSPLOCK | GRACE M | FL | 03015085 | THE FERRARO LAW FIRM |
| ROSPLOCK | MAX D | FL | 03015085 | THE FERRARO LAW FIRM |
| ROSS | ARTHUR | MA | 1581CV07067 | THE FERRARO LAW FIRM |
| ROWE | LAWRENCE | MA | 1581CV06988 | THE FERRARO LAW FIRM |
| ROWE | LILLIAN M | FL | 9606587 | THE FERRARO LAW FIRM |
| ROWE | RICHARD L | FL | 9606587 | THE FERRARO LAW FIRM |
| ROWLAND | BURL L | FL | 999038Z | THE FERRARO LAW FIRM |
| ROYSTON | JOHN T | FL | 983219 | THE FERRARO LAW FIRM |
| ROYSTON | THELMA | FL | 983219 | THE FERRARO LAW FIRM |
| RUDD | FRANCES | FL | 998935Z | THE FERRARO LAW FIRM |
| RUDD | JOSEPH M | FL | 998935Z | THE FERRARO LAW FIRM |
| RUSSELL | JOSEPH | MA | 1581CV07002 | THE FERRARO LAW FIRM |
| SABBAGH | BONNIE | FL | 0500645327 | THE FERRARO LAW FIRM |
| SABBAGH | ROBERT G | FL | 0500645327 | THE FERRARO LAW FIRM |
| SALLINGS | DEBRA | FL | 0505657Z | THE FERRARO LAW FIRM |
| SALVATORE | JOSEPH D | FL | ADMIN | THE FERRARO LAW FIRM |
| SAMS | MURRAY D | FL | 990726Z | THE FERRARO LAW FIRM |
| SANSOM | FREDERICK N | MA | 990788 | THE FERRARO LAW FIRM |
| SANSOM | KAREN | MA | 990788 | THE FERRARO LAW FIRM |
| SANTOSUOSSO | THOMAS | MA | 1581CV07001 | THE FERRARO LAW FIRM |
| SAPP | ELBERT T | FL | 999045Z | THE FERRARO LAW FIRM |
| SAPP | NANCY | FL | 999045Z | THE FERRARO LAW FIRM |
| SATTLER | BARBARA A | FL | 04008017 | THE FERRARO LAW FIRM |
| SATTLER | KEITH A | FL | 04008017 | THE FERRARO LAW FIRM |
| SCAIFE | JAMES L | FL | 0505627Z | THE FERRARO LAW FIRM |
| SCHERMER | EMILE | FL | 01017171 | THE FERRARO LAW FIRM |
| SCHILLER | CAROL | FL | 02011923 | THE FERRARO LAW FIRM |
| SCHILLER | ROGER M | FL | 02011923 | THE FERRARO LAW FIRM |
| SCHMITT | ARLENE | FL | 04004391 | THE FERRARO LAW FIRM |
| SCHMITT | ROBERT E | FL | 04004391 | THE FERRARO LAW FIRM |
| SCHOONOVER | ALLISON | FL | 9608890 | THE FERRARO LAW FIRM |
| SCHOONOVER | BERNARD | FL | 9608890 | THE FERRARO LAW FIRM |
| SCHULTZ | HOWARD | FL | 9801542 | THE FERRARO LAW FIRM |
| SCHULTZ | MARY | FL | 9801542 | THE FERRARO LAW FIRM |
| SCHUSTER | DARIA | FL | 0409145 | THE FERRARO LAW FIRM |
| SCHUSTER | DONALD | FL | 0409145 | THE FERRARO LAW FIRM |
| SCOLES | CLARE | FL | 2004CA004236 | THE FERRARO LAW FIRM |
| SCOLES | DONALD R | FL | 2004CA004236 | THE FERRARO LAW FIRM |
| SCOTT | DOUGLAS | FL | 0500643627 | THE FERRARO LAW FIRM |
| SCOTT | WILLIE J | FL | 0505660Z | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCROGGINS | PATTY | FL | 050644027 | THE FERRARO LAW FIRM |
| SCROGGINS | ROBERT E | FL | 050644027 | THE FERRARO LAW FIRM |
| SEALY | KENNETH W | FL | 0503384Z | THE FERRARO LAW FIRM |
| SEALY | BEVERLY Y | FL | 0503384Z | THE FERRARO LAW FIRM |
| SEARS | HAZEL E | FL | 9908789Z | THE FERRARO LAW FIRM |
| SEARS | RUSSELL | FL | 9908789Z | THE FERRARO LAW FIRM |
| SEAY | CYNTHIA L | FL | 0421632CA42 | THE FERRARO LAW FIRM |
| SEAY | HATTIE | FL | 502004CA001865 | THE FERRARO LAW FIRM |
| SEAY | WILLIE ALBERT | FL | 502004CA001865 | THE FERRARO LAW FIRM |
| SECHREST | BOBBY | FL | 9908792Z | THE FERRARO LAW FIRM |
| SECHREST | JUANITA | FL | 9908792Z | THE FERRARO LAW FIRM |
| SEDWICK | BENJAMIN H | FL | 996874Z | THE FERRARO LAW FIRM |
| SEDWICK | JEAN | FL | 996874Z | THE FERRARO LAW FIRM |
| SEIFFERT | WILLIAM F | FL | 999043Z | THE FERRARO LAW FIRM |
| SEVERANCE | ELISSA | FL | 0415461CA42 | THE FERRARO LAW FIRM |
| SEVERANCE | LARRY T | FL | 0415461CA42 | THE FERRARO LAW FIRM |
| SGARLATA | JOHN W | FL | 03015064 | THE FERRARO LAW FIRM |
| SHAMBURGER | MAHALIA | FL | 0505638Z | THE FERRARO LAW FIRM |
| SHAMBURGER | WILLIE J | FL | 0505638Z | THE FERRARO LAW FIRM |
| SHEEHAN | JAMES | MA | 1581CV07114 | THE FERRARO LAW FIRM |
| SHIPMAN | ARTHUR | FL | 9918282 | THE FERRARO LAW FIRM |
| SHIPMAN | PAMELA J | FL | 9918282 | THE FERRARO LAW FIRM |
| SHOEMAKER | ALLEN J | FL | 03015292 | THE FERRARO LAW FIRM |
| SHOEMAKER | ESTER | FL | 03015292 | THE FERRARO LAW FIRM |
| SIBLEY | ROYAL | MA | 1581CV07109 | THE FERRARO LAW FIRM |
| SIEGEL | MELVIN J | FL | 0864150CA27 | THE FERRARO LAW FIRM |
| SIEGEL | TOBY | FL | 0864150CA27 | THE FERRARO LAW FIRM |
| SIKES | JAMES | FL | 9913917 | THE FERRARO LAW FIRM |
| SILVESTRO | JOSEPH | MA | 1581CV07047 | THE FERRARO LAW FIRM |
| SIMMS | DYIANN | FL | 9606050 | THE FERRARO LAW FIRM |
| SIMMS | JAMES R | FL | 9908791Z | THE FERRARO LAW FIRM |
| SIMMS | JOHN K | FL | 9606050 | THE FERRARO LAW FIRM |
| SIMMS | MARTHA | FL | 9908791Z | THE FERRARO LAW FIRM |
| SINCLAIR | CLEVELAND | FL | 9968922 | THE FERRARO LAW FIRM |
| SINCLAIR | DONALD | FL | 990657Z | THE FERRARO LAW FIRM |
| SINCLAIR | PAULINE | FL | 9968922 | THE FERRARO LAW FIRM |
| SLESINSKI | BARBARA | FL | 01015084 | THE FERRARO LAW FIRM |
| SLESINSKI | CHARLES J | FL | 01015084 | THE FERRARO LAW FIRM |
| SLOAN | DARRELL E | FL | 03014981 | THE FERRARO LAW FIRM |
| SLOAN | LINDA | FL | 03014981 | THE FERRARO LAW FIRM |
| SMALL | BRUCE | FL | 996896Z | THE FERRARO LAW FIRM |
| SMALL | RUTH | FL | 996896Z | THE FERRARO LAW FIRM |
| SMITH | ANN H | FL | 998952Z | THE FERRARO LAW FIRM |
| SMITH | BERNADINE | FL | 0505664Z | THE FERRARO LAW FIRM |
| SMITH | BERNARD J | FL | 0505664Z | THE FERRARO LAW FIRM |
| SMITH | EDWARD G | FL | 996890Z | THE FERRARO LAW FIRM |
| SMITH | ELLIS D | FL | 999398Z | THE FERRARO LAW FIRM |
| SMITH | FAYE | FL | 996863Z | THE FERRARO LAW FIRM |
| SMITH | LESTER | FL | 502004CA001847 | THE FERRARO LAW FIRM |
| SMITH | MARGARET | FL | 999398Z | THE FERRARO LAW FIRM |
| SMITH | MARY ETTA | FL | 0307786CA42 | THE FERRARO LAW FIRM |
| SMITH | ROBERT L | FL | 996895Z | THE FERRARO LAW FIRM |
| SMITH | STEPHEN | MA | 1581CV07069 | THE FERRARO LAW FIRM |
| SMITH | TOMMIE J | FL | 996863Z | THE FERRARO LAW FIRM |
| SMITH | WILLIAM H | FL | 05005659Z | THE FERRARO LAW FIRM |
| SMITH | WILLIAM I | FL | 998952Z | THE FERRARO LAW FIRM |
| SMITH | WILLIAM J | FL | 0307786CA42 | THE FERRARO LAW FIRM |
| SMITH | PATRICIA | FL | 05005659Z | THE FERRARO LAW FIRM |
| SMOTHERMAN | CHESTER P | FL | 998937Z | THE FERRARO LAW FIRM |
| SMOTHERMAN | JOAN L | FL | 998937Z | THE FERRARO LAW FIRM |
| SNOW | NORMAN | MA | 1581CV07081 | THE FERRARO LAW FIRM |
| SOLOMON | DEBORAH V | FL | 0401629 | THE FERRARO LAW FIRM |
| SOLOMON | PAUL E | FL | 0401629 | THE FERRARO LAW FIRM |
| SPANGENBERG | JEAN | FL | 0323201CA42 | THE FERRARO LAW FIRM |
| SPANGENBERG | PETER H | FL | 0323201CA42 | THE FERRARO LAW FIRM |
| SPEAKE | HELEN L | FL | 0503391Z | THE FERRARO LAW FIRM |
| SPEAKE | JOHN L | FL | 0503391Z | THE FERRARO LAW FIRM |
| SPENCE | MARK | MA | 1581CV07021 | THE FERRARO LAW FIRM |
| SPENCER | DANIEL R | FL | 0416323 | THE FERRARO LAW FIRM |
| SPENCER | MARY L | FL | 0416323 | THE FERRARO LAW FIRM |
| SPOONS | ROHL M | FL | 004322Z | THE FERRARO LAW FIRM |
| SPOONS | TERRI | FL | 004322Z | THE FERRARO LAW FIRM |
| SPRANGLER | BILLY R | FL | 9808567Z | THE FERRARO LAW FIRM |
| SPRANGLER | PATRICIA | FL | 9808567Z | THE FERRARO LAW FIRM |
| SPRY | CHARLES | FL | 9911922 | THE FERRARO LAW FIRM |
| STACEY | BLANKA | FL | 0323122CA42 | THE FERRARO LAW FIRM |
| STACEY | DEE E | FL | 0323122CA42 | THE FERRARO LAW FIRM |
| STEADHAM | HELENE | FL | 999039Z | THE FERRARO LAW FIRM |
| STEADHAM | JAMES C | FL | 999039Z | THE FERRARO LAW FIRM |
| STEPHENS | JAQUELYN B | FL | 996880Z | THE FERRARO LAW FIRM |
| STEPHENS | LEONARD P | FL | 996880Z | THE FERRARO LAW FIRM |
| STEVENS | WILLIAM | FL | 9706075DIVZ | THE FERRARO LAW FIRM |
| STOKES | MARK A | FL | 998936Z | THE FERRARO LAW FIRM |
| STOKES | PEGGY S | FL | 998936Z | THE FERRARO LAW FIRM |
| STOUT | CHARLES E | FL | 004321Z | THE FERRARO LAW FIRM |
| STOVER | DANIEL | FL | 0500645527 | THE FERRARO LAW FIRM |
| STOVER | JUDY A | FL | 0500645527 | THE FERRARO LAW FIRM |
| STRICKLAND | ROBERT | MA | 1581CV07003 | THE FERRARO LAW FIRM |
| STROUD | PREINCE B | FL | 0505621Z | THE FERRARO LAW FIRM |
| STROY | GRADY | FL | 990693Z | THE FERRARO LAW FIRM |
| STROY | VERONICA B | FL | 990693Z | THE FERRARO LAW FIRM |
| SULLIVAN | JAMES | MA | 1781CV01667 | THE FERRARO LAW FIRM |
| SULLIVAN | LARRY | MA | 1581CV06995 | THE FERRARO LAW FIRM |
| SUMMERLIN | JOHN L | FL | 991275Z | THE FERRARO LAW FIRM |
| SUMMERLIN | PAT | FL | 991275Z | THE FERRARO LAW FIRM |
| SUNDERLAND | JANICE | FL | 04001171 | THE FERRARO LAW FIRM |
| SUNDERLAND | RICHARD JARVIS | FL | 04001171 | THE FERRARO LAW FIRM |
| SUTTON | JAMES M | FL | 996875Z | THE FERRARO LAW FIRM |
| SUTTON | KATHERINE | FL | 996875Z | THE FERRARO LAW FIRM |
| SWAIN | LORETTA | FL | 02004798 | THE FERRARO LAW FIRM |
| SWAIN | RONALD J | FL | 02004798 | THE FERRARO LAW FIRM |
| SWANN | DONALD M | FL | 0502711Z | THE FERRARO LAW FIRM |
| SWANN | PAULA | FL | 0502711Z | THE FERRARO LAW FIRM |
| SWANNER | MILDRED | FL | 9608976 | THE FERRARO LAW FIRM |
| SWANNER | ORAM | FL | 9608976 | THE FERRARO LAW FIRM |
| SWANSON | ARTHUR L | FL | 990938AD | THE FERRARO LAW FIRM |
| SWANSON | JANET | FL | 990938AD | THE FERRARO LAW FIRM |
| SWARTZ | MARGARET | FL | 9800501 | THE FERRARO LAW FIRM |
| SWARTZ | RAYMOND TAYLOR | FL | 9800501 | THE FERRARO LAW FIRM |
| SWEENEY | GERALDINE | MA | 1581CV06422 | THE FERRARO LAW FIRM |
| SWEENEY | MICHAEL J | MA | 1581CV06422 | THE FERRARO LAW FIRM |
| SWINSON | DOLLIE B | FL | 9606590 | THE FERRARO LAW FIRM |
| SWINSON | JESSIE J | FL | 9606590 | THE FERRARO LAW FIRM |
| TACKETT | JOHN S JR | FL | 9606026 | THE FERRARO LAW FIRM |
| TALLENT | CATHERINE | FL | 011849 | THE FERRARO LAW FIRM |
| TALLENT | ROBERT D | FL | 011849 | THE FERRARO LAW FIRM |
| TARASOFF | GARY D | FL | 03015295 | THE FERRARO LAW FIRM |
| TARASOFF | JOANNE | FL | 03015295 | THE FERRARO LAW FIRM |
| TAYLOR | JAMES | MA | 1581CV07058 | THE FERRARO LAW FIRM |
| TAYLOR | LEOTTA | FL | 9989382 | THE FERRARO LAW FIRM |
| TAYLOR | SYBIL | FL | 996865Z | THE FERRARO LAW FIRM |
| TAYLOR | WILLIAM F | FL | 9989382 | THE FERRARO LAW FIRM |
| TERRY | GWENITH | FL | 9911972 | THE FERRARO LAW FIRM |
| TERRY | WILLIAM | FL | 9911972 | THE FERRARO LAW FIRM |
| THOMAS | AMY | FL | 990824AD | THE FERRARO LAW FIRM |
| THOMAS | BENJAMIN C | FL | 9608977 | THE FERRARO LAW FIRM |
| THOMAS | CASSANDRA D | FL | 06010054 | THE FERRARO LAW FIRM |
| THOMAS | DEBORAH | FL | 06010054 | THE FERRARO LAW FIRM |
| THOMAS | DOROTHY | FL | 995275AD | THE FERRARO LAW FIRM |
| THOMAS | ERMA A | FL | 03013836 | THE FERRARO LAW FIRM |
| THOMAS | GEORGE | FL | 03013836 | THE FERRARO LAW FIRM |
| THOMAS | HOWARD L | FL | 995275AD | THE FERRARO LAW FIRM |
| THOMAS | JEREMIAH | FL | 0505651Z | THE FERRARO LAW FIRM |
| THOMAS | JOSEPH R | FL | 965843DIVZ | THE FERRARO LAW FIRM |
| THOMAS | ROBERT L | FL | 06010054 | THE FERRARO LAW FIRM |
| THOMAS | RUBY | FL | 0505651Z | THE FERRARO LAW FIRM |
| THOMAS | RUTH | FL | 9608977 | THE FERRARO LAW FIRM |
| THOMPSON | CURTIS O | FL | 0403928AD | THE FERRARO LAW FIRM |
| THOMPSON | DANIEL | MA | 1581CV07111 | THE FERRARO LAW FIRM |
| THOMPSON | EDDIE | FL | 9608973 | THE FERRARO LAW FIRM |
| THOMPSON | ELLA WEASE | FL | 0403928AD | THE FERRARO LAW FIRM |
| THOMPSON | RANDOLPH MARTIN | FL | 0307417227 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMPSON | THELMA | FL | 9608973 | THE FERRARO LAW FIRM |
| THRASH | ELMORE | FL | 9911306 | THE FERRARO LAW FIRM |
| TICE | DIANE | FL | 051369627 | THE FERRARO LAW FIRM |
| TILLERY | EMMA | FL | 0503389Z | THE FERRARO LAW FIRM |
| TILLERY | LARRY J | FL | 0503389Z | THE FERRARO LAW FIRM |
| TILLMAN | CARIDAD | FL | 0018534 | THE FERRARO LAW FIRM |
| TILLMAN | CARLOS | FL | 0018534 | THE FERRARO LAW FIRM |
| TIS | EUGENE P | FL | 0504432Z | THE FERRARO LAW FIRM |
| TIS | JOSEPHINE | FL | 0504432Z | THE FERRARO LAW FIRM |
| TOOMER | HERMON | FL | 999046Z | THE FERRARO LAW FIRM |
| TREMETHICK | JANET | FL | 9512470 | THE FERRARO LAW FIRM |
| TREMETHICK | KENNETH CHARLES | FL | 9512470 | THE FERRARO LAW FIRM |
| TROMBLY | FRANK H | FL | 9911973 | THE FERRARO LAW FIRM |
| TROMBLY | JANICE | FL | 9911973 | THE FERRARO LAW FIRM |
| TROMBLY | LLOYD W | FL | 9606628 | THE FERRARO LAW FIRM |
| TROMBLY | PATRICIA | FL | 9606628 | THE FERRARO LAW FIRM |
| TROWSSE | BETTY | FL | 1002779Z | THE FERRARO LAW FIRM |
| TROWSSE | MIKE | FL | 1002779Z | THE FERRARO LAW FIRM |
| TROWSSE | RONALD E | FL | 1002779Z | THE FERRARO LAW FIRM |
| TUBE | AUDREY C | FL | 990969AD | THE FERRARO LAW FIRM |
| TUBE | RAYMOND W | FL | 990969AD | THE FERRARO LAW FIRM |
| TUBOLINO | SAMUEL | FL | 12012099Z | THE FERRARO LAW FIRM |
| TUCKER | GEORGE H | FL | 990723Z | THE FERRARO LAW FIRM |
| TUCKER | JOHN LEWIS | FL | 0313843 | THE FERRARO LAW FIRM |
| TUCKER | MARIE N | FL | 990723Z | THE FERRARO LAW FIRM |
| TUCKER | MONTEZ | FL | 0313843 | THE FERRARO LAW FIRM |
| TUREK | DAWNE | FL | 06010054 | THE FERRARO LAW FIRM |
| TURNER | ABRAHAM | FL | 0500567BZ | THE FERRARO LAW FIRM |
| TURNER | DAGMAR | FL | 9911926 | THE FERRARO LAW FIRM |
| TURNER | RICHARD | FL | 9911926 | THE FERRARO LAW FIRM |
| TYRE | ANGELA | FL | 9918304 | THE FERRARO LAW FIRM |
| TYRE | LARRY D | FL | 9918304 | THE FERRARO LAW FIRM |
| UMILE | PETER | MA | 1581CV07019 | THE FERRARO LAW FIRM |
| VALANTE | GERALINDE | FL | 0200570527 | THE FERRARO LAW FIRM |
| VALANTE | ROBERT P | FL | 0200570527 | THE FERRARO LAW FIRM |
| VAN OFLEN | SALLY J | FL | 0403951AD | THE FERRARO LAW FIRM |
| VAN OFLEN | THOMAS J | FL | 0403951AD | THE FERRARO LAW FIRM |
| VANMALDEGEN | WILLIAM | FL | 0406352 | THE FERRARO LAW FIRM |
| VANSLOOTEN | LOIS | FL | 9911974 | THE FERRARO LAW FIRM |
| VANSLOOTEN | ROGER | FL | 9911974 | THE FERRARO LAW FIRM |
| VAUGHN | FELTON M | FL | 050645227 | THE FERRARO LAW FIRM |
| VAUGHN | MARY | FL | 050645227 | THE FERRARO LAW FIRM |
| VENNARD | RONALD W | FL | 03015074 | THE FERRARO LAW FIRM |
| VENTI | PAUL | MA | 1581CV07060 | THE FERRARO LAW FIRM |
| VETRANO | ANTHONY P | FL | 9800331 | THE FERRARO LAW FIRM |
| VETRANO | ELVIRA | FL | 9800331 | THE FERRARO LAW FIRM |
| VICKERS | JANET M | FL | 0502701Z | THE FERRARO LAW FIRM |
| VICKERS | STEPHEN R | FL | 0502701Z | THE FERRARO LAW FIRM |
| VIEIRA | ELINOR | FL | 0214972 | THE FERRARO LAW FIRM |
| VIEIRA | WILBUR E | FL | 0214972 | THE FERRARO LAW FIRM |
| VIERRA | PETER | FL | 030201 77CA42 | THE FERRARO LAW FIRM |
| VINCENT | NINA | FL | 0505614Z | THE FERRARO LAW FIRM |
| VINCENT | RODNEY C | FL | 0505614Z | THE FERRARO LAW FIRM |
| VINCENT | VELVA | FL | 996881Z | THE FERRARO LAW FIRM |
| VINCENT | LARRY | FL | 0502703Z | THE FERRARO LAW FIRM |
| VOLK | DONALD E | FL | 0403943AD | THE FERRARO LAW FIRM |
| VOLK | JANET F | FL | 0403943AD | THE FERRARO LAW FIRM |
| VRONAN | EDWARD | MA | 1581CV07026 | THE FERRARO LAW FIRM |
| WAGNER | CHARLES B | FL | 0505661Z | THE FERRARO LAW FIRM |
| WAGNER | DEBRA E | FL | 0505661Z | THE FERRARO LAW FIRM |
| WALDER | JAMES | FL | 9911925 | THE FERRARO LAW FIRM |
| WALDER | MARJORIE | FL | 9911925 | THE FERRARO LAW FIRM |
| WALDERS | EDWARD C | FL | 9918295 | THE FERRARO LAW FIRM |
| WALDERS | OME JEAN | FL | 9918295 | THE FERRARO LAW FIRM |
| WALDROUP | JOHN | MA | 1581CV07066 | THE FERRARO LAW FIRM |
| WALKER | FLOYD A | FL | 0500568BZ | THE FERRARO LAW FIRM |
| WALKER | GRETA | FL | 9921196 | THE FERRARO LAW FIRM |
| WALKER | JACKSON L | FL | 0403944AD | THE FERRARO LAW FIRM |
| WALKER | JAMES L | FL | 050645627 | THE FERRARO LAW FIRM |
| WALKER | JANICE | FL | 0200570327 | THE FERRARO LAW FIRM |
| WALKER | JANICE | FL | 0500568BZ | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALKER | JILL E | FL | 050645627 | THE FERRARO LAW FIRM |
| WALKER | JOHN H | FL | 0200570327 | THE FERRARO LAW FIRM |
| WALKER | MERIDITH A | DL | 03013809 | THE FERRARO LAW FIRM |
| WALKER | ROBERT E | FL | 9921196 | THE FERRARO LAW FIRM |
| WALKER | ROY C | FL | 09027749 | THE FERRARO LAW FIRM |
| WALKER | SHIRLEY | FL | 0403944AD | THE FERRARO LAW FIRM |
| WALLACE | DWAIN D | FL | 502004CA001880 | THE FERRARO LAW FIRM |
| WALLACE | HENRY L | FL | 998947Z | THE FERRARO LAW FIRM |
| WALLACE | JOHN D | FL | 9901129 6 | THE FERRARO LAW FIRM |
| WALLACE | JUNE | FL | 502004CA001880 | THE FERRARO LAW FIRM |
| WALLACE | LUVENIA | FL | 998947Z | THE FERRARO LAW FIRM |
| WALSH | JOHN S | FL | 0323198CA42 | THE FERRARO LAW FIRM |
| WALSH | KENNETH | MA | 1581CV07050 | THE FERRARO LAW FIRM |
| WALSH | SHIRLEY A | FL | 0323198CA42 | THE FERRARO LAW FIRM |
| WALTERS | J | FL | 9804470 | THE FERRARO LAW FIRM |
| WALTERS | RUTH | FL | 9804470 | THE FERRARO LAW FIRM |
| WARDLOW | DAVID B | FL | 9606591 | THE FERRARO LAW FIRM |
| WARDLOW | ELIZABETH V | FL | 9606591 | THE FERRARO LAW FIRM |
| WASIAKOWSKI | BERNARD T | FL | 03015006 | THE FERRARO LAW FIRM |
| WASIAKOWSKI | GERALDINE | FL | 03015006 | THE FERRARO LAW FIRM |
| WATERS | ANGELA | FL | 9805024Z | THE FERRARO LAW FIRM |
| WATKINS | JOHNNY L | FL | 9918297 | THE FERRARO LAW FIRM |
| WATSON | NENITA | FL | 006108 | THE FERRARO LAW FIRM |
| WATSON | RICHARD E | FL | 006108 | THE FERRARO LAW FIRM |
| WEABER | GENE W | FL | 03015166 | THE FERRARO LAW FIRM |
| WEABER | JUNE | FL | 03015166 | THE FERRARO LAW FIRM |
| WEDGEWORTH | JAMES | FL | 0503379Z | THE FERRARO LAW FIRM |
| WEDGEWORTH | OTIS | FL | 2004CA001860 | THE FERRARO LAW FIRM |
| WEDGEWORTH | WILLIE MAE | FL | 2004CA001860 | THE FERRARO LAW FIRM |
| WEEKS | ROBERT J | FL | 998954Z | THE FERRARO LAW FIRM |
| WEEKS | SUE A | FL | 998954Z | THE FERRARO LAW FIRM |
| WEESIES | BARBARA | FL | 0404361 | THE FERRARO LAW FIRM |
| WEESIES | DAVID C | FL | 0404361 | THE FERRARO LAW FIRM |
| WEGING | DENNIS E | FL | 998945Z | THE FERRARO LAW FIRM |
| WEGING | JILL | FL | 998945Z | THE FERRARO LAW FIRM |
| WELCH | BARBARA R | FL | 2004CA004008AD | THE FERRARO LAW FIRM |
| WELCH | JOHN C | FL | 2004CA004008AD | THE FERRARO LAW FIRM |
| WELLS | BRUCE F | FL | 9608978 | THE FERRARO LAW FIRM |
| WELLS | SHIRLEY | FL | 9608978 | THE FERRARO LAW FIRM |
| WEST | BERMETH | FL | 9911307 | THE FERRARO LAW FIRM |
| WEST | JUNIOR D | FL | 9911307 | THE FERRARO LAW FIRM |
| WESTCOTT | MARY ANN | FL | 0323239CA42 | THE FERRARO LAW FIRM |
| WESTCOTT | RONALD L | FL | 0323239CA42 | THE FERRARO LAW FIRM |
| WETZEL | DAVID | FL | 0505014Z | THE FERRARO LAW FIRM |
| WETZEL | GERRIE LYNN | FL | 0505014Z | THE FERRARO LAW FIRM |
| WHALEY | ALICE J | FL | 998934Z | THE FERRARO LAW FIRM |
| WHALEY | GARLAND G | FL | 998934Z | THE FERRARO LAW FIRM |
| WHALEY | JOHN H | FL | 0948045_ADMIN_CTD | THE FERRARO LAW FIRM |
| WHALEY | LILIAN | FL | 0948045_ADMIN_CTD | THE FERRARO LAW FIRM |
| WHITCOMB | IVA L | FL | 0505641Z | THE FERRARO LAW FIRM |
| WHITCOMB | JACK | FL | 0505641Z | THE FERRARO LAW FIRM |
| WHITE | ALANSON P | NFL | 9911975 | THE FERRARO LAW FIRM |
| WHITFIELD | SHANNON | FL | 06015794 | THE FERRARO LAW FIRM |
| WHITWORTH | REESE | FL | 990794Z | THE FERRARO LAW FIRM |
| WIERSEMA | BARBARA | FL | 0500568 1Z | THE FERRARO LAW FIRM |
| WIERSEMA | ROBERT J | FL | 0500568 1Z | THE FERRARO LAW FIRM |
| WIGINTON | CORINE N | FL | 990698Z | THE FERRARO LAW FIRM |
| WIGINTON | EDWIN | FL | 990698Z | THE FERRARO LAW FIRM |
| WILES | DEAN A | FL | 9801543 | THE FERRARO LAW FIRM |
| WILKINSON | CHARLOTTE | FL | 9913183 | THE FERRARO LAW FIRM |
| WILKINSON | ROBERT B | FL | 9913183 | THE FERRARO LAW FIRM |
| WILLIAMS | BARBARA | FL | 0972502CA42 | THE FERRARO LAW FIRM |
| WILLIAMS | CARRIE J | FL | 9913926 | THE FERRARO LAW FIRM |
| WILLIAMS | EARLINE L | FL | 0505635Z | THE FERRARO LAW FIRM |
| WILLIAMS | EDDIE | FL | ADMIN | THE FERRARO LAW FIRM |
| WILLIAMS | GRACE P | FL | 9918641 | THE FERRARO LAW FIRM |
| WILLIAMS | HENRY | FL | 0505635Z | THE FERRARO LAW FIRM |
| WILLIAMS | JAMES RICHARD | FL | 118564 | THE FERRARO LAW FIRM |
| WILLIAMS | JANE | FL | 02007965 | THE FERRARO LAW FIRM |
| WILLIAMS | JOYCE M | FL | 998946Z | THE FERRARO LAW FIRM |
| WILLIAMS | KENNETH E | FL | 9918641 | THE FERRARO LAW FIRM |

**Appendix A - 697**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | LOUISE | FL | ADMIN | THE FERRARO LAW FIRM |
| WILLIAMS | OSCAR L | FL | 998946Z | THE FERRARO LAW FIRM |
| WILLIAMS | PAUL G | FL | 02010871 | THE FERRARO LAW FIRM |
| WILLIAMS | PHELEMON T | FL | 9919632 | THE FERRARO LAW FIRM |
| WILLIAMS | RICHARD | MA | 1581CV06982 | THE FERRARO LAW FIRM |
| WILLIAMS | THOMAS C | FL | 0502705Z | THE FERRARO LAW FIRM |
| WILLIAMS | WILLIAM W | FL | 02007965 | THE FERRARO LAW FIRM |
| WILLIFORD | MAXINE | FL | 990994Z | THE FERRARO LAW FIRM |
| WILLIFORD | WALLACE R | FL | 990994Z | THE FERRARO LAW FIRM |
| WILLINGHAM | JERRY Z | FL | 04006353 | THE FERRARO LAW FIRM |
| WILLIS | TOMMY | MA | 1581CV07108 | THE FERRARO LAW FIRM |
| WILLOUGHBY | BETTY SUE | FL | 9911969 | THE FERRARO LAW FIRM |
| WILLOUGHBY | JAMES | FL | 9911969 | THE FERRARO LAW FIRM |
| WILLOUGHBY | THURMAN EUGENE | FL | 0503718Z | THE FERRARO LAW FIRM |
| WILSON | CHARLES M | FL | 02005181 | THE FERRARO LAW FIRM |
| WILSON | DIANNE | FL | 02005181 | THE FERRARO LAW FIRM |
| WILSON | EUGENE B | FL | 0905629207 | THE FERRARO LAW FIRM |
| WILSON | JIMMIE | FL | 998958Z | THE FERRARO LAW FIRM |
| WILSON | JULIA | FL | 998958Z | THE FERRARO LAW FIRM |
| WILSON | LARRY E | FL | 9613413 | THE FERRARO LAW FIRM |
| WILSON | PAULA | FL | 0905629207 | THE FERRARO LAW FIRM |
| WILSON | THERESA | FL | 9613413 | THE FERRARO LAW FIRM |
| WIMBERLY | JOHN Y | FL | 9918638 | THE FERRARO LAW FIRM |
| WIMBERLY | MARIE | FL | 9918638 | THE FERRARO LAW FIRM |
| WIRE | JANE | FL | 030550427 | THE FERRARO LAW FIRM |
| WIRE | NOEL E | FL | 030550427 | THE FERRARO LAW FIRM |
| WITHERSPOON | CHARLES | FL | 05005673Z | THE FERRARO LAW FIRM |
| WITHERSPOON | ROSIE | FL | 05005673Z | THE FERRARO LAW FIRM |
| WOLD | DEBORAH | FL | 0214810 | THE FERRARO LAW FIRM |
| WOLD | GERALD D | FL | 0214810 | THE FERRARO LAW FIRM |
| WOODARD | BRENDA S | FL | 0502715Z | THE FERRARO LAW FIRM |
| WOODARD | DOUGLAS B | FL | 0502715Z | THE FERRARO LAW FIRM |
| WOODFORD | ADRIAN | MA | 1581CV06983 | THE FERRARO LAW FIRM |
| WOODHAM | ANTHOLYN | FL | 9911305 | THE FERRARO LAW FIRM |
| WOODHAM | BRUCE | FL | 9911305 | THE FERRARO LAW FIRM |
| WOODS | FRED | FL | 2004CA001848 | THE FERRARO LAW FIRM |
| WOODS | WILLIE BELLE | FL | 2004CA001848 | THE FERRARO LAW FIRM |
| WOOTEN | LESTER | FL | 9911924 | THE FERRARO LAW FIRM |
| WOOTEN | MURIEL | FL | 9911924 | THE FERRARO LAW FIRM |
| WOULARD | JAMES | FL | 9913182 | THE FERRARO LAW FIRM |
| WOULARD | PATTY | FL | 9913182 | THE FERRARO LAW FIRM |
| WYLIE | CHARLES W | FL | 0203269 | THE FERRARO LAW FIRM |
| WYLIE | ROSALIE | FL | 0203269 | THE FERRARO LAW FIRM |
| YATES | CHARLES W | FL | 998960Z | THE FERRARO LAW FIRM |
| YATES | VIVIAN L | FL | 998960Z | THE FERRARO LAW FIRM |
| YAZEL | BEULAH | FL | 9911266 | THE FERRARO LAW FIRM |
| YAZEL | JAMES | FL | 9911266 | THE FERRARO LAW FIRM |
| YORK | LOUIS L | FL | 9911923 | THE FERRARO LAW FIRM |
| YORK | NORMAN | FL | 0505657Z | THE FERRARO LAW FIRM |
| YORK | SHARON | FL | 9911923 | THE FERRARO LAW FIRM |
| YORK | SHEILA | FL | 0505657Z | THE FERRARO LAW FIRM |
| YOUNGBLOOD | BRENDA LOUISE | FL | 14CA005203 | THE FERRARO LAW FIRM |
| YOUNGBLOOD | NAEEM | FL | 14CA005203 | THE FERRARO LAW FIRM |
| ZIMMERMAN | ANNIE | FL | 004228 | THE FERRARO LAW FIRM |
| ZIMMERMAN | NED A | FL | 004228 | THE FERRARO LAW FIRM |
| ZITTROWER | CHARLES | FL | 9913904 | THE FERRARO LAW FIRM |
| ZITTROWER | MARGARET | FL | 9913904 | THE FERRARO LAW FIRM |
| TRUE | ALICE | FL | 9512169 | THE FERRARO LAW FIRM |
| TRUE | ROBERT O | FL | 9512169 | THE FERRARO LAW FIRM |
| AARON | ECHO | IL | 2017L000431 | THE GORI LAW FIRM PC |
| ABERNATHY | SHARON | IL | 2019L001581 | THE GORI LAW FIRM PC |
| ABEYTA | FRANCISCO | MO | 1922CC08910 | THE GORI LAW FIRM PC |
| ABRIL | CLARISSA | IL | 2017L001494 | THE GORI LAW FIRM PC |
| ABRIL | MICHAEL | IL | 2017L001494 | THE GORI LAW FIRM PC |
| ACHESON | BETTY E | IL | 2019L001273 | THE GORI LAW FIRM PC |
| ACHESON | JAMES D | IL | 2019L001273 | THE GORI LAW FIRM PC |
| ADAMS | BEN | IL | 18L0482 | THE GORI LAW FIRM PC |
| ADAMS | CHARLES F | IL | 19L0658 | THE GORI LAW FIRM PC |
| ADAMS | DAVID | IL | 2017L001289 | THE GORI LAW FIRM PC |
| ADAMS | JANICE | IL | 2017L001289 | THE GORI LAW FIRM PC |
| ADAMS | JERRY R | IL | 18L0808 | THE GORI LAW FIRM PC |
| ADAMS | JILL C | IL | 18L0808 | THE GORI LAW FIRM PC |
| ADAMS | LAURA | IL | 18L0482 | THE GORI LAW FIRM PC |
| ADAMS | PATRICIA | IL | 18L0216 | THE GORI LAW FIRM PC |
| ADAMS | ROY DARREL | IL | 18L0216 | THE GORI LAW FIRM PC |
| ADAMSON | AMY V | MO | 1822CC11270 | THE GORI LAW FIRM PC |
| ADAMSON | CHRISTINE R | MO | 1822CC11270 | THE GORI LAW FIRM PC |
| ADAMSON | FRANCES J | MO | 1822CC11270 | THE GORI LAW FIRM PC |
| ADAMSON | JAMES M | MO | 1822CC11270 | THE GORI LAW FIRM PC |
| ADDIE | TONY | MO | 1722CC00322 | THE GORI LAW FIRM PC |
| ADILI | EDDIE | IL | 2018L000423 | THE GORI LAW FIRM PC |
| ADILI | MEZER | IL | 2018L000423 | THE GORI LAW FIRM PC |
| ADLON | DOROTHY | MO | 1822CC00630 | THE GORI LAW FIRM PC |
| ADLON | GERALD L | MO | 1822CC00630 | THE GORI LAW FIRM PC |
| AEDER | BYRON | IL | 19L0022 | THE GORI LAW FIRM PC |
| AEDER | DONNA | IL | 19L0022 | THE GORI LAW FIRM PC |
| AFFATATI | JOHN V | IL | 2019L001754 | THE GORI LAW FIRM PC |
| AFFATATI | MARY C | IL | 2019L001754 | THE GORI LAW FIRM PC |
| AIKEN | ESTHER | IL | 18L0282 | THE GORI LAW FIRM PC |
| AIKEN | LINDBURGH | IL | 18L0282 | THE GORI LAW FIRM PC |
| AKEY | SANDY | IL | 18L0485 | THE GORI LAW FIRM PC |
| AKEY | STEVEN | IL | 18L0485 | THE GORI LAW FIRM PC |
| AKIN | DUDLEY | IL | 15L11 | THE GORI LAW FIRM PC |
| ALEXANDER | CHARLOTTE | LA | 201701610 | THE GORI LAW FIRM PC |
| ALEXANDER | ELLEN MARIE | IL | 2014L001092 | THE GORI LAW FIRM PC |
| ALEXANDER | FLORENCE CAROL | IL | 18L0139 | THE GORI LAW FIRM PC |
| ALEXANDER | GERALD HUGH | IL | 18L0139 | THE GORI LAW FIRM PC |
| ALEXANDER | NICHOLAS | IL | 18L0500 | THE GORI LAW FIRM PC |
| ALEXANDER | RAYMOND | IL | 19L0021 | THE GORI LAW FIRM PC |
| ALEXANDER | SHIRLEY | IL | 19L0021 | THE GORI LAW FIRM PC |
| ALEXANDER | THEODORE | IL | 2014L001092 | THE GORI LAW FIRM PC |
| ALFONSO | DENISE | IL | 19L0462 | THE GORI LAW FIRM PC |
| ALFONSO | PETER JOHN | IL | 19L0462 | THE GORI LAW FIRM PC |
| ALFORD | JAMES JARRELL | IL | 2014L001622 | THE GORI LAW FIRM PC |
| ALFORD | JOHN F | IL | 2014L001622 | THE GORI LAW FIRM PC |
| ALFRED | MAUDRY | LA | 201908525 | THE GORI LAW FIRM PC |
| ALFRED | ROBERT | LA | 201908525 | THE GORI LAW FIRM PC |
| ALLEMAN | ELDISE | MO | 1522CC10993 | THE GORI LAW FIRM PC |
| ALLEMAN | EMILE | MO | 1522CC10993 | THE GORI LAW FIRM PC |
| ALLEMAN | RONNY | MO | 1522CC10993 | THE GORI LAW FIRM PC |
| ALLEN | DAVID L | IL | 19L0031 | THE GORI LAW FIRM PC |
| ALLEN | DELTA M | MO | 1922CC11775 | THE GORI LAW FIRM PC |
| ALLEN | J HAROLD | MO | 1922CC11775 | THE GORI LAW FIRM PC |
| ALLEN | PAMELA | MO | 201711957 | THE GORI LAW FIRM PC |
| ALLEN | ROGER | MO | 1922CC11775 | THE GORI LAW FIRM PC |
| ALLEY | JOHN | MO | 1622CC08694 | THE GORI LAW FIRM PC |
| ALNE | JOHN | IL | 2017L000061 | THE GORI LAW FIRM PC |
| ALNE | SANDRA | IL | 2017L000061 | THE GORI LAW FIRM PC |
| ALSIKAFI | KHULUD | LA | C672865 | THE GORI LAW FIRM PC |
| ALSIKAFI | MAJEED | LA | C672865 | THE GORI LAW FIRM PC |
| ALSPAW | RALPH JAY | IL | 2016L001111 | THE GORI LAW FIRM PC |
| ALTIERI | CLARE | IL | 2019L000649 | THE GORI LAW FIRM PC |
| ALTOM | BRENDA C | IL | 2017L000706 | THE GORI LAW FIRM PC |
| ALTOM | MITCHELL Y | IL | 2017L000706 | THE GORI LAW FIRM PC |
| ANDERS | CAROLYN | IL | 19L0229 | THE GORI LAW FIRM PC |
| ANDERS | JOHN HENRY | IL | 19L0229 | THE GORI LAW FIRM PC |
| ANDERSON | CAROLYN | IL | 19L0429 | THE GORI LAW FIRM PC |
| ANDERSON | DOIL | IL | 2016L001379 | THE GORI LAW FIRM PC |
| ANDERSON | ELTON | IL | 2015L001453 | THE GORI LAW FIRM PC |
| ANDERSON | GREGORY M | IL | 2016L000204 | THE GORI LAW FIRM PC |
| ANDERSON | JACQUELINE | MO | 1622CC11349 | THE GORI LAW FIRM PC |
| ANDERSON | JAMES M | MO | 1622CC11349 | THE GORI LAW FIRM PC |
| ANDERSON | JUDITH | IL | 2016L001379 | THE GORI LAW FIRM PC |
| ANDERSON | LINDA K | MO | 1622CC09694 | THE GORI LAW FIRM PC |
| ANDERSON | LYNETTE | MO | 1922CC10988 | THE GORI LAW FIRM PC |
| ANDERSON | ORELIA | IL | 2015L001453 | THE GORI LAW FIRM PC |
| ANDERSON | PAUL GREGORY | IL | 2016L000204 | THE GORI LAW FIRM PC |
| ANDERSON | REBEKAH | MO | 1922CC10509 | THE GORI LAW FIRM PC |
| ANDERSON | SARAH A | IL | 2015L001639 | THE GORI LAW FIRM PC |
| ANDERSON | WALTER ARTHUR | IL | 19L0429 | THE GORI LAW FIRM PC |
| ANDERSON | YVONNE | IL | 2017L001256 | THE GORI LAW FIRM PC |
| ANDRES | MICHELLE | IL | 2017L000313 | THE GORI LAW FIRM PC |

**Appendix A - 698**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel PC |
|---|---|---|---|---|
| ANDREW | HENRY G | IL | 19L0318 | THE GORI LAW FIRM PC |
| ANDREW | KARLA | IL | 19L0318 | THE GORI LAW FIRM PC |
| ANDREWS | TOMMIE | IL | 2017L000010 | THE GORI LAW FIRM PC |
| ANDREWS | WILLIE | IL | 2017L000010 | THE GORI LAW FIRM PC |
| ANDRUS | ISAAC | IL | 18L40 | THE GORI LAW FIRM PC |
| ANNE | DANIEL | IL | 2016L000588 | THE GORI LAW FIRM PC |
| ANTINORI | FRANCIS A | IL | 19L0652 | THE GORI LAW FIRM PC |
| ANTINORI | JANE | IL | 19L0652 | THE GORI LAW FIRM PC |
| ANZALONE | DIANE LECLAIR | PA | 180703944 | THE GORI LAW FIRM PC |
| ANZALONE | PETER J | PA | 180703944 | THE GORI LAW FIRM PC |
| APPLE | MARK | IL | 2017L000571 | THE GORI LAW FIRM PC |
| ARACE | NICHOLAS | IL | 2017L001126 | THE GORI LAW FIRM PC |
| ARACE | ROSEANN | IL | 2017L001126 | THE GORI LAW FIRM PC |
| ARANYOSI | ANNIE | IL | 2017L000661 | THE GORI LAW FIRM PC |
| ARANYOSI | JULIUS STEVE | IL | 2017L000661 | THE GORI LAW FIRM PC |
| ARCHER | ERMA | MO | 1522CC00814 | THE GORI LAW FIRM PC |
| ARCHER | NORMAN LESLIE | MO | 1522CC00814 | THE GORI LAW FIRM PC |
| ARGO | JOYCE | IL | 2019L000851 | THE GORI LAW FIRM PC |
| ARGO | STEVE L | IL | 2019L000851 | THE GORI LAW FIRM PC |
| ARKEL | ROBIAH | IL | 2019L001100 | THE GORI LAW FIRM PC |
| ARNOLD | ANGELA | IL | 18L0134 | THE GORI LAW FIRM PC |
| ARNOLD | JERRY LEE | IL | 18L0134 | THE GORI LAW FIRM PC |
| ARNOLD | KARLA | IL | 19L0097 | THE GORI LAW FIRM PC |
| ARNOLD | ROLAND E | IL | 19L0097 | THE GORI LAW FIRM PC |
| ARNOT | BETTY | IL | 19L0838 | THE GORI LAW FIRM PC |
| ARNOT | JAMES | IL | 19L0838 | THE GORI LAW FIRM PC |
| ATALLAH | ROSETTE | IL | 2016L000280 | THE GORI LAW FIRM PC |
| ATKINS | JENELLE | MO | 1822CC11802 | THE GORI LAW FIRM PC |
| ATKINS | PATRICIA | IL | 18L0103 | THE GORI LAW FIRM PC |
| ATKINS | PATRICK | IL | 18L0103 | THE GORI LAW FIRM PC |
| ATZINGER | MARY LOU | IL | 2017L000738 | THE GORI LAW FIRM PC |
| ATZINGER | SEBERT | IL | 2017L000738 | THE GORI LAW FIRM PC |
| AUSTIN | RICHARD | IL | 2015L001425 | THE GORI LAW FIRM PC |
| AUSTIN | VALERIE | IL | 2015L001425 | THE GORI LAW FIRM PC |
| AVELAR | MARIA | IL | 2019L001293 | THE GORI LAW FIRM PC |
| AVERY | GERALD | IL | 2017L000416 | THE GORI LAW FIRM PC |
| AYERS | LATEEFA | MO | 1622CC10198 | THE GORI LAW FIRM PC |
| AYLESWITH-HOGAN | MARIA ANGELICA | NY | 6089322019 | THE GORI LAW FIRM PC |
| AYRES | ROBERT | IL | 2016L001633 | THE GORI LAW FIRM PC |
| AYRES | SANDRA | IL | 2016L001633 | THE GORI LAW FIRM PC |
| BACA | EDDIE J | IL | 2016L001613 | THE GORI LAW FIRM PC |
| BACA | EDDIE JOE | IL | 2016L001613 | THE GORI LAW FIRM PC |
| BACA | RON | IL | 2016L001613 | THE GORI LAW FIRM PC |
| BACHMANN | ALLAN | IL | 2017L001432 | THE GORI LAW FIRM PC |
| BACIGALUPI | FRED LOUIS | MO | 1722CC01748 | THE GORI LAW FIRM PC |
| BACIGALUPI | WINIFRED | MO | 1722CC01748 | THE GORI LAW FIRM PC |
| BACON | CAROLYN | IL | 18L0176 | THE GORI LAW FIRM PC |
| BACON | CAROLYNE | IL | 18L0176 | THE GORI LAW FIRM PC |
| BACON | ED H | IL | 18L0176 | THE GORI LAW FIRM PC |
| BADANGUIO | LETICIA | IL | 2015L001588 | THE GORI LAW FIRM PC |
| BADANGUIO | RODOLFO RAGUAL | IL | 2015L001588 | THE GORI LAW FIRM PC |
| BAGLIO | GIACOMINO JOSEPH | IL | 2017L000690 | THE GORI LAW FIRM PC |
| BAGLIO | JOHN | IL | 2017L000690 | THE GORI LAW FIRM PC |
| BAGWELL | BILLY JOE | IL | 19L0823 | THE GORI LAW FIRM PC |
| BAGWELL | WANDA | IL | 19L0823 | THE GORI LAW FIRM PC |
| BAILEY | BOBBY | MO | 1722CC01426 | THE GORI LAW FIRM PC |
| BAILEY | BOBBY RAY | MO | 1722CC01426 | THE GORI LAW FIRM PC |
| BAILEY | BRENDA | MO | 1722CC01426 | THE GORI LAW FIRM PC |
| BAILEY | DAVE | IL | 2016L000929 | THE GORI LAW FIRM PC |
| BAILEY | EARL LEE | IL | 2015L000549 | THE GORI LAW FIRM PC |
| BAILEY | SEAN | IL | 2016L000929 | THE GORI LAW FIRM PC |
| BAILEY | THELMA | IL | 2015L000549 | THE GORI LAW FIRM PC |
| BAIN | JIMMIE D | IL | 2019L000775 | THE GORI LAW FIRM PC |
| BAIN | RUBY | IL | 2019L000775 | THE GORI LAW FIRM PC |
| BAIRD | JAMES E | IL | 19L0609 | THE GORI LAW FIRM PC |
| BAIRD | REBA M | IL | 19L0609 | THE GORI LAW FIRM PC |
| BAJO | DARRELL | IL | 2019L001502 | THE GORI LAW FIRM PC |
| BAKER | ALFRED EARL | IL | 14L571 | THE GORI LAW FIRM PC |
| BAKER | CAROLYN | IL | 18L0204 | THE GORI LAW FIRM PC |
| BAKER | GARY DAVID | IL | 2019L000688 | THE GORI LAW FIRM PC |
| BAKER | GLADYS | IL | 2016L000055 | THE GORI LAW FIRM PC |
| BAKER | MAURICE | IL | 2017L001748 | THE GORI LAW FIRM PC |
| BAKER | RICHARD | IL | 18L0204 | THE GORI LAW FIRM PC |
| BAKER | ROBERT E | TQL | 18L0825 | THE GORI LAW FIRM PC |
| BAKER | TAMMY | IL | 2019L000688 | THE GORI LAW FIRM PC |
| BALDWIN | WILLIAM PAUL | IL | 2016L000055 | THE GORI LAW FIRM PC |
| BALDWIN | JAMES LEROY | IL | 2019L000442 | THE GORI LAW FIRM PC |
| BALDWIN | TROY | IL | 2019L000442 | THE GORI LAW FIRM PC |
| BALENSIEFEN | DANNY | IL | 14L570 | THE GORI LAW FIRM PC |
| BALERDI | JOSE JOAQUIN | IL | 2017L000975 | THE GORI LAW FIRM PC |
| BALERDI | SANDRA | IL | 2017L000975 | THE GORI LAW FIRM PC |
| BALES | ARLIE A | IL | 18L45 | THE GORI LAW FIRM PC |
| BALES | DIANE | IL | 18L45 | THE GORI LAW FIRM PC |
| BALLARD | ALEXIS B | IL | 19L0746 | THE GORI LAW FIRM PC |
| BALLARD | CHRISTOPHER | IL | 12L15 | THE GORI LAW FIRM PC |
| BALLARD | JIMMIE CRAIG | IL | 19L0746 | THE GORI LAW FIRM PC |
| BALLARD | TAMI | IL | 12L15 | THE GORI LAW FIRM PC |
| BALOSA | MONI | IL | 2018L001398 | THE GORI LAW FIRM PC |
| BALSINGER | PAMELA | IL | 2015L000768 | THE GORI LAW FIRM PC |
| BALTIMORE | RICHARD | NY | UNKNOWN | THE GORI LAW FIRM PC |
| BALTIMORE | SALLY | NY | UNKNOWN | THE GORI LAW FIRM PC |
| BANTA | TIMOTHY ALLEN | IL | 19L0465 | THE GORI LAW FIRM PC |
| BARBER | BOBBIE T | IL | 19L0439 | THE GORI LAW FIRM PC |
| BARBER | CHARLES L | IL | 19L0439 | THE GORI LAW FIRM PC |
| BARGA | TED W | MO | 1722CC11425 | THE GORI LAW FIRM PC |
| BARGER | RAMONA | IL | 2018L000604 | THE GORI LAW FIRM PC |
| BARGER | ROY ARNOLD | IL | 19L0303 | THE GORI LAW FIRM PC |
| BARGER | WILLIAM | IL | 2018L000604 | THE GORI LAW FIRM PC |
| BARKER | BENJAMIN | IL | 19L0859 | THE GORI LAW FIRM PC |
| BARKER | DOROTHY | IL | 19L0859 | THE GORI LAW FIRM PC |
| BARNARD | BONNIE | IL | 2016L000672 | THE GORI LAW FIRM PC |
| BARNARD | GEORGE M | IL | 2016L000672 | THE GORI LAW FIRM PC |
| BARNES | CATHY | IL | 2015L000805 | THE GORI LAW FIRM PC |
| BARNES | MONA LISA | IL | 18L92 | THE GORI LAW FIRM PC |
| BARNETT | MARCIA ANITA | IL | 2016L000680 | THE GORI LAW FIRM PC |
| BARNETT | WILLIAM | IL | 2016L000680 | THE GORI LAW FIRM PC |
| BARRETT | GARLAND R | IL | 2015L000089 | THE GORI LAW FIRM PC |
| BARRETT | LAURA A | IL | 2015L000089 | THE GORI LAW FIRM PC |
| BARRETT | WILLIE L | IL | 18L0178 | THE GORI LAW FIRM PC |
| BARRETT-TAYLOR | SHEILA L | MO | 1922CC12131 | THE GORI LAW FIRM PC |
| BARTLETT | BARRY | DE | N18C01074ASB | THE GORI LAW FIRM PC |
| BARTLETT | BRYAN | DE | N18C01074ASB | THE GORI LAW FIRM PC |
| BARTLETT | JAMES | DE | N18C01074ASB | THE GORI LAW FIRM PC |
| BARTLETT | MARIE JEAN | DE | N18C01074ASB | THE GORI LAW FIRM PC |
| BARTLETT | NICOLE | MD | 24X17000403 | THE GORI LAW FIRM PC |
| BARTSCH | RICK A | IL | 2015L000547 | THE GORI LAW FIRM PC |
| BARTSCH | THEODORE JOSEPH | IL | 2015L000547 | THE GORI LAW FIRM PC |
| BARTTETTE | ANGIE | MO | 1522CC00305 | THE GORI LAW FIRM PC |
| BASDEN | DARLENE | MO | 1922CC11564 | THE GORI LAW FIRM PC |
| BASDEN | RAY A | MO | 1922CC11564 | THE GORI LAW FIRM PC |
| BASINGER | MICHAEL D | IL | 2016L001405 | THE GORI LAW FIRM PC |
| BASINGER | RENEE | IL | 2016L001405 | THE GORI LAW FIRM PC |
| BASSO | HOWARD | IL | 12L67 | THE GORI LAW FIRM PC |
| BASSO | LOUISE | IL | 12L67 | THE GORI LAW FIRM PC |
| BATEMAN | GAYLON | IL | 19L0304 | THE GORI LAW FIRM PC |
| BATES | AMY LYNN | IL | 2019L001720 | THE GORI LAW FIRM PC |
| BATES | CAROLYN | IL | 2019L000408 | THE GORI LAW FIRM PC |
| BATES | DOROTHY | IL | 11L1007 | THE GORI LAW FIRM PC |
| BATES | JOSEPH C | IL | 2016L000893 | THE GORI LAW FIRM PC |
| BATES | LARRY | IL | 2019L000408 | THE GORI LAW FIRM PC |
| BATES | PAUL R | IL | 2015L001629 | THE GORI LAW FIRM PC |
| BATES | WILLIE R | IL | 11L1007 | THE GORI LAW FIRM PC |
| BATTENFIELD | NANCY | IL | 2016L001025 | THE GORI LAW FIRM PC |
| BATTENFIELD | TOMMY | IL | 2016L001025 | THE GORI LAW FIRM PC |
| BATTISTE | RAYMOND D | IL | 2019L000951 | THE GORI LAW FIRM PC |
| BATTISTE | ROXANNE | IL | 2019L000951 | THE GORI LAW FIRM PC |
| BAXLEY | JAMES | IL | 18L0660 | THE GORI LAW FIRM PC |
| BEACOM | JUDITH ANN | IL | 2018L001539 | THE GORI LAW FIRM PC |
| BEACOM | JUDITH ANN | IL | 2019L001678 | THE GORI LAW FIRM PC |
| BEACOM | RICHARD DEAN | IL | 2018L001539 | THE GORI LAW FIRM PC |
| BEACOM | RICHARD DEAN | IL | 2019L001678 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEAGAN | JACQUELYN | NY | 1904192018 | THE GORI LAW FIRM PC |
| BEAGAN | JOHN | NY | 1904192018 | THE GORI LAW FIRM PC |
| BEAM | FRANCELIA | IL | 18L0389 | THE GORI LAW FIRM PC |
| BEAM | GREGORY MAURICE | IL | 18L0389 | THE GORI LAW FIRM PC |
| BEAN | LYNNETTE | IL | 2016L001029 | THE GORI LAW FIRM PC |
| BEARD | ROGER | IL | 2016L001029 | THE GORI LAW FIRM PC |
| BEARD | HENRY | IL | 2019L000594 | THE GORI LAW FIRM PC |
| BEARD | JOSEPH E | IL | 2019L001094 | THE GORI LAW FIRM PC |
| BEARD | ROSEMARY | IL | 2019L001094 | THE GORI LAW FIRM PC |
| BEASLEY | CAROL | IL | 2017L000749 | THE GORI LAW FIRM PC |
| BEATTY | SHARON | IL | 19L0320 | THE GORI LAW FIRM PC |
| BEATTY | TOMMY G | IL | 19L0320 | THE GORI LAW FIRM PC |
| BEAVER | POLLY DIANE | IL | 19L0373 | THE GORI LAW FIRM PC |
| BECCIA | KELLY ANN | MO | 1622CC10872 | THE GORI LAW FIRM PC |
| BECCIA | RICHARD | MO | 1622CC10872 | THE GORI LAW FIRM PC |
| BECK | EMMA | PA | 170101026 | THE GORI LAW FIRM PC |
| BECK | GLENN | PA | 170101026 | THE GORI LAW FIRM PC |
| BECKER | DORIS ANN | IL | 2019L000206 | THE GORI LAW FIRM PC |
| BECKER | JAMES L | IL | 2016L001194 | THE GORI LAW FIRM PC |
| BECKER | KEVIN | IL | 2019L000206 | THE GORI LAW FIRM PC |
| BECKER | MARY JANE | IL | 2019L001330 | THE GORI LAW FIRM PC |
| BECKTELL | PAUL D | IL | 2019L001330 | THE GORI LAW FIRM PC |
| BEECHAM | JAMES CHARLES | IL | 18L0144 | THE GORI LAW FIRM PC |
| BEECHAM | LOUISE | IL | 18L0144 | THE GORI LAW FIRM PC |
| BEEGLE | JOSEPH | MO | 1722CC00468 | THE GORI LAW FIRM PC |
| BELL | DARYL JOSEPH | IL | 15L673 | THE GORI LAW FIRM PC |
| BELL | JANICE M | IL | 15L673 | THE GORI LAW FIRM PC |
| BELL | JIMMIE A | IL | 19L0023 | THE GORI LAW FIRM PC |
| BELL | KENNETH | IL | 18L0113 | THE GORI LAW FIRM PC |
| BELL | LINDA | IL | 19L0023 | THE GORI LAW FIRM PC |
| BELL | MARY | IL | 18L0113 | THE GORI LAW FIRM PC |
| BELL | TREVELL | MO | 1722CC00505 | THE GORI LAW FIRM PC |
| BELL | TREVELL | IL | 2017L000623 | THE GORI LAW FIRM PC |
| BELZER | COLETT | IL | 2017L000278 | THE GORI LAW FIRM PC |
| BELZER | NORMAN RICHARD | IL | 2017L000278 | THE GORI LAW FIRM PC |
| BEMENT | KAY | MO | 1822CC10674 | THE GORI LAW FIRM PC |
| BEMENT | MARK A | MO | 1822CC10674 | THE GORI LAW FIRM PC |
| BEMENT | MARK ALLEN | MO | 1822CC10674 | THE GORI LAW FIRM PC |
| BENJAMIN | ANNA | IL | 2017L001475 | THE GORI LAW FIRM PC |
| BENJAMIN | HAROLD | IL | 2017L001475 | THE GORI LAW FIRM PC |
| BENJAMIN | RICHARD | IL | 19L0135 | THE GORI LAW FIRM PC |
| BENJAMIN | RICHARD ALLEN | IL | 19L0135 | THE GORI LAW FIRM PC |
| BENNETT | ALAN | IL | 2018L001138 | THE GORI LAW FIRM PC |
| BENNETT | ALFRED | MO | 1822CC10744 | THE GORI LAW FIRM PC |
| BENNETT | DAVID LEE | IL | 19L0370 | THE GORI LAW FIRM PC |
| BENNETT | DEBRA | MO | 1922CC11775 | THE GORI LAW FIRM PC |
| BENNETT | DIXIE | IL | 12L1386 | THE GORI LAW FIRM PC |
| BENNETT | DONNA SUE | IL | 19L0370 | THE GORI LAW FIRM PC |
| BENNETT | DOUGLAS | IL | 12L1386 | THE GORI LAW FIRM PC |
| BENNETT | JERRY | MO | 1622CC00365 | THE GORI LAW FIRM PC |
| BENNETT | MARLA | MO | 1622CC00365 | THE GORI LAW FIRM PC |
| BENNETT | PAMELA | MO | 1822CC10744 | THE GORI LAW FIRM PC |
| BENNETT | ROBERT FISCHER | MO | 1622CC00365 | THE GORI LAW FIRM PC |
| BENNETT ROGERO | RAGNA ISABELLE | IL | 2019L001220 | THE GORI LAW FIRM PC |
| BENSCOTER | BILLY JOE | MO | 1422CC00684 | THE GORI LAW FIRM PC |
| BENSCOTER | BINNIE | MO | 1422CC00684 | THE GORI LAW FIRM PC |
| BENSCOTER | CHAD | MO | 1422CC00684 | THE GORI LAW FIRM PC |
| BENSCOTER | HUGH | MO | 1422CC00684 | THE GORI LAW FIRM PC |
| BENSON | ROBERT E | IL | 2019L000671 | THE GORI LAW FIRM PC |
| BENSON | SUZANNE | IL | 2019L000671 | THE GORI LAW FIRM PC |
| BENTON | MICHAEL AUSTIN | IL | 2018L001329 | THE GORI LAW FIRM PC |
| BERES | ROBERT | IL | 2016L000896 | THE GORI LAW FIRM PC |
| BERG | DANIEL | IL | 2016L001728 | THE GORI LAW FIRM PC |
| BERG | JOHN NORMAN | IL | 2016L001728 | THE GORI LAW FIRM PC |
| BERGERON | ALBERT | MO | 1822CC10707 | THE GORI LAW FIRM PC |
| BERGERON | KAREN | MO | 1822CC10707 | THE GORI LAW FIRM PC |
| BERGSTEDT | KIMBERLY | IL | 11L0178 | THE GORI LAW FIRM PC |
| BERNATOWICZ | JOAN | IL | 2019L000785 | THE GORI LAW FIRM PC |
| BERNATOWICZ | JOHN STEPHEN | IL | 2019L000785 | THE GORI LAW FIRM PC |
| BERRY | AMANDA | LA | 201601689 | THE GORI LAW FIRM PC |
| BERRY | ARCHIE | LA | 201601689 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BERRY | JAMES | MO | 1622CC09756 | THE GORI LAW FIRM PC |
| BERRYHILL | BETTY | IL | 19L0423 | THE GORI LAW FIRM PC |
| BERRYHILL | DAVID GLENN | IL | 19L0423 | THE GORI LAW FIRM PC |
| BETANCOURT | LEAH | IL | 2016L000365 | THE GORI LAW FIRM PC |
| BEVENS | STEVEN | IL | 2018L001551 | THE GORI LAW FIRM PC |
| BEVERAGE | CHARLES K | MO | 1622CC09694 | THE GORI LAW FIRM PC |
| BEVERAGE | LARRY C | MO | 1622CC09694 | THE GORI LAW FIRM PC |
| BEVERS | CHERYL | MO | 1622CC03106 | THE GORI LAW FIRM PC |
| BEVERS | LARRY | MO | 1622CC03106 | THE GORI LAW FIRM PC |
| BEXLEY | RICHARD CHARLES | IL | 17L771 | THE GORI LAW FIRM PC |
| BEXLEY | WANDA KAY | IL | 17L771 | THE GORI LAW FIRM PC |
| BHUYIAN | MAHENDRA | MO | 1822CC00722 | THE GORI LAW FIRM PC |
| BIANCHETTI | JANET | IL | 18L0275 | THE GORI LAW FIRM PC |
| BIANCHETTI | ROBERT | IL | 18L0275 | THE GORI LAW FIRM PC |
| BIANES | FRANCES | IL | 2017L000473 | THE GORI LAW FIRM PC |
| BIANES | FRANCES LOUISE | MO | 1922CC00359 | THE GORI LAW FIRM PC |
| BIANES | FREDDIE | IL | 2017L000473 | THE GORI LAW FIRM PC |
| BIANES | JAMES DAVID | MO | 1922CC00359 | THE GORI LAW FIRM PC |
| BIDDY | CLIFFORD | IL | 13L1340 | THE GORI LAW FIRM PC |
| BIDWELL | PENELOPE | IL | 2017L000442 | THE GORI LAW FIRM PC |
| BIDWELL | ROBERT LEE | IL | 2017L000442 | THE GORI LAW FIRM PC |
| BIEHL | CARL | IL | 18L0194 | THE GORI LAW FIRM PC |
| BIEHL | CHRISTINE | IL | 18L0194 | THE GORI LAW FIRM PC |
| BILLINGS | ELIZABETH | MO | 1822CC00152 | THE GORI LAW FIRM PC |
| BILLINGS | FLORENCE V | MO | 1822CC00152 | THE GORI LAW FIRM PC |
| BILLINGS | FLORENCE VIRGINIA | MO | 1822CC00152 | THE GORI LAW FIRM PC |
| BILLINGS | JOHN S | MO | 1822CC00152 | THE GORI LAW FIRM PC |
| BINDER | JAMES | IL | 2018L000157 | THE GORI LAW FIRM PC |
| BINDER | PATRICIA | IL | 2018L000157 | THE GORI LAW FIRM PC |
| BING | RODNEY WALKUP | IL | 2015L000346 | THE GORI LAW FIRM PC |
| BINGHAM | GEORGE WILEY | IL | 18L0324 | THE GORI LAW FIRM PC |
| BINION | EDWARD | MO | 1722CC00541 | THE GORI LAW FIRM PC |
| BINION | JAMES T | IL | 18L0223 | THE GORI LAW FIRM PC |
| BINION | LINDA | MO | 1722CC00541 | THE GORI LAW FIRM PC |
| BIRDSONG | DIANA | IL | 1622CC11396 | THE GORI LAW FIRM PC |
| BIRDSONG | FLOYD | MO | 1622CC11396 | THE GORI LAW FIRM PC |
| BIRKELUND | JAMES | MO | 1622CC01053 | THE GORI LAW FIRM PC |
| BIRKELUND | JOHN RICHARD | MO | 1622CC01053 | THE GORI LAW FIRM PC |
| BIRKELUND | NICOLA | MO | 1622CC01053 | THE GORI LAW FIRM PC |
| BIRKELUND | SEANN | MO | 1622CC01053 | THE GORI LAW FIRM PC |
| BISESI | GUS P | MO | 1622CC00425 | THE GORI LAW FIRM PC |
| BISHOP | BOBBIE | IL | 2016L000019 | THE GORI LAW FIRM PC |
| BISHOP | LARRY D | IL | 2019L001690 | THE GORI LAW FIRM PC |
| BISHOP | SANDRA | IL | 2019L001690 | THE GORI LAW FIRM PC |
| BLACKBURN | JERRY | IL | 2015L001407 | THE GORI LAW FIRM PC |
| BLACKBURN | MALTA | IL | 2015L001407 | THE GORI LAW FIRM PC |
| BLAIR | BETTE A | IL | 2019L000645 | THE GORI LAW FIRM PC |
| BLAIR | HAROLD T | IL | 2019L000645 | THE GORI LAW FIRM PC |
| BLAIR | JANIE | IL | 18L63 | THE GORI LAW FIRM PC |
| BLAIR | ROBERT | IL | 18L63 | THE GORI LAW FIRM PC |
| BLAKE | ALISHA | IL | 2019L000551 | THE GORI LAW FIRM PC |
| BLAKE | ROBERT R | IL | 18L0243 | THE GORI LAW FIRM PC |
| BLAKELY | CHARLES DWAIN | IL | 2019L001301 | THE GORI LAW FIRM PC |
| BLAKELY | PHILLIP DWAIN | IL | 2019L001301 | THE GORI LAW FIRM PC |
| BLANCHARD | DAVID DEAN | IL | 2017L001410 | THE GORI LAW FIRM PC |
| BLANCHARD | SCOTT | IL | 2017L001410 | THE GORI LAW FIRM PC |
| BLANCHETTE | MICHAEL | IL | 19L0023 | THE GORI LAW FIRM PC |
| BLANQUART | ELISA | MO | 1922CC11059 | THE GORI LAW FIRM PC |
| BLANQUART | JOHN J | MO | 1922CC11059 | THE GORI LAW FIRM PC |
| BLANTON | CELESTE | IL | 2018L000058 | THE GORI LAW FIRM PC |
| BLANTON | HERBERT BLANE | IL | 2018L000058 | THE GORI LAW FIRM PC |
| BLICK | RICHARD LEE | IL | 2016L000504 | THE GORI LAW FIRM PC |
| BLICK | SYLVIA | IL | 2016L000504 | THE GORI LAW FIRM PC |
| BLOOMFIELD | HAROLD | IL | 2015L000785 | THE GORI LAW FIRM PC |
| BLOOMFIELD | VIRGINIA | IL | 2015L000785 | THE GORI LAW FIRM PC |
| BLUM | TAMARA | IL | 2018L001138 | THE GORI LAW FIRM PC |
| BLUME | GERALD EUGENE | IL | 18L0327 | THE GORI LAW FIRM PC |
| BLUME | SHIRLEY | IL | 18L0327 | THE GORI LAW FIRM PC |
| BODE | DAVID L | IL | 13L495 | THE GORI LAW FIRM PC |
| BODE | JASON | IL | 13L495 | THE GORI LAW FIRM PC |
| BODIFORD | CAROLYN | IL | 2019L000135 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BODIFORD | TERRY | IL | 2019L000135 | THE GORI LAW FIRM PC |
| BOEHLER | DUANE | IL | 2018L000258 | THE GORI LAW FIRM PC |
| BOEHLER | KAREN | IL | 2018L000258 | THE GORI LAW FIRM PC |
| BOGDANOVICH | AMANDA | MO | 1822CC00389 | THE GORI LAW FIRM PC |
| BOGDANOVICH | JOHN NICHOLAS | MO | 1822CC00389 | THE GORI LAW FIRM PC |
| BOGDANOVICH | LANCE | MO | 1822CC00389 | THE GORI LAW FIRM PC |
| BOGDANOVICH | LISA FAYE | MO | 1822CC00389 | THE GORI LAW FIRM PC |
| BOGNER | ALICIA | MO | 1622CC00418 | THE GORI LAW FIRM PC |
| BOHN | HERMAN | IL | 2018L001704 | THE GORI LAW FIRM PC |
| BOKNEVITZ | ANN L | IL | 2017L000470 | THE GORI LAW FIRM PC |
| BOKNEVITZ | LEONARD A | IL | 2017L000470 | THE GORI LAW FIRM PC |
| BOLEY | MARILYN | IL | 2017L000374 | THE GORI LAW FIRM PC |
| BOLEY | RICHARD | IL | 2017L000374 | THE GORI LAW FIRM PC |
| BOLIN | DELFRIEDA | IL | 2017L001659 | THE GORI LAW FIRM PC |
| BOLIN | RONNIE G | IL | 2019L001668 | THE GORI LAW FIRM PC |
| BOLIN | SUSAN | IL | 2017L001659 | THE GORI LAW FIRM PC |
| BOLING | JAMES P | IL | 19L0585 | THE GORI LAW FIRM PC |
| BOLING | JERRY E | IL | 19L0585 | THE GORI LAW FIRM PC |
| BONANO RODRIGUEZ | EDGAR A | IL | 2017L001152 | THE GORI LAW FIRM PC |
| BONDI | ANTHONY | IL | 2016L000146 | THE GORI LAW FIRM PC |
| BONDI | DOROTHY | IL | 2016L000146 | THE GORI LAW FIRM PC |
| BONDS | BONNIE | IL | 2017L000611 | THE GORI LAW FIRM PC |
| BONDS | RONALD E | IL | 2017L000611 | THE GORI LAW FIRM PC |
| BONDURANT | CAROLYN | MO | 1722CC00791 | THE GORI LAW FIRM PC |
| BONDURANT | JERALD | MO | 1722CC00791 | THE GORI LAW FIRM PC |
| BOOKER | DELMAR | IL | 2016L001196 | THE GORI LAW FIRM PC |
| BOOKER | RALPH LANE | IL | 2016L001196 | THE GORI LAW FIRM PC |
| BOOTHE | EDDIE | IL | 19L0297 | THE GORI LAW FIRM PC |
| BOOTHE | TERRIE | IL | 19L0297 | THE GORI LAW FIRM PC |
| BORGMAN | CAROL GRACE | IL | 14L776 | THE GORI LAW FIRM PC |
| BORGMAN | EDMUND LOUIS | IL | 14L776 | THE GORI LAW FIRM PC |
| BORST | BEVERLY | MO | 1622CC10551 | THE GORI LAW FIRM PC |
| BORST | DALE E | IL | 2019L000702 | THE GORI LAW FIRM PC |
| BORST | EDWIN | MO | 1622CC10551 | THE GORI LAW FIRM PC |
| BORST | EVELYN H | IL | 2019L000702 | THE GORI LAW FIRM PC |
| BORST | RICHARD | MO | 1622CC10551 | THE GORI LAW FIRM PC |
| BORST | RICHARD LEROY | MO | 1622CC10551 | THE GORI LAW FIRM PC |
| BORST | RICKIE | MO | 1622CC10551 | THE GORI LAW FIRM PC |
| BORTH | BETTY | IL | 2017L000550 | THE GORI LAW FIRM PC |
| BORTH | NORBERT | IL | 2017L000550 | THE GORI LAW FIRM PC |
| BORTUGNO | SAMUEL EDWARD | IL | 2017L000059 | THE GORI LAW FIRM PC |
| BORTUGNO | VICTOR G | IL | 2017L000059 | THE GORI LAW FIRM PC |
| BOSTICK | JIMMY | IL | 18L0786 | THE GORI LAW FIRM PC |
| BOSTICK | NANCY | IL | 18L0786 | THE GORI LAW FIRM PC |
| BOUDREAUX | CHRISTY | LA | 201404296 | THE GORI LAW FIRM PC |
| BOUDREAUX | CLARA | LA | 201404296 | THE GORI LAW FIRM PC |
| BOUDREAUX | RAY JOSEPH | LA | 201404296 | THE GORI LAW FIRM PC |
| BOULDIN | ROBERT L | IL | 2019L001100 | THE GORI LAW FIRM PC |
| BOURGEOIS | GARALDINE | IL | 2018L001742 | THE GORI LAW FIRM PC |
| BOURGEOIS | WAYNE JUDE | IL | 2018L001742 | THE GORI LAW FIRM PC |
| BOWEN | COTTON | IL | 2019L001538 | THE GORI LAW FIRM PC |
| BOWEN | DEBBIE | IL | 16L26 | THE GORI LAW FIRM PC |
| BOWEN | JUDITH | IL | 2019L001538 | THE GORI LAW FIRM PC |
| BOWERS | DAVID | IL | 18L0129 | THE GORI LAW FIRM PC |
| BOWERS | JACQUELINE | IL | 18L0129 | THE GORI LAW FIRM PC |
| BOWLING | BRENDA | IL | 2019L001675 | THE GORI LAW FIRM PC |
| BOWLING | RICHARD C | IL | 2019L001704 | THE GORI LAW FIRM PC |
| BOWLING | ROBIN | IL | 2019L001704 | THE GORI LAW FIRM PC |
| BOWLING | ZOLLIE | IL | 2019L001675 | THE GORI LAW FIRM PC |
| BOWMAN | BARBARA A | IL | 12L2049 | THE GORI LAW FIRM PC |
| BOWMAN | DORIS FAY | IL | 2015L001042 | THE GORI LAW FIRM PC |
| BOWMAN | ROBERT | IL | 2015L001042 | THE GORI LAW FIRM PC |
| BOWMAN | ROGER ALLEN | IL | 12L2049 | THE GORI LAW FIRM PC |
| BOYD | EARNEST | IL | 18L0588 | THE GORI LAW FIRM PC |
| BOYD | GWENDOLYN | IL | 2016L001458 | THE GORI LAW FIRM PC |
| BOYD | JOYCE | IL | 2017L000212 | THE GORI LAW FIRM PC |
| BOYD | MAXINE | IL | 18L0588 | THE GORI LAW FIRM PC |
| BOYKIN | ROWENA | MO | 1822CC10536 | THE GORI LAW FIRM PC |
| BOZZO | CYNTHIA L | IL | 19L0790 | THE GORI LAW FIRM PC |
| BRADLEY | CAROLYN | IL | 2017L000012 | THE GORI LAW FIRM PC |
| BRADLEY | ELIZABETH | MO | 1722CC11425 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRADLEY | GAIL | IL | 2018L001047 | THE GORI LAW FIRM PC |
| BRADLEY | JAMES | IL | 2018L001047 | THE GORI LAW FIRM PC |
| BRADLEY | JEROLINE | IL | 2017L000308 | THE GORI LAW FIRM PC |
| BRADLEY | JOHN O | IL | 2017L000308 | THE GORI LAW FIRM PC |
| BRADLEY | JOHN PRESTON | IL | 2017L000012 | THE GORI LAW FIRM PC |
| BRADY | SANDRA | IL | 2018L001515 | THE GORI LAW FIRM PC |
| BRAGG | CRYSTAL | MO | 1422CC00684 | THE GORI LAW FIRM PC |
| BRAGG | LYDIA | MO | 1422CC00926 | THE GORI LAW FIRM PC |
| BRAGGS | AMELIA | NY | 8146412017 | THE GORI LAW FIRM PC |
| BRAGGS | EUGENE | NY | 8146412017 | THE GORI LAW FIRM PC |
| BRANDENBURGER | KATHLEEN | IL | 10L464 | THE GORI LAW FIRM PC |
| BRANHAM | LARRY DON | IL | 18L0526 | THE GORI LAW FIRM PC |
| BRANHAM | VIOLA | IL | 18L0526 | THE GORI LAW FIRM PC |
| BRANNAN | BEVERLY | IL | 19L0350 | THE GORI LAW FIRM PC |
| BRANNAN | MAURICE | IL | 19L0350 | THE GORI LAW FIRM PC |
| BRANNON | BEVERLY | MO | 1922CC10784 | THE GORI LAW FIRM PC |
| BRANNON | ROBERT | MO | 1922CC10784 | THE GORI LAW FIRM PC |
| BRANTLEY | HILDE | IL | 18L0354 | THE GORI LAW FIRM PC |
| BRANTLEY | ROBERT E | IL | 18L0354 | THE GORI LAW FIRM PC |
| BRANUM | ADRIENNE | IL | 2017L000433 | THE GORI LAW FIRM PC |
| BRANUM | KEITH | IL | 2017L000433 | THE GORI LAW FIRM PC |
| BRAZZLE | CHARLOTTE | IL | 19L0752 | THE GORI LAW FIRM PC |
| BRAZZLE | DUKESQUBO | IL | 19L0752 | THE GORI LAW FIRM PC |
| BREAU | KATHLEEN | IL | 19L0880 | THE GORI LAW FIRM PC |
| BREAU | WILLIAM | IL | 19L0880 | THE GORI LAW FIRM PC |
| BREAUX | BRANDON GILBERT | IL | 19L0562 | THE GORI LAW FIRM PC |
| BREAUX | CASSANDRA ADELYNN | LA | 201803515 | THE GORI LAW FIRM PC |
| BREAUX | GENE JOSEPH | LA | 201803515 | THE GORI LAW FIRM PC |
| BREAUX | MARCY L | IL | 19L0562 | THE GORI LAW FIRM PC |
| BRECKENRIDGE | DEBRA | MO | 1822CC00377 | THE GORI LAW FIRM PC |
| BRECKENRIDGE | JEREMY | MO | 1822CC00377 | THE GORI LAW FIRM PC |
| BRECKENRIDGE | KENNETH ALLEN | MO | 1822CC00377 | THE GORI LAW FIRM PC |
| BREGMAN | CAROL | PA | 170100995 | THE GORI LAW FIRM PC |
| BRENNER | URSULA K | IL | 2017L000409 | THE GORI LAW FIRM PC |
| BRENNER | URSULA K | MO | 1722CC00848 | THE GORI LAW FIRM PC |
| BRENTON | BETTY | MO | 1622CC00420 | THE GORI LAW FIRM PC |
| BREWER | CHAD | IL | 19L0128 | THE GORI LAW FIRM PC |
| BREWER | DIANNA H | IL | 2015L000738 | THE GORI LAW FIRM PC |
| BREWER | JAMES G | IL | 2015L000738 | THE GORI LAW FIRM PC |
| BREWER | JOHNNY H | IL | 19L0626 | THE GORI LAW FIRM PC |
| BREWER | KAREN | IL | 19L0128 | THE GORI LAW FIRM PC |
| BREWER | LARRY HOWARD | IL | 19L0626 | THE GORI LAW FIRM PC |
| BREWER | LILBURNE J | IL | 19L0159 | THE GORI LAW FIRM PC |
| BREZNIAK | ELEANOR | IL | 2019L000188 | THE GORI LAW FIRM PC |
| BREZNIAK | VICTOR | IL | 2019L000188 | THE GORI LAW FIRM PC |
| BRIDGEMAN | BRENDA JOYCE | IL | 2015L000374 | THE GORI LAW FIRM PC |
| BRIDGEMAN | ROBERT | IL | 2015L000374 | THE GORI LAW FIRM PC |
| BRISCOE | DONNA | IL | 2017L001688 | THE GORI LAW FIRM PC |
| BROADNAX | CHARLES DENNIS | IL | 2015L000364 | THE GORI LAW FIRM PC |
| BROADWAY | GRIMES | IL | 18L0417 | THE GORI LAW FIRM PC |
| BROADWAY | HESTER | MO | 1622CC01226 | THE GORI LAW FIRM PC |
| BROADWAY | JOHN | MO | 1622CC01226 | THE GORI LAW FIRM PC |
| BROADWAY | WILLIE MAE | IL | 18L0417 | THE GORI LAW FIRM PC |
| BROCK | BOBBY | IL | 2017L000625 | THE GORI LAW FIRM PC |
| BROCKEL | DONNA | MO | 1622CC10177 | THE GORI LAW FIRM PC |
| BROCKER | JERRY | IL | 19L0131 | THE GORI LAW FIRM PC |
| BROCKER | MAYE BETH | IL | 19L0131 | THE GORI LAW FIRM PC |
| BROFFORD | MICHAEL | IL | 2018L000203 | THE GORI LAW FIRM PC |
| BROFFORD | ROGER | IL | 2018L000203 | THE GORI LAW FIRM PC |
| BROOKINS | RODNEY | MO | 1722CC00465 | THE GORI LAW FIRM PC |
| BROOKINS | WILMA | MO | 1722CC00465 | THE GORI LAW FIRM PC |
| BROOKS | DIANE | MO | 1522CC11036 | THE GORI LAW FIRM PC |
| BROOKS | LEE A | IL | 19L0889 | THE GORI LAW FIRM PC |
| BROOKS | REX | IL | 19L0889 | THE GORI LAW FIRM PC |
| BROUGHTON | VERLENE | IL | 2017L000510 | THE GORI LAW FIRM PC |
| BROWER | CAROL | IL | 18L0734 | THE GORI LAW FIRM PC |
| BROWER | NORMAN | IL | 18L0734 | THE GORI LAW FIRM PC |
| BROWN | ANNA PAULA | IL | 19L0723 | THE GORI LAW FIRM PC |
| BROWN | BRUCE A | IL | 2017L000417 | THE GORI LAW FIRM PC |
| BROWN | CAROL A | IL | 2015L000376 | THE GORI LAW FIRM PC |
| BROWN | CHERYL | IL | 18L0484 | THE GORI LAW FIRM PC |

**Appendix A - 701**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | CORNELIUS | MO | 1822CC00485 | THE GORI LAW FIRM PC |
| BROWN | CYNTHIA ANN | IL | 2015L001265 | THE GORI LAW FIRM PC |
| BROWN | DARLENE | MO | 1722CC00042 | THE GORI LAW FIRM PC |
| BROWN | DARLENE | IL | 18L0535 | THE GORI LAW FIRM PC |
| BROWN | DIANE M | IL | 2019L001352 | THE GORI LAW FIRM PC |
| BROWN | DOOURECY | MO | 1822CC00485 | THE GORI LAW FIRM PC |
| BROWN | ETHEL | IL | 2015L000837 | THE GORI LAW FIRM PC |
| BROWN | FLORENTINA | IL | 19L0236 | THE GORI LAW FIRM PC |
| BROWN | GARY | IL | 2019L001352 | THE GORI LAW FIRM PC |
| BROWN | GEORGE B | IL | 2019L001649 | THE GORI LAW FIRM PC |
| BROWN | GERALDINE | IL | 12L280 | THE GORI LAW FIRM PC |
| BROWN | GORDON BYRL | IL | 2015L001265 | THE GORI LAW FIRM PC |
| BROWN | HARLEY | IL | 13L1215 | THE GORI LAW FIRM PC |
| BROWN | HENRY | IL | 2017L001123 | THE GORI LAW FIRM PC |
| BROWN | LARRY C | MO | 1822CC00297 | THE GORI LAW FIRM PC |
| BROWN | LEONARD R | IL | 18L0484 | THE GORI LAW FIRM PC |
| BROWN | LESTER N | IL | 19L0723 | THE GORI LAW FIRM PC |
| BROWN | LUCILLE | IL | 13L1215 | THE GORI LAW FIRM PC |
| BROWN | MARQUETTA | MO | 1822CC00485 | THE GORI LAW FIRM PC |
| BROWN | MARYLENE S | IL | 2019L001649 | THE GORI LAW FIRM PC |
| BROWN | MICHAEL T | IL | 19L0236 | THE GORI LAW FIRM PC |
| BROWN | PAUL M | MO | 1422CC00599 | THE GORI LAW FIRM PC |
| BROWN | ROBERT | NY | 2018258511 | THE GORI LAW FIRM PC |
| BROWN | ROBERT C | IL | 2015L000837 | THE GORI LAW FIRM PC |
| BROWN | RUTH | IL | 2017L001123 | THE GORI LAW FIRM PC |
| BROWN | SHIRLENE | MO | 1822CC00297 | THE GORI LAW FIRM PC |
| BROWN | THERESA | NY | 2018258511 | THE GORI LAW FIRM PC |
| BROWN | WILLIAM A | IL | 2015L000376 | THE GORI LAW FIRM PC |
| BROYLES | BRENT | IL | 18L0764 | THE GORI LAW FIRM PC |
| BROYLES | MARY L | IL | 18L0764 | THE GORI LAW FIRM PC |
| BRUDER | CHERYL | MO | 1722CC00434 | THE GORI LAW FIRM PC |
| BRUDER | WILLIAM | MO | 1722CC00434 | THE GORI LAW FIRM PC |
| BRUMBAUGH | EDDY | IL | 10L561 | THE GORI LAW FIRM PC |
| BRUMBAUGH | JERALDEEN | IL | 10L561 | THE GORI LAW FIRM PC |
| BRUNER | DANNY M | IL | 19L0628 | THE GORI LAW FIRM PC |
| BRUNER | MARY | IL | 19L0628 | THE GORI LAW FIRM PC |
| BRUSH | JACQUELINE | IL | 2016L000894 | THE GORI LAW FIRM PC |
| BRUSH | REX P | IL | 2016L000894 | THE GORI LAW FIRM PC |
| BRUTON | WILLIAM | IL | 2017L000501 | THE GORI LAW FIRM PC |
| BRUTON | YAYETH | IL | 2017L000501 | THE GORI LAW FIRM PC |
| BRYANT | ALICE | MO | 1622CC09632 | THE GORI LAW FIRM PC |
| BRYANT | GARY | MO | 1622CC09632 | THE GORI LAW FIRM PC |
| BRYDEN | ANGELIA | MO | 1622CC11600 | THE GORI LAW FIRM PC |
| BRYDEN | ROBERT | MO | 1622CC11600 | THE GORI LAW FIRM PC |
| BUBENIK | BOBBY A | IL | 2014L001569 | THE GORI LAW FIRM PC |
| BUBENIK | MARTHA JANE | IL | 2014L001569 | THE GORI LAW FIRM PC |
| BUCK | DAVID | MO | 1622CC11443 | THE GORI LAW FIRM PC |
| BUCK | SHEILA | MO | 1622CC11443 | THE GORI LAW FIRM PC |
| BUCK | WILLIAM | MO | 1622CC11443 | THE GORI LAW FIRM PC |
| BUCK | WILLIAM L | MO | 1622CC11443 | THE GORI LAW FIRM PC |
| BUDD | AUDREY | MO | 1622CC11557 | THE GORI LAW FIRM PC |
| BUDD | CHARLES | MO | 1622CC11557 | THE GORI LAW FIRM PC |
| BUDD | JAMES | MO | 1622CC11557 | THE GORI LAW FIRM PC |
| BUDD | SCOTT | MO | 1622CC11557 | THE GORI LAW FIRM PC |
| BUFFINGTON | CHRISTINE | IL | 19L0478 | THE GORI LAW FIRM PC |
| BUFFINGTON | GORDON | IL | 18L0594 | THE GORI LAW FIRM PC |
| BUFFINGTON | JUDITH JAGE | IL | 18L0594 | THE GORI LAW FIRM PC |
| BUFFINGTON | TIMOTHY R | IL | 19L0478 | THE GORI LAW FIRM PC |
| BULLOCK | BILLY BRYAN | IL | 2017L000408 | THE GORI LAW FIRM PC |
| BULLOCK | ROSEMARY | IL | 2017L000408 | THE GORI LAW FIRM PC |
| BUNFILL | KIMBERLY | MO | 1822CC00153 | THE GORI LAW FIRM PC |
| BUNNER | BETTY H | IL | 19L0665 | THE GORI LAW FIRM PC |
| BUNNER | FRANK | IL | 19L0665 | THE GORI LAW FIRM PC |
| BUOL | IRIS | IL | 2017L000657 | THE GORI LAW FIRM PC |
| BUOL | JOHN | IL | 2017L000657 | THE GORI LAW FIRM PC |
| BURASZESKI | JOSEPH F | IL | 19L0649 | THE GORI LAW FIRM PC |
| BURGE | DAVID | IL | 2017L000492 | THE GORI LAW FIRM PC |
| BURGE | JOAN | IL | 2017L000492 | THE GORI LAW FIRM PC |
| BURKE | NANCY | IL | 2016L001159 | THE GORI LAW FIRM PC |
| BURKE | SHAWN | IL | 2016L001159 | THE GORI LAW FIRM PC |
| BURKE | WILLIAM E | IL | 09L703 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURKERSON | ANGIE | MO | 1622CC09571 | THE GORI LAW FIRM PC |
| BURKS | JAMES H | IL | 2019L001457 | THE GORI LAW FIRM PC |
| BURKS | SADIE | IAL | 18L0735 | THE GORI LAW FIRM PC |
| BURKS | SHANNON | IL | 2019L001457 | THE GORI LAW FIRM PC |
| BURKS | VONCEIL | IL | 2016L001576 | THE GORI LAW FIRM PC |
| BURLINGAME | JACQUELINE | IL | 2019L000558 | THE GORI LAW FIRM PC |
| BURNELL | JANET | IL | 13L926 | THE GORI LAW FIRM PC |
| BURNELL | VERNON J | IL | 13L926 | THE GORI LAW FIRM PC |
| BURNETT | DENNIS EDWARD | IL | 2018L000902 | THE GORI LAW FIRM PC |
| BURNETT-YARNELL | CHRISTIE | IL | 2018L000902 | THE GORI LAW FIRM PC |
| BURNHAM | ROBERT W | IL | 2018L001644 | THE GORI LAW FIRM PC |
| BURNS | DONNA LEE | IL | 2018L000644 | THE GORI LAW FIRM PC |
| BURNS | JUDITH | IL | 2018L000039 | THE GORI LAW FIRM PC |
| BURNS | KENDRA | IL | 2019L000644 | THE GORI LAW FIRM PC |
| BURNS | MORLEY N | IL | 2018L001297 | THE GORI LAW FIRM PC |
| BURNS | SAMANTHA | IL | 2018L001297 | THE GORI LAW FIRM PC |
| BURRAGE | JEWELL | MO | 1822CC10536 | THE GORI LAW FIRM PC |
| BURT | ANGELA | MO | 1622CC11304 | THE GORI LAW FIRM PC |
| BURT | DOROTHY | IL | 2017L001362 | THE GORI LAW FIRM PC |
| BURT | STACY C | IL | 2017L001362 | THE GORI LAW FIRM PC |
| BURTON | LINDA | IL | 19L0054 | THE GORI LAW FIRM PC |
| BURTON | ROBERT L | IL | 19L0054 | THE GORI LAW FIRM PC |
| BUSH | JUDY | IL | 19L0317 | THE GORI LAW FIRM PC |
| BUSH | LAWRENCE | IL | 19L0317 | THE GORI LAW FIRM PC |
| BUSICK | CAROL | MO | 1622CC00204 | THE GORI LAW FIRM PC |
| BUSTOS | JERELDINE | IL | 19L0664 | THE GORI LAW FIRM PC |
| BUSTOS | RICHARD B | IL | 19L0664 | THE GORI LAW FIRM PC |
| BUTLER | BARBARA ANN | IL | 2019L000709 | THE GORI LAW FIRM PC |
| BUTLER | CORNELIUS | IL | 18L0320 | THE GORI LAW FIRM PC |
| BUTLER | DORIS | IL | 18L0320 | THE GORI LAW FIRM PC |
| BUTLER | JACQUELYN | IL | 18L0629 | THE GORI LAW FIRM PC |
| BUTLER | LEVIE | IL | 18L0629 | THE GORI LAW FIRM PC |
| BUTLER | ROYCE A | IL | 19L0146 | THE GORI LAW FIRM PC |
| BUTLER | ROYCE ARNOLD | IL | 19L0146 | THE GORI LAW FIRM PC |
| BUTLER-MORGAN | BARBARA | IL | 12L166 | THE GORI LAW FIRM PC |
| BUTTARO | CHRISTINA M | IL | 2016L000856 | THE GORI LAW FIRM PC |
| BUTTS | KEVIN D | IL | 18L0303 | THE GORI LAW FIRM PC |
| BUTTS | MELBA J | MO | 1922CC11814 | THE GORI LAW FIRM PC |
| BUTTS | NICHOLAS | IL | 18L0303 | THE GORI LAW FIRM PC |
| BUTTS | WILLIAM L | MO | 1922CC11814 | THE GORI LAW FIRM PC |
| BYERS | WILLIAM | IL | 2018L000615 | THE GORI LAW FIRM PC |
| BYKOWSKI | TAMMY | MO | 1522CC00571 | THE GORI LAW FIRM PC |
| BYRD | JONAS | IL | 19L0355 | THE GORI LAW FIRM PC |
| BYRD | MARY L | IL | 19L0355 | THE GORI LAW FIRM PC |
| BYROM | SANDRA ANNE | IL | 2017L000524 | THE GORI LAW FIRM PC |
| CABY | ARTHUR | MO | 1722CC10934 | THE GORI LAW FIRM PC |
| CABY | LINDA | MO | 1722CC10934 | THE GORI LAW FIRM PC |
| CADENA | HECTOR P | IL | 2019L000404 | THE GORI LAW FIRM PC |
| CADENA | MAXINE | IL | 2019L000404 | THE GORI LAW FIRM PC |
| CAGE | CHARLOTTE R | MO | 1922CC10757 | THE GORI LAW FIRM PC |
| CAHILL | LEO ELLIS | IL | 2018L000466 | THE GORI LAW FIRM PC |
| CAIRD | DAWN | MO | 1722CC00544 | THE GORI LAW FIRM PC |
| CALENDINE | JUDY | IL | 2017L000614 | THE GORI LAW FIRM PC |
| CALENDINE | MYRON | IL | 2017L000614 | THE GORI LAW FIRM PC |
| CALFEE | CHARLES | IL | 2017L000110 | THE GORI LAW FIRM PC |
| CALFEE | VERONICA | IL | 2017L000110 | THE GORI LAW FIRM PC |
| CALHOUN | KATHLEEN | IL | 19L0426 | THE GORI LAW FIRM PC |
| CALHOUN | WALTER LAURENCE | IL | 19L0426 | THE GORI LAW FIRM PC |
| CALLOWAY | CHARLES | IL | 2018L000770 | THE GORI LAW FIRM PC |
| CALLOWAY | CHARLES E | IL | 2018L000770 | THE GORI LAW FIRM PC |
| CALLOWAY | CHARYL | IL | 2018L000770 | THE GORI LAW FIRM PC |
| CALLOWAY | JOYCE | IL | 2018L000770 | THE GORI LAW FIRM PC |
| CALVERT | EVERETT | IL | 12L46 | THE GORI LAW FIRM PC |
| CALVERT | GWENDOLYN | IL | 12L46 | THE GORI LAW FIRM PC |
| CALVIN | GREGORY | MO | 1622CC01082 | THE GORI LAW FIRM PC |
| CAMDEN | FRED A | IL | 18L0589 | THE GORI LAW FIRM PC |
| CAMDEN | NANCY D | IL | 18L0589 | THE GORI LAW FIRM PC |
| CAMP | EUGENE H | IL | 19L0277 | THE GORI LAW FIRM PC |
| CAMPBELL | JOSEPHINE | IL | 2016L000899 | THE GORI LAW FIRM PC |
| CAMPBELL | LINDA | IL | 19L0693 | THE GORI LAW FIRM PC |
| CAMPBELL | MARY | IL | 2017L001652 | THE GORI LAW FIRM PC |

**Appendix A - 702**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CANDELARIA | MILAGROS | IL | 2015L001473 | THE GORI LAW FIRM PC |
| CANNAVAN | KIMBERLY | MO | 1722CC00810 | THE GORI LAW FIRM PC |
| CANNON | ROY LAMAR | IL | 2017L001613 | THE GORI LAW FIRM PC |
| CANNON | TARA | IL | 2017L001613 | THE GORI LAW FIRM PC |
| CANTU | GERALD | IL | 18L0279 | THE GORI LAW FIRM PC |
| CANTU | PHYLLIS | IL | 18L0279 | THE GORI LAW FIRM PC |
| CARDINAL | BRANDON | IL | 2018L001544 | THE GORI LAW FIRM PC |
| CARDINAL | JEANNINE | IL | 2018L001544 | THE GORI LAW FIRM PC |
| CAREY | ETHEL JEAN | IL | 12L1535 | THE GORI LAW FIRM PC |
| CAREY | JOSEPH H | IL | 12L1535 | THE GORI LAW FIRM PC |
| CARLISLE | ANWAR | MO | 1722CC00505 | THE GORI LAW FIRM PC |
| CARLISLE | ANWAR | IL | 2017L000623 | THE GORI LAW FIRM PC |
| CARLISLE | DOLLYE | MO | 1722CC00505 | THE GORI LAW FIRM PC |
| CARLISLE | DOLLYE | IL | 2017L000623 | THE GORI LAW FIRM PC |
| CARLISLE | JOYCE | MO | 1722CC00505 | THE GORI LAW FIRM PC |
| CARLISLE | JOYCE | IL | 2017L000623 | THE GORI LAW FIRM PC |
| CARLISLE | ROOSEVELT | MO | 1722CC00505 | THE GORI LAW FIRM PC |
| CARLISLE | ROOSEVELT | IL | 2017L000623 | THE GORI LAW FIRM PC |
| CARLYLE | LATOYA | MO | 1622CC10089 | THE GORI LAW FIRM PC |
| CARMEL | SONIA E | IL | 1422CC10178 | THE GORI LAW FIRM PC |
| CARMODY | DONALD | IL | 2018L001284 | THE GORI LAW FIRM PC |
| CARMODY | KATHRYN | IL | 2018L001284 | THE GORI LAW FIRM PC |
| CARNEY | NORMAN | IL | 18L0338 | THE GORI LAW FIRM PC |
| CARPER | BRENDA K | IL | 19L0613 | THE GORI LAW FIRM PC |
| CARPER | DONALD L | IL | 19L0613 | THE GORI LAW FIRM PC |
| CARR | CECILLIA | IL | 11L1274 | THE GORI LAW FIRM PC |
| CARR | EDWARD | IL | 18L0493 | THE GORI LAW FIRM PC |
| CARR | GERALD | IL | 18L18 | THE GORI LAW FIRM PC |
| CARR | JUDY | IL | 18L0493 | THE GORI LAW FIRM PC |
| CARR | MARY | IL | 2017L000016 | THE GORI LAW FIRM PC |
| CARR | PRISCILLA | IL | 18L18 | THE GORI LAW FIRM PC |
| CARR | STEPHEN | IL | 11L1274 | THE GORI LAW FIRM PC |
| CARRABINE | GERRIE A | MO | 1922CC11795 | THE GORI LAW FIRM PC |
| CARRABINE | JOHN J | MO | 1922CC11795 | THE GORI LAW FIRM PC |
| CARRABINO | JOHN | IL | 2019L001752 | THE GORI LAW FIRM PC |
| CARRABINO | SALVATORE J | IL | 2019L001752 | THE GORI LAW FIRM PC |
| CARRELL | CLEO F | IL | 2016L000267 | THE GORI LAW FIRM PC |
| CARRELL | LOY | IL | 2016L000267 | THE GORI LAW FIRM PC |
| CARRERA | FRANCISCO | IL | 2019L000888 | THE GORI LAW FIRM PC |
| CARRERA | MARTHA | IL | 2019L000888 | THE GORI LAW FIRM PC |
| CARRILLO | TAMI | IL | 2016L000308 | THE GORI LAW FIRM PC |
| CARRION | JUAN | IL | 2017L000705 | THE GORI LAW FIRM PC |
| CARROLL | MICHAEL | IL | 2017L000332 | THE GORI LAW FIRM PC |
| CARTER | CALEB | LA | 201907104 | THE GORI LAW FIRM PC |
| CARTER | DONALD | IL | 15L22 | THE GORI LAW FIRM PC |
| CARTER | ELISHA A | IL | 19L0213 | THE GORI LAW FIRM PC |
| CARTER | GERALD D | LA | 201907104 | THE GORI LAW FIRM PC |
| CARTER | JANETTE | IL | 19L0213 | THE GORI LAW FIRM PC |
| CARTER | JULIA | IL | 15L22 | THE GORI LAW FIRM PC |
| CARTER | NICHOLAS J | IL | 19L0841 | THE GORI LAW FIRM PC |
| CARTER | TAMELA L | IL | 19L0617 | THE GORI LAW FIRM PC |
| CARTER | TOMMY LEE | IL | 19L0617 | THE GORI LAW FIRM PC |
| CARVER | KATHLEEN M | IL | 19L0495 | THE GORI LAW FIRM PC |
| CARVER | KEVIN LEE | IL | 19L0495 | THE GORI LAW FIRM PC |
| CARY | SPENCER VAN | IL | 18L0305 | THE GORI LAW FIRM PC |
| CASE | EDE | MO | 1522CC00351 | THE GORI LAW FIRM PC |
| CASE | ROGER V | MO | 1522CC00351 | THE GORI LAW FIRM PC |
| CASEY | CATHY | IL | 18L0593 | THE GORI LAW FIRM PC |
| CASEY | DELMON | IL | 2017L000437 | THE GORI LAW FIRM PC |
| CASEY | JAMES | IL | 18L0593 | THE GORI LAW FIRM PC |
| CASEY | MARY ANN | IL | 2017L000437 | THE GORI LAW FIRM PC |
| CASEY | STEEL O'NEAL | IL | 2017L001759 | THE GORI LAW FIRM PC |
| CASTANEDA | MARTHA | IL | 2018L000507 | THE GORI LAW FIRM PC |
| CASTILLO | CARLOS E | IL | 2018L000240 | THE GORI LAW FIRM PC |
| CASTILLO | REBECCA L | IL | 2018L000240 | THE GORI LAW FIRM PC |
| CASTOR | SHERRI | MO | 1622CC00342 | THE GORI LAW FIRM PC |
| CATES | MARY M | MO | 1622CC00042 | THE GORI LAW FIRM PC |
| CATES | ROBERT W | MO | 1622CC00042 | THE GORI LAW FIRM PC |
| CATHERINE | SMITH H | IL | 2017L000932 | THE GORI LAW FIRM PC |
| CATO | LINDA JOYCE | IL | 11L681 | THE GORI LAW FIRM PC |
| CAVAN | THOMAS | IL | 2015L000372 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAVAN | THOMAS H | IL | 2015L000372 | THE GORI LAW FIRM PC |
| CAYTON | CHRISTOPHER M | IL | 19L0025 | THE GORI LAW FIRM PC |
| CAYTON | MICHAEL D | IL | 19L0025 | THE GORI LAW FIRM PC |
| CELLA | MARGARET M | IL | 2015L000546 | THE GORI LAW FIRM PC |
| CEPIELIK | JOSEPH | IL | 2017L000409 | THE GORI LAW FIRM PC |
| CEPIELIK | MARGY | IL | 2017L000409 | THE GORI LAW FIRM PC |
| CERNEY | CRAIG ALAN | IL | 2019L000828 | THE GORI LAW FIRM PC |
| CHADWICK | KELLY | IL | 14L428 | THE GORI LAW FIRM PC |
| CHADWICK | MARK A | IL | 14L428 | THE GORI LAW FIRM PC |
| CHAFFINS | KATHY | MO | 1522CC09894 | THE GORI LAW FIRM PC |
| CHAGAS | JUDITH | IL | 2015L001190 | THE GORI LAW FIRM PC |
| CHAGAS | MANUEL | IL | 2015L001190 | THE GORI LAW FIRM PC |
| CHAGOLLA | LINDA | IL | 2017L000724 | THE GORI LAW FIRM PC |
| CHAGOLLA | TOM | IL | 2017L000724 | THE GORI LAW FIRM PC |
| CHAMBERLIN | JOANN | IL | 18L0819 | THE GORI LAW FIRM PC |
| CHAMBERLIN | PAUL | IL | 18L0819 | THE GORI LAW FIRM PC |
| CHAMBERS | CAROL FAYE | IL | 19L0428 | THE GORI LAW FIRM PC |
| CHAMBERS | JIMSIE D | IL | 19L0402 | THE GORI LAW FIRM PC |
| CHAMBERS | JOEL MELVIN | IL | 19L0428 | THE GORI LAW FIRM PC |
| CHANDLER | JUDY | MO | 1822CC11902 | THE GORI LAW FIRM PC |
| CHANDLER | LONNIE | MO | 1822CC11902 | THE GORI LAW FIRM PC |
| CHANEY | WILLIE R | IL | 2016L000539 | THE GORI LAW FIRM PC |
| CHAPMAN | ABRAHAM | IL | 19L0705 | THE GORI LAW FIRM PC |
| CHAPMAN | BETTY | IL | 2019L000718 | THE GORI LAW FIRM PC |
| CHAPMAN | CATHY | IL | 19L0030 | THE GORI LAW FIRM PC |
| CHAPMAN | CHRISTINE | IL | 19L0705 | THE GORI LAW FIRM PC |
| CHAPMAN | FERD | IL | 2017L000152 | THE GORI LAW FIRM PC |
| CHAPMAN | KARLA | MO | 1622CC09685 | THE GORI LAW FIRM PC |
| CHAPMAN | LARRY | IL | 2019L000718 | THE GORI LAW FIRM PC |
| CHAPMAN | LEE HOWARD | IL | 19L0030 | THE GORI LAW FIRM PC |
| CHAPMAN | MONIKA | IL | 2017L000152 | THE GORI LAW FIRM PC |
| CHAPMAN | RANDY | IL | 2015L001509 | THE GORI LAW FIRM PC |
| CHARD | ANNA | IL | 14L212 | THE GORI LAW FIRM PC |
| CHARD | JOHN | IL | 14L212 | THE GORI LAW FIRM PC |
| CHARLES | HELEN | IL | 2018L000801 | THE GORI LAW FIRM PC |
| CHARLES | RICHARD | IL | 2018L000801 | THE GORI LAW FIRM PC |
| CHASE | MICHAEL | IL | 2018L000323 | THE GORI LAW FIRM PC |
| CHATELIER | ELIZABETH | IL | 2017L000357 | THE GORI LAW FIRM PC |
| CHATELIER | JAMES | IL | 2017L000357 | THE GORI LAW FIRM PC |
| CHATMAN | GLORIA | MO | 1822CC11861 | THE GORI LAW FIRM PC |
| CHATMAN | RICHARD | MO | 1822CC11861 | THE GORI LAW FIRM PC |
| CHAUVIN | CRYSTAL | MO | 1622CC00216 | THE GORI LAW FIRM PC |
| CHAUVIN | SAMUEL | MO | 1622CC00216 | THE GORI LAW FIRM PC |
| CHAVEZ | LUCY | IL | 2016L001613 | THE GORI LAW FIRM PC |
| CHEEK | CATHERINE | IL | 18L0769 | THE GORI LAW FIRM PC |
| CHEEK | ROBERT | IL | 18L0769 | THE GORI LAW FIRM PC |
| CHERAMIE | SABLE | MO | 1522CC10993 | THE GORI LAW FIRM PC |
| CHETLAIN | MERLIN G | IL | 2019L000522 | THE GORI LAW FIRM PC |
| CHETLAIN | VIRGINIA A | IL | 2019L000522 | THE GORI LAW FIRM PC |
| CHEVILLET | JAY | IL | 2017L000230 | THE GORI LAW FIRM PC |
| CHIARELLA | GEORGE | IL | 19L0145 | THE GORI LAW FIRM PC |
| CHIARELLA | LINDA | IL | 19L0145 | THE GORI LAW FIRM PC |
| CHILDRESS | DOROTHY | IL | 2017L001267 | THE GORI LAW FIRM PC |
| CHILDRESS | LAWRENCE | IL | 2017L001267 | THE GORI LAW FIRM PC |
| CHMIELNICKI | THEODORE | SPL | 18L0296 | THE GORI LAW FIRM PC |
| CHOUINARD | LEANNE | IL | 10L602 | THE GORI LAW FIRM PC |
| CHOW | MARTIN | IL | 2019L001421 | THE GORI LAW FIRM PC |
| CHRISNER | LOU | IL | 19L0618 | THE GORI LAW FIRM PC |
| CHRISNER | RAYMOND C | IL | 19L0618 | THE GORI LAW FIRM PC |
| CHU | TAMI ANN | IL | 2019L000334 | THE GORI LAW FIRM PC |
| CHUDZIK | BERNARD JOSEPH | IL | 2017L000580 | THE GORI LAW FIRM PC |
| CHUDZIK | MARCIE | IL | 2017L000580 | THE GORI LAW FIRM PC |
| CHUPP | CAROL | MO | 1622CC11394 | THE GORI LAW FIRM PC |
| CHUPP | GARY | MO | 1622CC11394 | THE GORI LAW FIRM PC |
| CICALE | EDWARD J | IL | 2017L001256 | THE GORI LAW FIRM PC |
| CLACKLEY | CHARLES W | IL | 2018L001310 | THE GORI LAW FIRM PC |
| CLACKLEY | SALLIE | IL | 2018L001310 | THE GORI LAW FIRM PC |
| CLARK | CHARLES E | IL | 19L0169 | THE GORI LAW FIRM PC |
| CLARK | JAMES EDWARD | MO | 1622CC11360 | THE GORI LAW FIRM PC |
| CLARK | LINDA | MO | 1922CC10933 | THE GORI LAW FIRM PC |
| CLARK | MARGARET | IL | 19L0169 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLARK | RUBY | MO | 1622CC11360 | THE GORI LAW FIRM PC |
| CLARK | SEAN | MO | 1622CC11360 | THE GORI LAW FIRM PC |
| CLARK | SHANNON | MO | 1622CC11360 | THE GORI LAW FIRM PC |
| CLARK | STEPHEN | IL | 2018L000517 | THE GORI LAW FIRM PC |
| CLARKE | STEPHANIE A | IL | 2019L001612 | THE GORI LAW FIRM PC |
| CLAUDIA | BARGA | MO | 1722CC11425 | THE GORI LAW FIRM PC |
| CLAYTON | TERRY LEE | IL | 18L92 | THE GORI LAW FIRM PC |
| CLEGG | ANGELIA | IL | 2018L001629 | THE GORI LAW FIRM PC |
| CLEM | LELAND | IL | 2017L000503 | THE GORI LAW FIRM PC |
| CLEM | MIRANDA | IL | 2017L000503 | THE GORI LAW FIRM PC |
| CLEVENGER | CHERIE | MO | 1622CC10956 | THE GORI LAW FIRM PC |
| CLEVENGER | JACK | MO | 1622CC10956 | THE GORI LAW FIRM PC |
| CLIFFORD | ROBERT S | IL | 18L0632 | THE GORI LAW FIRM PC |
| CLIFTON | SUE | IL | 2018L000931 | THE GORI LAW FIRM PC |
| CLOUSE | HELLEN | IL | 13L2087 | THE GORI LAW FIRM PC |
| CLOUSE | WILLIAM H | IL | 13L2087 | THE GORI LAW FIRM PC |
| COATNEY | PHYLLIS | IL | 18L0122 | THE GORI LAW FIRM PC |
| COATNEY | RODRICK | IL | 18L0122 | THE GORI LAW FIRM PC |
| COATS | BOBBY D | IL | 13L371 | THE GORI LAW FIRM PC |
| COATS | TONYA | IL | 13L371 | THE GORI LAW FIRM PC |
| COBB | ANNIE | IL | 19L0252 | THE GORI LAW FIRM PC |
| COBB | CHARLES WILLIAM | IL | 10L464 | THE GORI LAW FIRM PC |
| COBB | DONNIE G | IL | 2019L000781 | THE GORI LAW FIRM PC |
| COBB | GARY | IL | 14L508 | THE GORI LAW FIRM PC |
| COBB | JAMES GREGORY | IL | 2019L000502 | THE GORI LAW FIRM PC |
| COBB | KATHRYN | IL | 14L508 | THE GORI LAW FIRM PC |
| COBB | TRUMIE | IL | 19L0252 | THE GORI LAW FIRM PC |
| COBLE | RALPH | IL | 15L227 | THE GORI LAW FIRM PC |
| COCHELL | GAYLA | MO | 1922CC01493 | THE GORI LAW FIRM PC |
| COCHELL | RICKEY | MO | 1922CC01493 | THE GORI LAW FIRM PC |
| COCHRAN | JUNE | IL | 2018L001575 | THE GORI LAW FIRM PC |
| COCHRAN | THOMAS | IL | 2018L001575 | THE GORI LAW FIRM PC |
| COCHRANE | GERALDINE R | IL | 2015L000196 | THE GORI LAW FIRM PC |
| COCHRANE | HERBERT R | IL | 2015L000196 | THE GORI LAW FIRM PC |
| COCROFT | ALLEN | IL | 19L0180 | THE GORI LAW FIRM PC |
| COCROFT | CHARLENE | IL | 19L0180 | THE GORI LAW FIRM PC |
| CODE-JONES | TONI R | IL | 18L0348 | THE GORI LAW FIRM PC |
| COFFEE | FRANK P | IL | 13L2086 | THE GORI LAW FIRM PC |
| COFFEE | ROSE | IL | 13L2086 | THE GORI LAW FIRM PC |
| COFFEY | MARK | IL | 18L0384 | THE GORI LAW FIRM PC |
| COHEN | BARBARA | IL | 2019L001233 | THE GORI LAW FIRM PC |
| COHEN | LAWRENCE | IL | 2019L000503 | THE GORI LAW FIRM PC |
| COHEN | MATTHEW | IL | 2019L000503 | THE GORI LAW FIRM PC |
| COLEGROVE | ROY | IL | 2017L000440 | THE GORI LAW FIRM PC |
| COLEGROVE | SHERRIE | IL | 2017L000440 | THE GORI LAW FIRM PC |
| COLEMAN | CLEVELAND | IL | 2015L001591 | THE GORI LAW FIRM PC |
| COLEMAN | GERROLYN | LA | 201708479 | THE GORI LAW FIRM PC |
| COLEMAN | SANDERS | LA | 201708479 | THE GORI LAW FIRM PC |
| COLEMAN-BURRELL | CATHARIENE | IL | 2015L001591 | THE GORI LAW FIRM PC |
| COLLEY | RANDALL | IL | 2017L000564 | THE GORI LAW FIRM PC |
| COLLIER | BRIAN | IL | 2015L000481 | THE GORI LAW FIRM PC |
| COLLINS | DUANE | IL | 19L0260 | THE GORI LAW FIRM PC |
| COLLINS | EUGENE | MO | 1622CC01165 | THE GORI LAW FIRM PC |
| COLLINS | HUBERT | MO | 1622CC01165 | THE GORI LAW FIRM PC |
| COLLINS | JOHN E | IL | 10L492 | THE GORI LAW FIRM PC |
| COLLINS | JUANITA C | IL | 10L492 | THE GORI LAW FIRM PC |
| COLLINS | LAGENA | MO | 1622CC01165 | THE GORI LAW FIRM PC |
| COLLINS | ROGER | MO | 1722CC00346 | THE GORI LAW FIRM PC |
| COLLINS | THERESA ANN | MO | 1622CC01165 | THE GORI LAW FIRM PC |
| COLLINS-FREDDOSO | DEBORAH | IL | 2017L000006 | THE GORI LAW FIRM PC |
| COLON | FLORENCE | NY | 1900302019 | THE GORI LAW FIRM PC |
| COLON | LOUIS | NY | 1900302019 | THE GORI LAW FIRM PC |
| COMANAJ | BASHKIM | IL | 2018L000042 | THE GORI LAW FIRM PC |
| COMANAJ | LIRI | IL | 2018L000042 | THE GORI LAW FIRM PC |
| COMBS | NAOMI | IL | 2017L001402 | THE GORI LAW FIRM PC |
| CONLEY | ALBERT | IL | 10L15 | THE GORI LAW FIRM PC |
| CONLEY | CLARA | IL | 10L15 | THE GORI LAW FIRM PC |
| CONLEY | CONNIE | IL | 19L0122 | THE GORI LAW FIRM PC |
| CONLEY | RANDALL KEITH | IL | 19L0122 | THE GORI LAW FIRM PC |
| CONNERY | WILLIAM P | IL | 19L0333 | THE GORI LAW FIRM PC |
| CONROY | DORA | IL | 19L0351 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONROY | JAMES J | IL | 19L0351 | THE GORI LAW FIRM PC |
| CONROY | MARTIN A | IL | 2018L000246 | THE GORI LAW FIRM PC |
| CONROY | NUALA | IL | 2018L000246 | THE GORI LAW FIRM PC |
| CONSALVI | EUGENE | IL | 2017L000669 | THE GORI LAW FIRM PC |
| CONYERS | IRENE | IL | 2015L001426 | THE GORI LAW FIRM PC |
| CONYERS | LOUIS | IL | 2015L001426 | THE GORI LAW FIRM PC |
| COOK | COLLEEN | MO | 1722CC01451 | THE GORI LAW FIRM PC |
| COOK | KAREN | MO | 1722CC01451 | THE GORI LAW FIRM PC |
| COOK | ROBERT DANIEL | IL | 2018L000912 | THE GORI LAW FIRM PC |
| COOKS | BRENDA F | IL | 15L226 | THE GORI LAW FIRM PC |
| COOKS | LIONEL | IL | 15L226 | THE GORI LAW FIRM PC |
| COOLEY | CLINTON JEROLD | IL | 2017L000564 | THE GORI LAW FIRM PC |
| COOLEY | HOWARD S | IL | 18L0742 | THE GORI LAW FIRM PC |
| COOLEY | SHARON | IL | 18L0742 | THE GORI LAW FIRM PC |
| COON | JAMES ALBERT | IL | 19L0427 | THE GORI LAW FIRM PC |
| COON | NANCY B | IL | 19L0427 | THE GORI LAW FIRM PC |
| COOPER | EDWARD | IL | 19L0235 | THE GORI LAW FIRM PC |
| COOPER | GARY E | MO | 1722CC00517 | THE GORI LAW FIRM PC |
| COOPER | MARGI | IL | 2016L001015 | THE GORI LAW FIRM PC |
| COOPER | RONALD E | IL | 19L0055 | THE GORI LAW FIRM PC |
| COOPER | STEPHEN | IL | 2016L001015 | THE GORI LAW FIRM PC |
| COOPER | SUZANNE | IL | 19L0055 | THE GORI LAW FIRM PC |
| COPE | JACOB R | IL | 19L0337 | THE GORI LAW FIRM PC |
| COPE | TANA | IL | 2015L000012 | THE GORI LAW FIRM PC |
| COPELAND | LARRY | IL | 18L0678 | THE GORI LAW FIRM PC |
| COPELAND | TAMMY | IL | 18L0678 | THE GORI LAW FIRM PC |
| COPLEY | CATHY A | IL | 18L0142 | THE GORI LAW FIRM PC |
| COPLEY | HERBERT TIMOTHY | IL | 18L0142 | THE GORI LAW FIRM PC |
| COPPOCK | LESLIE | MO | 1722CC00517 | THE GORI LAW FIRM PC |
| CORBIN | KAYE | MO | 1522CC00384 | THE GORI LAW FIRM PC |
| CORBIN | MARILYN L | IL | 19L0605 | THE GORI LAW FIRM PC |
| CORBIN | PHILIP F | IL | 19L0605 | THE GORI LAW FIRM PC |
| CORMIER | KATHERINE | IL | 2016L000810 | THE GORI LAW FIRM PC |
| CORMIER | ROBERT C | IL | 2016L000810 | THE GORI LAW FIRM PC |
| CORN | JAMES | IL | 2018L000715 | THE GORI LAW FIRM PC |
| CORN | MARJORIE | IL | 2018L000715 | THE GORI LAW FIRM PC |
| CORNETT | CHARLENE | IL | 19L0267 | THE GORI LAW FIRM PC |
| CORONADO | AMY JANE | IL | 2016L001378 | THE GORI LAW FIRM PC |
| CORSO | FRANCIS JOSEPH | IL | 2019L000952 | THE GORI LAW FIRM PC |
| CORSO | LORRAINE | IL | 2016L001013 | THE GORI LAW FIRM PC |
| CORSO | MICHAEL | IL | 2016L001013 | THE GORI LAW FIRM PC |
| CORTES | LUIS SAA | IL | 2015L001372 | THE GORI LAW FIRM PC |
| CORTEZ | JORGE | IL | 2019L000558 | THE GORI LAW FIRM PC |
| CORZINE | DANNY | MO | 1822CC11258 | THE GORI LAW FIRM PC |
| CORZINE | GLYNDEL | MO | 1822CC11258 | THE GORI LAW FIRM PC |
| CORZINE | JAMES | IL | 2016L000602 | THE GORI LAW FIRM PC |
| COSPER | JAMES | IL | 2014L000398 | THE GORI LAW FIRM PC |
| COSPER | SARA | IL | 2014L000398 | THE GORI LAW FIRM PC |
| COSTELLO | MARGARET J | IL | 19L0377 | THE GORI LAW FIRM PC |
| COSTELLO | TIMOTHY A | IL | 19L0377 | THE GORI LAW FIRM PC |
| COUCH | JUNE | IL | 2017L000848 | THE GORI LAW FIRM PC |
| COUCH | LEROY | IL | 2017L000848 | THE GORI LAW FIRM PC |
| COUGHENOUR | CHARLES | IL | 2019L000842 | THE GORI LAW FIRM PC |
| COUGHENOUR | PATRICE | IL | 2019L000842 | THE GORI LAW FIRM PC |
| COULTRUP | DEANE | IL | 2018L001698 | THE GORI LAW FIRM PC |
| COULTRUP | JOHN | IL | 2018L001698 | THE GORI LAW FIRM PC |
| COVE | LOUIS | IL | 2019L001485 | THE GORI LAW FIRM PC |
| COVE | SUZETTE | IL | 2019L001485 | THE GORI LAW FIRM PC |
| COWAN | LORIE E | IL | 19L0373 | THE GORI LAW FIRM PC |
| COWANS | DARRYL | IL | 14L800 | THE GORI LAW FIRM PC |
| COX | DOLORES | IL | 2017L000573 | THE GORI LAW FIRM PC |
| COX | WILLIAM KELLY | IL | 2017L000573 | THE GORI LAW FIRM PC |
| COYLE | CANDICE MARY | IL | 2019L000912 | THE GORI LAW FIRM PC |
| COYLE | KEVIN JOSEPH | IL | 2019L000912 | THE GORI LAW FIRM PC |
| COZART | CHERYL | MO | 1622CC00185 | THE GORI LAW FIRM PC |
| COZART | JERRY R | MO | 1622CC00185 | THE GORI LAW FIRM PC |
| CRANFORD | CARL | IL | 2015L001522 | THE GORI LAW FIRM PC |
| CRANFORD | PHILLIS | IL | 2015L001522 | THE GORI LAW FIRM PC |
| CRAVER | DELANE | IL | 18L0289 | THE GORI LAW FIRM PC |
| CRAVER | LARRY | IL | 18L0289 | THE GORI LAW FIRM PC |
| CRAWFORD | JAMES | IL | 19L0274 | THE GORI LAW FIRM PC |

**Appendix A - 704**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRAWFORD | LARRY | IL | 2018L001522 | THE GORI LAW FIRM PC |
| CRAWFORD | LORINE | IL | 19L0274 | THE GORI LAW FIRM PC |
| CRAWFORD | LOUISE | IL | 2018L001522 | THE GORI LAW FIRM PC |
| CRAYTON | FREDDIE | IL | 15L652 | THE GORI LAW FIRM PC |
| CRAYTON-WASHINGTON | RUBY | MO | 1622CC09994 | THE GORI LAW FIRM PC |
| CREER | DORRIS | MO | 1922CC00720 | THE GORI LAW FIRM PC |
| CREER | EVA R | MO | 1922CC00720 | THE GORI LAW FIRM PC |
| CREER | STEPHANIE | MO | 1922CC00720 | THE GORI LAW FIRM PC |
| CREERON | HELEN | IL | 2015L001550 | THE GORI LAW FIRM PC |
| CREMEANS | MARCIA | IL | 2015L001011 | THE GORI LAW FIRM PC |
| CRIBBS | PAUL MARTIN | IL | 2019L000551 | THE GORI LAW FIRM PC |
| CRISHER | BARBARA S | IL | 2018L001027 | THE GORI LAW FIRM PC |
| CRISHER | WILLIAM W | IL | 2018L001027 | THE GORI LAW FIRM PC |
| CROLEY | CORY | MO | 1722CC10655 | THE GORI LAW FIRM PC |
| CROMBIE | CAMERON ALEXANDER | IL | 2017L001021 | THE GORI LAW FIRM PC |
| CROMBIE | SILKE | IL | 2017L001021 | THE GORI LAW FIRM PC |
| CROMER | CHARLIE | IL | 2018L000939 | THE GORI LAW FIRM PC |
| CROMER | KATHERINE | IL | 2018L000939 | THE GORI LAW FIRM PC |
| CRONIN | CHRISTINA | IL | 18L0772 | THE GORI LAW FIRM PC |
| CRONIN | WILLIAM J | IL | 18L0772 | THE GORI LAW FIRM PC |
| CROSS | JENNIFER | IL | 2017L000275 | THE GORI LAW FIRM PC |
| CROWDER | BARBARA ANN | MO | 1922CC11645 | THE GORI LAW FIRM PC |
| CROWDER | HOWARD E | MO | 1922CC11645 | THE GORI LAW FIRM PC |
| CROWDER | MAMIE | IL | 15L463 | THE GORI LAW FIRM PC |
| CROWDER | NEAL | IL | 15L463 | THE GORI LAW FIRM PC |
| CROWLEY | JOHN | MO | 1522CC00926 | THE GORI LAW FIRM PC |
| CROWLEY | NOELLE | MO | 1522CC00926 | THE GORI LAW FIRM PC |
| CROWTHER | FRANK | IL | 2019L000070 | THE GORI LAW FIRM PC |
| CRUMLEY | CHERIE | IL | 18L0391 | THE GORI LAW FIRM PC |
| CRUMLEY | DOLLIE | IL | 2018L000385 | THE GORI LAW FIRM PC |
| CRUMLEY | HENRY | IL | 2018L000385 | THE GORI LAW FIRM PC |
| CRUMLEY | WILLIAM TIMOTHY | IL | 18L0391 | THE GORI LAW FIRM PC |
| CRUMPTON | COLIN | IL | 13L564 | THE GORI LAW FIRM PC |
| CRUZ | JOSE EVARISTO | IL | 2015L001015 | THE GORI LAW FIRM PC |
| CRUZ | MARGARITA | IL | 2019L000447 | THE GORI LAW FIRM PC |
| CRUZ | MYRNA | IL | 2015L001015 | THE GORI LAW FIRM PC |
| CRUZ | NORBERTO | IL | 2019L000447 | THE GORI LAW FIRM PC |
| CUEVAS | MARIO | IL | 2017L001010 | THE GORI LAW FIRM PC |
| CULLIGAN | DARLENE | IL | 2018L001142 | THE GORI LAW FIRM PC |
| CULLIGAN | FRANKLIN | IL | 2018L001142 | THE GORI LAW FIRM PC |
| CULLY | PAUL | IL | 2017L000329 | THE GORI LAW FIRM PC |
| CUMMINGS | RUSTI | IL | 2019L000366 | THE GORI LAW FIRM PC |
| CUMMINGS | WILLIAM | IL | 2019L000366 | THE GORI LAW FIRM PC |
| CUNNINGHAM | RUSSELL | MO | 1722CC11040 | THE GORI LAW FIRM PC |
| CUNNINGHAM | WAYNE | MO | 1622CC01264 | THE GORI LAW FIRM PC |
| CURL | JOHN | IL | 14L140 | THE GORI LAW FIRM PC |
| CURL | RUTH | IL | 14L140 | THE GORI LAW FIRM PC |
| CURRY | GERALDINE | IL | 2018L000173 | THE GORI LAW FIRM PC |
| CURRY | JOHN WILLIAM | IL | 2018L000173 | THE GORI LAW FIRM PC |
| CURRY | SHELBY | IL | 2017L000928 | THE GORI LAW FIRM PC |
| CUSTER | DORENE | IL | 19L0156 | THE GORI LAW FIRM PC |
| CZUPRYNA | HALINA | IL | 2014L000946 | THE GORI LAW FIRM PC |
| CZUPRYNA | TADEUSZ J | IL | 2014L000946 | THE GORI LAW FIRM PC |
| DADDEZIO | MICHAEL | IL | 18L0806 | THE GORI LAW FIRM PC |
| DADDEZIO | SUSAN | IL | 18L0806 | THE GORI LAW FIRM PC |
| DAFFRON | JACK | IL | 2018L001076 | THE GORI LAW FIRM PC |
| DAGG | PAUL STANLEY | MO | 1922CC11418 | THE GORI LAW FIRM PC |
| DAGG | RONALD KIM | MO | 1922CC11418 | THE GORI LAW FIRM PC |
| DAGG | RONALD WILLIAM | MO | 1922CC11418 | THE GORI LAW FIRM PC |
| DAGG FULTOR | SUSAN DOLORES | MO | 1922CC11418 | THE GORI LAW FIRM PC |
| DAGNAN | PAULA | MO | 1722CC01426 | THE GORI LAW FIRM PC |
| DALTON | MIKE | DE | N18C01074A5B | THE GORI LAW FIRM PC |
| DALTON | ROLAND B | MO | 1522CC11392 | THE GORI LAW FIRM PC |
| DAMON | COY | IL | 19L0713 | THE GORI LAW FIRM PC |
| DAMON | JOHNNY ROY | IL | 19L0713 | THE GORI LAW FIRM PC |
| DANCY | JUNE | IL | 19L0851 | THE GORI LAW FIRM PC |
| DANCY | LATHAN | IL | 19L0851 | THE GORI LAW FIRM PC |
| DAOUDI | LATIF | IL | 2018L000964 | THE GORI LAW FIRM PC |
| DAOUDI | NABEELA | IL | 2018L000964 | THE GORI LAW FIRM PC |
| DARLINGTON | ELIZABETH | IL | 2015L000432 | THE GORI LAW FIRM PC |
| DAVENPORT | BRENDA | IL | 18L0224 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVENPORT | CALLEY LEE | IL | 2017L000339 | THE GORI LAW FIRM PC |
| DAVENPORT | JOHN D | MO | 1722CC00812 | THE GORI LAW FIRM PC |
| DAVENPORT | RONALD E | IL | 18L0224 | THE GORI LAW FIRM PC |
| DAVENPORT | RUBY | IL | 2017L000339 | THE GORI LAW FIRM PC |
| DAVENPORT | SUSAN | MO | 1822CC11151 | THE GORI LAW FIRM PC |
| DAVEY | JOHANNE | DL | 19L0735 | THE GORI LAW FIRM PC |
| DAVEY | TIMOTHY B | IL | 19L0735 | THE GORI LAW FIRM PC |
| DAVIDSON | CAROLYN | IL | 2016L000677 | THE GORI LAW FIRM PC |
| DAVIDSON | WILLIAM HOWARD | IL | 2016L000677 | THE GORI LAW FIRM PC |
| DAVIES | CONSTANCE M | IL | 19L0204 | THE GORI LAW FIRM PC |
| DAVIES | FREDERICK P | IL | 19L0204 | THE GORI LAW FIRM PC |
| DAVILA | VICTOR VELLON | IL | 2015L001057 | THE GORI LAW FIRM PC |
| DAVIS | BUFORD R | IL | 2019L000289 | THE GORI LAW FIRM PC |
| DAVIS | CAROL | IL | 2017L001102 | THE GORI LAW FIRM PC |
| DAVIS | CHARLES H | IL | 2015L000803 | THE GORI LAW FIRM PC |
| DAVIS | DORIS A | IL | 2019L000289 | THE GORI LAW FIRM PC |
| DAVIS | JUNIOR LEE | IL | 2017L000370 | THE GORI LAW FIRM PC |
| DAVIS | LOREN | IL | 2017L001102 | THE GORI LAW FIRM PC |
| DAVIS | MARKESHA | IL | 2017L000499 | THE GORI LAW FIRM PC |
| DAVIS | MARKESHA | IL | 2017L000336 | THE GORI LAW FIRM PC |
| DAVIS | MYRA | IL | 2017L000370 | THE GORI LAW FIRM PC |
| DAVIS | ROBERT M | IL | 13L2146 | THE GORI LAW FIRM PC |
| DAVIS | RUBY | IL | 2019L000730 | THE GORI LAW FIRM PC |
| DAVIS | THOMAS ASHLEY EDWARD | IL | 18L0781 | THE GORI LAW FIRM PC |
| DAWLEY | IVAN J | IL | 18L0779 | THE GORI LAW FIRM PC |
| DAY | DOUGLAS R | IL | 19L0046 | THE GORI LAW FIRM PC |
| DAY | EARNEST | IL | 2017L000764 | THE GORI LAW FIRM PC |
| DE LAND | KATHY | IL | 2019L001389 | THE GORI LAW FIRM PC |
| DE LAND | STEPHEN K | IL | 2019L001389 | THE GORI LAW FIRM PC |
| DE MORENO | MARIA PALMA | IL | 2017L001270 | THE GORI LAW FIRM PC |
| DE OCA | MARTHA MONTES | IL | 2016L000396 | THE GORI LAW FIRM PC |
| DE RUOSI | LARNA | IL | 2017L001276 | THE GORI LAW FIRM PC |
| DE RUOSI | MICHAEL | IL | 2017L001276 | THE GORI LAW FIRM PC |
| DE SIMONE | FRANK | IL | 2017L000771 | THE GORI LAW FIRM PC |
| DEAMBROSE | ELIZABETH | IL | 2018L000202 | THE GORI LAW FIRM PC |
| DEAN | BETTY JO | MO | 1622CC10956 | THE GORI LAW FIRM PC |
| DEAN | THOMAS | MO | 1622CC10956 | THE GORI LAW FIRM PC |
| DEAN | THOMAS L | MO | 1622CC10956 | THE GORI LAW FIRM PC |
| DEAN | TRACY | MO | 1622CC10956 | THE GORI LAW FIRM PC |
| DEARMOND | GAYLA | IL | 2019L000033 | THE GORI LAW FIRM PC |
| DEARMOND | JEFFREY | IL | 2019L000033 | THE GORI LAW FIRM PC |
| DEASON | ANDREW ELLISON | IL | 18L0198 | THE GORI LAW FIRM PC |
| DEASON | RUTH | IL | 18L0198 | THE GORI LAW FIRM PC |
| DECKER | ALFRED JAMES | MO | 1522CC10529 | THE GORI LAW FIRM PC |
| DECKER | DUSTY | MO | 1522CC10529 | THE GORI LAW FIRM PC |
| DECKER | ROBIN | MO | 1522CC10529 | THE GORI LAW FIRM PC |
| DECKER | RYAN | MO | 1522CC10529 | THE GORI LAW FIRM PC |
| DEKANICH | DEBORAH | IL | 19L0663 | THE GORI LAW FIRM PC |
| DEKANICH | JAMES | IL | 19L0663 | THE GORI LAW FIRM PC |
| DELAVERGNE | GERALD | IL | 2018L000907 | THE GORI LAW FIRM PC |
| DELAVERGNE | KAREN | IL | 2018L000907 | THE GORI LAW FIRM PC |
| DELBURN | JOHN | IL | 2017L000952 | THE GORI LAW FIRM PC |
| DELLINGER | JOHN | IL | 19L0307 | THE GORI LAW FIRM PC |
| DEMARCO | NANCY ANN | IL | 2014L000507 | THE GORI LAW FIRM PC |
| DEMARTZ | CORLAS | IL | 2017L000146 | THE GORI LAW FIRM PC |
| DEMARTZ | GEORGE | IL | 2017L000146 | THE GORI LAW FIRM PC |
| DEMBIAI | DENNIS | NY | 190158201B | THE GORI LAW FIRM PC |
| DENNERLEIN | CHRIS | IL | 2015L001463 | THE GORI LAW FIRM PC |
| DENNERLEIN | GINA | IL | 2015L001463 | THE GORI LAW FIRM PC |
| DENNIS | GAIL | MO | 1422CC00067 | THE GORI LAW FIRM PC |
| DENSON | MARGUERITE | IL | 2017L000404 | THE GORI LAW FIRM PC |
| DEPRIEST | HOWARD | IL | 18L0667 | THE GORI LAW FIRM PC |
| DEPRIEST | JANELLE | IL | 18L0667 | THE GORI LAW FIRM PC |
| DEREUISSEAULX | WALLACE | IL | 11L714 | THE GORI LAW FIRM PC |
| DEREUISSEUAX | LOIS | IL | 11L714 | THE GORI LAW FIRM PC |
| DEROUIN | LINDA M | IL | 19L0276 | THE GORI LAW FIRM PC |
| DEROUIN | MICHAEL L | IL | 19L0276 | THE GORI LAW FIRM PC |
| DEVANEY | MARLA | IL | 19L0863 | THE GORI LAW FIRM PC |
| DEVANEY | TERRY J | IL | 19L0863 | THE GORI LAW FIRM PC |
| DEVAY | BRUCE M | IL | 2017L000956 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEVAY | JUDY | IL | 2017L000956 | THE GORI LAW FIRM PC |
| DEVINE | JERRY | IL | 19L0157 | THE GORI LAW FIRM PC |
| DEVINE | MARGARET | IL | 19L0157 | THE GORI LAW FIRM PC |
| DEVINE | MARY | IL | 18L0829 | THE GORI LAW FIRM PC |
| DEWBERRY | JERRY O | IL | 19L0281 | THE GORI LAW FIRM PC |
| DEWBERRY | LANA F | IL | 19L0281 | THE GORI LAW FIRM PC |
| DEWYER | SAMMY R | IL | 19L0119 | THE GORI LAW FIRM PC |
| DEWYER | SANDRA | IL | 19L0119 | THE GORI LAW FIRM PC |
| DEZORZI | DEBORAH | IL | 19L0874 | THE GORI LAW FIRM PC |
| DEZORZI | RUDOLPH | IL | 19L0874 | THE GORI LAW FIRM PC |
| DHUE | BILL D | IL | 2016L001106 | THE GORI LAW FIRM PC |
| DIALE | JOSEPH | IL | 1722CC11043 | THE GORI LAW FIRM PC |
| DIALE | KIM KEVIN | MO | 1722CC11043 | THE GORI LAW FIRM PC |
| DIANE | LOGRASSO | IL | 1722CC00780 | THE GORI LAW FIRM PC |
| DIAZ | ARCADIO | IL | 2017L000633 | THE GORI LAW FIRM PC |
| DIAZ | FRANK | IL | 19L0772 | THE GORI LAW FIRM PC |
| DIAZ | JOSEFINA | IL | 2017L000633 | THE GORI LAW FIRM PC |
| DIAZ | VANESSA | IL | 19L0772 | THE GORI LAW FIRM PC |
| DICKERSON | RUTH ANN | IL | 12L77 | THE GORI LAW FIRM PC |
| DICKERSON | TOMMY | IL | 12L77 | THE GORI LAW FIRM PC |
| DICKEY | GINA | IL | 2019L000675 | THE GORI LAW FIRM PC |
| DICKEY | JASON ABRAHAM | IL | 2019L000675 | THE GORI LAW FIRM PC |
| DICKINSON | BOBBY J | IL | 18L0741 | THE GORI LAW FIRM PC |
| DICKINSON | DANIELLE | IL | 18L0741 | THE GORI LAW FIRM PC |
| DICKS | CLYDE COLUMBUS | IL | 2017L000750 | THE GORI LAW FIRM PC |
| DICKS | SARA RUTH | IL | 2017L000750 | THE GORI LAW FIRM PC |
| DIETIKER | PERRY | IL | 2017L000055 | THE GORI LAW FIRM PC |
| DIETIKER | VERONICA | IL | 2017L000055 | THE GORI LAW FIRM PC |
| DIFFENDERFER | BETHANY | IL | 2016L000032 | THE GORI LAW FIRM PC |
| DIGIOIA | GAIL | IL | 2016L001396 | THE GORI LAW FIRM PC |
| DIGIOIA | JOHN | IL | 2016L001396 | THE GORI LAW FIRM PC |
| DILL | ALVIN H | IL | 2015L001684 | THE GORI LAW FIRM PC |
| DILLARD | JOE BOB | IL | 19L0206 | THE GORI LAW FIRM PC |
| DILLARD | SUE | IL | 19L0206 | THE GORI LAW FIRM PC |
| DILLON | TERRI | MD | 24X17000403 | THE GORI LAW FIRM PC |
| DINGWELL | RICHARD | IL | 19L0170 | THE GORI LAW FIRM PC |
| DIONISIOU | CATHERINE | MO | 1622CC09699 | THE GORI LAW FIRM PC |
| DIONISIOU | CECELIA | MO | 1622CC09699 | THE GORI LAW FIRM PC |
| DIONISIOU | CHRISTINA | MO | 1622CC09699 | THE GORI LAW FIRM PC |
| DIONISIOU | JOHN | MO | 1622CC09699 | THE GORI LAW FIRM PC |
| DIONISIOU | NANCY | MO | 1622CC09699 | THE GORI LAW FIRM PC |
| DIPIETRO | CARMELLA | IL | 19L0661 | THE GORI LAW FIRM PC |
| DIPIETRO | PASQUALE | IL | 19L0661 | THE GORI LAW FIRM PC |
| DISTLER | EVA | IL | 19L0848 | THE GORI LAW FIRM PC |
| DISTLER | LEROY RAYMOND | IL | 19L0848 | THE GORI LAW FIRM PC |
| DIVINE | LARRY | IL | 2018L001527 | THE GORI LAW FIRM PC |
| DIVINE | MARY | IL | 2018L001527 | THE GORI LAW FIRM PC |
| DIXON | DORRIS | IL | 2016L000031 | THE GORI LAW FIRM PC |
| DIXON | RICHARD | IL | 2016L000031 | THE GORI LAW FIRM PC |
| DIXON | STANLEY | IL | 2018L000019 | THE GORI LAW FIRM PC |
| DOBSON | JANESE | IL | 2019L001626 | THE GORI LAW FIRM PC |
| DOBSON | JEFFERY L | IL | 2019L001626 | THE GORI LAW FIRM PC |
| DOCKSTADER | NELIDA | IL | 2016L001718 | THE GORI LAW FIRM PC |
| DODSON | GINA | MO | 1622CC10931 | THE GORI LAW FIRM PC |
| DOLAN | ROBERT J | IL | 2017L000686 | THE GORI LAW FIRM PC |
| DOLEN | ROGER | IL | 16L26 | THE GORI LAW FIRM PC |
| DOMINGUEZ | MARY H | IL | 2019L000945 | THE GORI LAW FIRM PC |
| DONNELLY | TAMMY | MO | 1922CC10933 | THE GORI LAW FIRM PC |
| DONOHOE | TARILAN | IL | 11L0444 | THE GORI LAW FIRM PC |
| DONOHOE | WILLIAM | IL | 11L0444 | THE GORI LAW FIRM PC |
| DOTSON | LORRY | IL | 2019L000267 | THE GORI LAW FIRM PC |
| DOTSON | SADIE | IL | 15L193 | THE GORI LAW FIRM PC |
| DOUCETTE | DAVID RICHARD | IL | 2019L000641 | THE GORI LAW FIRM PC |
| DOUGLAS | DONALD L | IL | 08L736 | THE GORI LAW FIRM PC |
| DOUGLAS | DONNA SUE | IL | 08L736 | THE GORI LAW FIRM PC |
| DOWELL | MAURICE | IL | 2017L001552 | THE GORI LAW FIRM PC |
| DOWNER | CHERYL | IL | 18L23 | THE GORI LAW FIRM PC |
| DOWNER | EUGENE | IL | 18L23 | THE GORI LAW FIRM PC |
| DOYLE | DANIEL | MO | 1622CC10527 | THE GORI LAW FIRM PC |
| DOYLE | MARGARET ANN | MO | 1622CC10527 | THE GORI LAW FIRM PC |
| DOYLE | MICHAEL | MO | 1622CC10527 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOYLE | MORRIS PATRICK | MO | 1622CC10527 | THE GORI LAW FIRM PC |
| DOYLE | TIMOTHY | MO | 1622CC10527 | THE GORI LAW FIRM PC |
| DOYLE | WILLIAM | MO | 1622CC10527 | THE GORI LAW FIRM PC |
| DOZIER | ANGEL | IL | 2017L001070 | THE GORI LAW FIRM PC |
| DRAKE | KANDY | IL | 19L0454 | THE GORI LAW FIRM PC |
| DRAKE | KENNETH LEE | IL | 11L926 | THE GORI LAW FIRM PC |
| DUARTE | AMY | IL | 2019L000755 | THE GORI LAW FIRM PC |
| DUBOSE | MIRANDA | IL | 2016L000539 | THE GORI LAW FIRM PC |
| DUDLEY | PAUL | IL | 2019L001651 | THE GORI LAW FIRM PC |
| DUDLEY | YVONNA | IL | 2019L001651 | THE GORI LAW FIRM PC |
| DUFF | GEORGIA | IL | 2017L000399 | THE GORI LAW FIRM PC |
| DUFF | LEROY | IL | 2017L000399 | THE GORI LAW FIRM PC |
| DUKES | CHARLES R | IL | 2017L000578 | THE GORI LAW FIRM PC |
| DUMM | ROBERT J | IL | 2019L001613 | THE GORI LAW FIRM PC |
| DUMM | VIRGINIA | IL | 2019L001613 | THE GORI LAW FIRM PC |
| DUNCAN | ALAN | IL | 19L0199 | THE GORI LAW FIRM PC |
| DUNCAN | ALVIN L | IL | 2015L001621 | THE GORI LAW FIRM PC |
| DUNCAN | RUBY | IL | 2015L001621 | THE GORI LAW FIRM PC |
| DUNFORD | KATHRYN | IL | 2018L000861 | THE GORI LAW FIRM PC |
| DUNN | RICKEY | IL | 19L0038 | THE GORI LAW FIRM PC |
| DUPARD | WARD | LA | 20160L687 | THE GORI LAW FIRM PC |
| DUPUY | DARLENE | MO | 1522CC10993 | THE GORI LAW FIRM PC |
| DURBIN | RAYMOND | IL | 11L437 | THE GORI LAW FIRM PC |
| DURBIN | SYLVIA | IL | 11L437 | THE GORI LAW FIRM PC |
| DURHAM | GERALD | IL | 18L0814 | THE GORI LAW FIRM PC |
| DURHAM | LOUIS | IL | 18L0814 | THE GORI LAW FIRM PC |
| DYCUS | JIMMIE | IL | 2018L001646 | THE GORI LAW FIRM PC |
| DYCUS | MARY | IL | 2018L001646 | THE GORI LAW FIRM PC |
| DYKES | OSBORNE J | IL | 2017L001004 | THE GORI LAW FIRM PC |
| EASLEY | CHRIS | MO | 1522CC00305 | THE GORI LAW FIRM PC |
| EASLEY | DEBBIE | MO | 1522CC00305 | THE GORI LAW FIRM PC |
| EASLEY | JANICE L | MO | 1522CC00305 | THE GORI LAW FIRM PC |
| EASLEY | JEREMY | MO | 1522CC00305 | THE GORI LAW FIRM PC |
| EASLEY | JOSEPH F | MO | 1522CC00305 | THE GORI LAW FIRM PC |
| EBEL | STEVEN | IL | 2016L000230 | THE GORI LAW FIRM PC |
| EBEL | WILBUR A | IL | 2016L000230 | THE GORI LAW FIRM PC |
| ECHUM | CELINA | IL | 2019L001390 | THE GORI LAW FIRM PC |
| ECHUM | GABRIEL V | IL | 2019L001390 | THE GORI LAW FIRM PC |
| EDELEN | GEORGE | MO | 1622CC05843 | THE GORI LAW FIRM PC |
| EDMONSON | BOBBY FRANCIS | IL | 18L0418 | THE GORI LAW FIRM PC |
| EDMONSON | LUCY | IL | 18L0418 | THE GORI LAW FIRM PC |
| EDWARDS | ANN | MO | 1622CC09838 | THE GORI LAW FIRM PC |
| EDWARDS | HENRY | MO | 1622CC09838 | THE GORI LAW FIRM PC |
| EDWARDS | MARGARET R | IL | 2019L001490 | THE GORI LAW FIRM PC |
| EDWARDS | TIMOTHY G | IL | 2019L001490 | THE GORI LAW FIRM PC |
| EHSANI | FATEMEH | MO | 1722CC01448 | THE GORI LAW FIRM PC |
| EIDSON | EDWARD | IL | 19L0193 | THE GORI LAW FIRM PC |
| EILLIS | BURLENE | IL | 18L0725 | THE GORI LAW FIRM PC |
| ELSKER | GEORGE | IL | 19L0405 | THE GORI LAW FIRM PC |
| ELDRIDGE | DAVID THOMAS | IL | 11L1321 | THE GORI LAW FIRM PC |
| ELDRIDGE | ELIZABETH | IL | 11L1321 | THE GORI LAW FIRM PC |
| EL-HALLAL | HELEN | IL | 2015L001413 | THE GORI LAW FIRM PC |
| EL-HALLAL | JOSEPH | IL | 2015L001413 | THE GORI LAW FIRM PC |
| ELIE | DORIS | LA | 201910788 | THE GORI LAW FIRM PC |
| ELIE | LOUIS | LA | 201910788 | THE GORI LAW FIRM PC |
| ELLIOTT | BETTY | IL | 2019L000515 | THE GORI LAW FIRM PC |
| ELLIOTT | GEORGE | IL | 2019L000515 | THE GORI LAW FIRM PC |
| ELLIS | CARLOS | TAL | 18L0302 | THE GORI LAW FIRM PC |
| ELLIS | JAMES | IL | 18L0302 | THE GORI LAW FIRM PC |
| ELLIS | ROBERT LLOYD | MO | 1822CC11151 | THE GORI LAW FIRM PC |
| ELMORE | JODY | IL | 19L0267 | THE GORI LAW FIRM PC |
| EMERICK | PAUL RICHARD | IL | 2017L001070 | THE GORI LAW FIRM PC |
| EMERSON | CAROLYN | IL | 13L322 | THE GORI LAW FIRM PC |
| EMERSON | RICHARD THOMAS | IL | 13L322 | THE GORI LAW FIRM PC |
| EMMERSON | PHYLLIS | IL | 2018L001705 | THE GORI LAW FIRM PC |
| EMMONS | ANGELA | MO | 1622CC09994 | THE GORI LAW FIRM PC |
| ENGELBART | JOHN | IL | 2016L001783 | THE GORI LAW FIRM PC |
| ENGELBART | MARIE | IL | 2016L001783 | THE GORI LAW FIRM PC |
| ENGLAND | CHRISTINA M | MO | 1822CC11661 | THE GORI LAW FIRM PC |
| ENGLAND | ERICA A. NICOLE | MO | 1822CC11661 | THE GORI LAW FIRM PC |
| ENGLAND | HANNAH G | MO | 1822CC11661 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ENGLAND | JEREMIAH E | MO | 1822CC11661 | THE GORI LAW FIRM PC |
| ENGLAND | MICHELLE E | MO | 1822CC11661 | THE GORI LAW FIRM PC |
| ENGLAND | RACHEL A | MO | 1822CC11661 | THE GORI LAW FIRM PC |
| ENGLAND | ROBERT CARL | IL | 2015L001016 | THE GORI LAW FIRM PC |
| ENGLAND | SARAH A | MO | 1822CC11661 | THE GORI LAW FIRM PC |
| ENGLAND | SHIRLEY A | MO | 1822CC11661 | THE GORI LAW FIRM PC |
| ENGLAND | STEVEN C | MO | 1822CC11661 | THE GORI LAW FIRM PC |
| ENGLISH | BUDDY WAYNE | IL | 2015L001649 | THE GORI LAW FIRM PC |
| ENGLISH | JACK | IL | 2015L001649 | THE GORI LAW FIRM PC |
| ENOS | JOHN THOMAS | MO | 1622CC09962 | THE GORI LAW FIRM PC |
| ENOS | KRISTA A | MO | 1622CC09962 | THE GORI LAW FIRM PC |
| ENOS | RYAN | MO | 1622CC09962 | THE GORI LAW FIRM PC |
| ENOS-FERGUSON | ASHLEY | MO | 1622CC09962 | THE GORI LAW FIRM PC |
| ENSLEY | BEVERLY | IL | 19L0026 | THE GORI LAW FIRM PC |
| ENSLEY | GREGORY | IL | 19L0026 | THE GORI LAW FIRM PC |
| ERICKSON | KELLY | IL | 2016L000536 | THE GORI LAW FIRM PC |
| ERNST | ALICE | IL | 2016L001262 | THE GORI LAW FIRM PC |
| ERNST | MELVIN | IL | 2016L001262 | THE GORI LAW FIRM PC |
| ESCRITT | KAREN | MO | 1822CC11760 | THE GORI LAW FIRM PC |
| ESCRITT | WILLIAM C | MO | 1822CC11760 | THE GORI LAW FIRM PC |
| ESKUT | DARLENE KAY | IL | 2018L000211 | THE GORI LAW FIRM PC |
| ESKUT | MICHAEL | IL | 2018L000211 | THE GORI LAW FIRM PC |
| ESTRADA | JULIO | IL | 2018L000934 | THE GORI LAW FIRM PC |
| ESTRADA | PILARINA | IL | 2018L000934 | THE GORI LAW FIRM PC |
| ETHER | ROBERT L | IL | 2017L000739 | THE GORI LAW FIRM PC |
| ETIENNE | EVELINE | IL | 2019L000244 | THE GORI LAW FIRM PC |
| ETIENNE | PIERRE JEAN CLAUDE | IL | 2019L000244 | THE GORI LAW FIRM PC |
| EUSTICE | CHARLOTTE E | MO | 1622CC01178 | THE GORI LAW FIRM PC |
| EUSTICE | MART L | MO | 1622CC01178 | THE GORI LAW FIRM PC |
| EVANOFF | ANTHONY E | IL | 2019L000364 | THE GORI LAW FIRM PC |
| EVANOFF | OLGA | IL | 2019L000364 | THE GORI LAW FIRM PC |
| EVANS | ALICE | IL | 18L78 | THE GORI LAW FIRM PC |
| EVANS | DANNIE | IL | 18L78 | THE GORI LAW FIRM PC |
| EVANS | GEORGE SCOTTY | IL | 2017L000441 | THE GORI LAW FIRM PC |
| EVANS | JERRY | IL | 2017L000441 | THE GORI LAW FIRM PC |
| EVANS | NORMA GAIL | IL | 2017L001128 | THE GORI LAW FIRM PC |
| EVANS | TRACIE | MO | 1622CC11557 | THE GORI LAW FIRM PC |
| EVANS | WILLIAM | IL | 2017L001128 | THE GORI LAW FIRM PC |
| EWING | MARY LOUISE | IL | 2018L000175 | THE GORI LAW FIRM PC |
| EWING | THOMAS | IL | 2018L000175 | THE GORI LAW FIRM PC |
| FACTOR | ROSANNE | IL | 2015L000987 | THE GORI LAW FIRM PC |
| FAIR | VIRGINIA LEE | IL | 2019L000156 | THE GORI LAW FIRM PC |
| FAIR | WILLIAM ROBERT | IL | 2019L000156 | THE GORI LAW FIRM PC |
| FALCETTA | ANNETTE | IL | 2017L000488 | THE GORI LAW FIRM PC |
| FALLON | JOHN F | NY | 20192599 | THE GORI LAW FIRM PC |
| FANT | WANDA | IL | 2017L000773 | THE GORI LAW FIRM PC |
| FARMER | DONALD | IL | 2018L001524 | THE GORI LAW FIRM PC |
| FARMER | DORIS | IL | 2018L001524 | THE GORI LAW FIRM PC |
| FARMER | OSCAR CALVIN | MO | 1922CC08615 | THE GORI LAW FIRM PC |
| FARMER | VAN | MO | 1922CC08615 | THE GORI LAW FIRM PC |
| FARNEY | LISA | IL | 15L227 | THE GORI LAW FIRM PC |
| FARRAHKAN | KHADIDRA | MO | 1522CC11091 | THE GORI LAW FIRM PC |
| FARRELL | DAVID SIMPSON | IL | 19L0027 | THE GORI LAW FIRM PC |
| FARRELL | MICHAEL | IL | 19L0027 | THE GORI LAW FIRM PC |
| FATHERLY | CHARLES | IL | 2018L001557 | THE GORI LAW FIRM PC |
| FAVORS | MAURICE ABRAHAM | IL | 15L579 | THE GORI LAW FIRM PC |
| FAVORS | SHERRIE | IL | 15L579 | THE GORI LAW FIRM PC |
| FAWKS | YVONNE | MO | 1622CC00216 | THE GORI LAW FIRM PC |
| FEDDERSEN | BRUCE | IL | 2016L001303 | THE GORI LAW FIRM PC |
| FEHLMANN | LIN D | IL | 13L2146 | THE GORI LAW FIRM PC |
| FEITSHANS | LARRY | IL | 18L0388 | THE GORI LAW FIRM PC |
| FEITSHANS | LINDA | IL | 18L0388 | THE GORI LAW FIRM PC |
| FEJFAR | CATHERINE | MO | 1622CC11594 | THE GORI LAW FIRM PC |
| FELLMAN | ALICE | CA | CGC17276604 | THE GORI LAW FIRM PC |
| FELLMAN | VICTOR | CA | CGC17276604 | THE GORI LAW FIRM PC |
| FELTON | MARILYN | MO | 1822CC01519 | THE GORI LAW FIRM PC |
| FELTON | WILLIE M | MO | 1822CC01519 | THE GORI LAW FIRM PC |
| FELTS | PATRICIA T | IL | 2019L001005 | THE GORI LAW FIRM PC |
| FENTON | DENNIS L | IL | 2018L001093 | THE GORI LAW FIRM PC |
| FENTON | RITA | IL | 2018L001093 | THE GORI LAW FIRM PC |
| FERNANDEZ | ARTHUR H | IL | 2017L000123 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FERNANDEZ | EDITH BONFANTE DE | IL | 2017L001008 | THE GORI LAW FIRM PC |
| FERNANDEZ | EMILIO CESAR | IL | 2017L001008 | THE GORI LAW FIRM PC |
| FERNSTROM | BILLY | IL | 19L0400 | THE GORI LAW FIRM PC |
| FERNSTROM | CHRISTINE | IL | 19L0400 | THE GORI LAW FIRM PC |
| FETTERS | DAVID EARL | IL | 2017L000497 | THE GORI LAW FIRM PC |
| FETTERS | VIRGINIA | IL | 2017L000497 | THE GORI LAW FIRM PC |
| FIDDES | BRIAN | IL | 19L0224 | THE GORI LAW FIRM PC |
| FIESEL | SUZANNE | MO | 1622CC11594 | THE GORI LAW FIRM PC |
| FILES | DONALD LYNN | IL | 18L0529 | THE GORI LAW FIRM PC |
| FILION | DIANE | IL | 13L1510 | THE GORI LAW FIRM PC |
| FILION | GERMAIN R | IL | 13L1510 | THE GORI LAW FIRM PC |
| FILIPPI | MARILYN | IL | 18L0367 | THE GORI LAW FIRM PC |
| FILIPPI | WILLIAM | IL | 18L0367 | THE GORI LAW FIRM PC |
| FINAZZO | EDWARD JOSEPH | IL | 2016L000044 | THE GORI LAW FIRM PC |
| FINAZZO | EDWARD T | IL | 2016L000044 | THE GORI LAW FIRM PC |
| FINDLEY | JOHNNIE | IL | 18L0666 | THE GORI LAW FIRM PC |
| FINDLEY | PHYLLIS | IL | 18L0666 | THE GORI LAW FIRM PC |
| FISCH | GILES | IL | 2016L000633 | THE GORI LAW FIRM PC |
| FISCH | MAUREEN | IL | 2016L000633 | THE GORI LAW FIRM PC |
| FISCUS | DEBRA | IL | 2015L001606 | THE GORI LAW FIRM PC |
| FISER | BARBARA | IL | 18L38 | THE GORI LAW FIRM PC |
| FISER | JAMES | IL | 18L38 | THE GORI LAW FIRM PC |
| FISHER | DAVID | MO | 1722CC10627 | THE GORI LAW FIRM PC |
| FISHER | ELENA | IL | 19L0610 | THE GORI LAW FIRM PC |
| FISHER | LARRY N | IL | 19L0610 | THE GORI LAW FIRM PC |
| FITCH | GLENDA | IL | 11L967 | THE GORI LAW FIRM PC |
| FITCH | WILLIAM | IL | 11L967 | THE GORI LAW FIRM PC |
| FITZGERALD | AVENELLE | IL | 2017L000654 | THE GORI LAW FIRM PC |
| FITZGERALD | DELORES | IL | 2017L000666 | THE GORI LAW FIRM PC |
| FITZGERALD | DENNIS J | IL | 2019L001517 | THE GORI LAW FIRM PC |
| FITZGERALD | JAMES | IL | 2017L000654 | THE GORI LAW FIRM PC |
| FITZGERALD | LISA | MO | 1722CC00378 | THE GORI LAW FIRM PC |
| FITZGERALD | REUBEN | IL | 2017L000666 | THE GORI LAW FIRM PC |
| FITZGERALD | WENDY M | IL | 2019L001517 | THE GORI LAW FIRM PC |
| FITZHENRY | MICHAEL | IL | 2018L001174 | THE GORI LAW FIRM PC |
| FITZHENRY | TRUDY | IL | 2018L001174 | THE GORI LAW FIRM PC |
| FITZMAURICE | ANNIE M | IL | 2016L000568 | THE GORI LAW FIRM PC |
| FITZMAURICE | DANIEL FRANCIS | IL | 2016L000568 | THE GORI LAW FIRM PC |
| FIVEASH | CHERRY | IL | 19L0192 | THE GORI LAW FIRM PC |
| FIVEASH | VIRGIL | IL | 19L0192 | THE GORI LAW FIRM PC |
| FLAKE | BOBBY | MO | 1422CC00067 | THE GORI LAW FIRM PC |
| FLEMING | BRENDA | IL | 19L0659 | THE GORI LAW FIRM PC |
| FLEMING | JACKIE L | IL | 19L0659 | THE GORI LAW FIRM PC |
| FLEMING | MALCOLM | IL | 2019L000929 | THE GORI LAW FIRM PC |
| FLEMING | MICHAEL | MO | 1722CC00536 | THE GORI LAW FIRM PC |
| FLEMING | OSWALD AUBRY | MO | 1722CC00536 | THE GORI LAW FIRM PC |
| FLICK | ANITA | IL | 2017L001130 | THE GORI LAW FIRM PC |
| FLICK | JAMES LOUIS | IL | 2017L001130 | THE GORI LAW FIRM PC |
| FLIPPO | CAROLINE | IL | 15L32 | THE GORI LAW FIRM PC |
| FLIPPO | RONNIE | IL | 15L32 | THE GORI LAW FIRM PC |
| FLORES | IDA R | IL | 2015L001579 | THE GORI LAW FIRM PC |
| FLORES | LUIS JORGE | IL | 2015L001579 | THE GORI LAW FIRM PC |
| FLORES | ROBIN | IL | 11L926 | THE GORI LAW FIRM PC |
| FLOWERS | GERALD | DE | N18C02033A5B | THE GORI LAW FIRM PC |
| FLOWERS | JAMES | DE | N18C02033A5B | THE GORI LAW FIRM PC |
| FLOWERS | JANIS | DE | N18C02033A5B | THE GORI LAW FIRM PC |
| FLOYD | EARNEST L | IL | 19L0299 | THE GORI LAW FIRM PC |
| FLOYD | JAMES THOMAS | IL | 2017L000650 | THE GORI LAW FIRM PC |
| FLYNN | BEVERLY | IL | 19L0050 | THE GORI LAW FIRM PC |
| FLYNN | JOHN W | IL | 19L0050 | THE GORI LAW FIRM PC |
| FLYNN | MICHAEL BRIAN | IL | 19L0615 | THE GORI LAW FIRM PC |
| FODE | JIMMY EMIL | IL | 2015L001583 | THE GORI LAW FIRM PC |
| FODE | PAMELA P | IL | 2015L001583 | THE GORI LAW FIRM PC |
| FOLKERS | SHIRLEY | IL | 2016L001499 | THE GORI LAW FIRM PC |
| FONTENOT | CURTIS | IL | 18L0378 | THE GORI LAW FIRM PC |
| FONTENOT | JUDIE | IL | 18L0378 | THE GORI LAW FIRM PC |
| FORD | CHRISTOPHER KYLE | FL | CACE18019258 | THE GORI LAW FIRM PC |
| FORD | CLARENCE | IL | 19L0653 | THE GORI LAW FIRM PC |
| FORD | CLARENCE | MO | 1922CC11983 | THE GORI LAW FIRM PC |
| FORD | GLADIES | IL | 19L0310 | THE GORI LAW FIRM PC |
| FORD | JERRY | IL | 2017L000558 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORD | JOHN H | IL | 19L0310 | THE GORI LAW FIRM PC |
| FORD | KEN | IL | 2019L001610 | THE GORI LAW FIRM PC |
| FORD | VICKI ANN | FL | CACE18019258 | THE GORI LAW FIRM PC |
| FORISSO | BARBARA | IL | 2017L000443 | THE GORI LAW FIRM PC |
| FORISSO | KATHRYN | IL | 2017L000443 | THE GORI LAW FIRM PC |
| FORRESTER | CRAIG | IL | 2019L001652 | THE GORI LAW FIRM PC |
| FORSBERG | BRUCE | IL | 18L0727 | THE GORI LAW FIRM PC |
| FORSTER | BETTE | IL | 18L93 | THE GORI LAW FIRM PC |
| FORSTER | HENRY W | IL | 18L93 | THE GORI LAW FIRM PC |
| FORSYTHE | CAREN | IL | 2016L000963 | THE GORI LAW FIRM PC |
| FORSYTHE | WILLIAM HENRY | IL | 2016L000963 | THE GORI LAW FIRM PC |
| FOSTER | ALFRED W | IL | 2016L000438 | THE GORI LAW FIRM PC |
| FOSTER | CAROL | IL | 2016L000438 | THE GORI LAW FIRM PC |
| FOSTER | RICHARD LEWIS | IL | 19L0401 | THE GORI LAW FIRM PC |
| FOX | CLYDE | MO | 1622CC11304 | THE GORI LAW FIRM PC |
| FOX | KEITH | IL | 2018L000200 | THE GORI LAW FIRM PC |
| FOX | PAULETTE | IL | 2018L000200 | THE GORI LAW FIRM PC |
| FRANCEK | DEANNA | IL | 19L0159 | THE GORI LAW FIRM PC |
| FRANCIA | MARGARET M | IL | 2015L000546 | THE GORI LAW FIRM PC |
| FRANZEN | BETTY | IL | 19L0616 | THE GORI LAW FIRM PC |
| FRANZEN | DAVID WILLIAM | IL | 19L0616 | THE GORI LAW FIRM PC |
| FRASER | HARRY CHARLES | IL | 2017L000748 | THE GORI LAW FIRM PC |
| FRASER | KARY G | IL | 2017L000748 | THE GORI LAW FIRM PC |
| FRAZIER | RONALD W | MO | 1622CC00342 | THE GORI LAW FIRM PC |
| FRAZIER | RONALD WILLIAM | MO | 1622CC00342 | THE GORI LAW FIRM PC |
| FRAZIER | SIGRID LYNETTE | MO | 1622CC00342 | THE GORI LAW FIRM PC |
| FRAZURE | CATHY | IL | 2016L000680 | THE GORI LAW FIRM PC |
| FRAZURE | NORMAN | IL | 2016L000680 | THE GORI LAW FIRM PC |
| FRECHETTE | JOSEPH R | NY | 20181855 | THE GORI LAW FIRM PC |
| FREDDOSO | ALFRED | IL | 2017L000006 | THE GORI LAW FIRM PC |
| FREDERICK | JUDITH A | IL | 2016L000311 | THE GORI LAW FIRM PC |
| FREEMAN | BENJAMIN R | IL | 2019L000307 | THE GORI LAW FIRM PC |
| FREEMAN | EVERITTE | IL | 2016L000663 | THE GORI LAW FIRM PC |
| FREEMAN | JUNIOR | IL | 2016L000847 | THE GORI LAW FIRM PC |
| FREEMAN | KARLA | IL | 2019L000307 | THE GORI LAW FIRM PC |
| FREEMAN | PEGGY SUE | IL | 2016L000847 | THE GORI LAW FIRM PC |
| FREEMAN | PHYLLIS | IL | 2016L000663 | THE GORI LAW FIRM PC |
| FREIS | SONJA | IL | 2017L000636 | THE GORI LAW FIRM PC |
| FREIS | WILLIAM | IL | 2017L000636 | THE GORI LAW FIRM PC |
| FREMLING | GENE | IL | 2018L001450 | THE GORI LAW FIRM PC |
| FREMLING | SHARON | IL | 2018L001450 | THE GORI LAW FIRM PC |
| FRIEDMAN | ALLEN | IL | 2015L000833 | THE GORI LAW FIRM PC |
| FRIEDMAN | RITA SUE | IL | 2015L000833 | THE GORI LAW FIRM PC |
| FRIEMANN | GREGORY | MO | 1922CC00095 | THE GORI LAW FIRM PC |
| FRINK | EDWIN | IL | 2017L000537 | THE GORI LAW FIRM PC |
| FRY | BETTY | IL | 10L41 | THE GORI LAW FIRM PC |
| FRY | JIMMY R | IL | 18L0247 | THE GORI LAW FIRM PC |
| FRY | KATHY | IL | 18L0247 | THE GORI LAW FIRM PC |
| FUDGE | LEON | IL | 18L47 | THE GORI LAW FIRM PC |
| FULLER | KRISTI | IL | 18L0305 | THE GORI LAW FIRM PC |
| FULMER | GERALDINE CLEM | IL | 2019L001680 | THE GORI LAW FIRM PC |
| FULMER | ULYS CLARENCE | IL | 2019L001680 | THE GORI LAW FIRM PC |
| FULTON | GLENDA MEGGS | IL | 2015L000271 | THE GORI LAW FIRM PC |
| FULTON | ROBERT | IL | 18L0466 | THE GORI LAW FIRM PC |
| FULTON | TODD | IL | 2015L000271 | THE GORI LAW FIRM PC |
| FULTON | YVONNE | IL | 18L0466 | THE GORI LAW FIRM PC |
| FUQUA | JENNIE | IL | 13L1166 | THE GORI LAW FIRM PC |
| FUQUA | WILLIAM | IL | 13L1166 | THE GORI LAW FIRM PC |
| GADE | MARGARET L | IL | 11L1320 | THE GORI LAW FIRM PC |
| GADE | STANLEY E | IL | 11L1320 | THE GORI LAW FIRM PC |
| GAETA | ANSURIO | IL | 2018L000332 | THE GORI LAW FIRM PC |
| GAGNON | NORMAND | IL | 2019L000187 | THE GORI LAW FIRM PC |
| GAINES | BARBARA | MO | 1522CC00943 | THE GORI LAW FIRM PC |
| GAINES | DEIRDRE | MO | 1522CC00943 | THE GORI LAW FIRM PC |
| GAINES | EDDIE | MO | 1522CC00943 | THE GORI LAW FIRM PC |
| GALLAGHER | LAURA | MO | 1722CC00780 | THE GORI LAW FIRM PC |
| GALLANDER | BERTHA R | IL | 19L0302 | THE GORI LAW FIRM PC |
| GALLANDER | BILLY W | IL | 19L0302 | THE GORI LAW FIRM PC |
| GALLOP | LAWRENCE H | IL | 2017L000400 | THE GORI LAW FIRM PC |
| GAN | DENNIS | IL | 2017L000356 | THE GORI LAW FIRM PC |
| GAN | RACHELLE | IL | 2017L000356 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GANN | AUDREY | IL | 2017L001748 | THE GORI LAW FIRM PC |
| GARANOVIC | HIDAJET | IL | 2018L000862 | THE GORI LAW FIRM PC |
| GARANOVIC | RAMIZA | IL | 2018L000862 | THE GORI LAW FIRM PC |
| GARCIA | AUDENCIO IBOA | IL | 2015L000202 | THE GORI LAW FIRM PC |
| GARCIA | FREDDIE | IL | 19L0520 | THE GORI LAW FIRM PC |
| GARCIA | HEATHER | IL | 2017L001121 | THE GORI LAW FIRM PC |
| GARCIA | JUDITH | IL | 19L0520 | THE GORI LAW FIRM PC |
| GARCIA | JULIA | MO | 1822CC00153 | THE GORI LAW FIRM PC |
| GARCIA | LUCAS A | IL | 2017L001121 | THE GORI LAW FIRM PC |
| GARDEN | JACQUELINE | IL | 2017L001598 | THE GORI LAW FIRM PC |
| GARDNER | LUTHER LEON | IL | 2015L000368 | THE GORI LAW FIRM PC |
| GARDNER | PAUL | IL | 19L0200 | THE GORI LAW FIRM PC |
| GARDNER | SHARON | IL | 2015L000368 | THE GORI LAW FIRM PC |
| GARNER | CHARLOTTE | IL | 2017L001288 | THE GORI LAW FIRM PC |
| GARNIER | MARK | MO | 1722CC10938 | THE GORI LAW FIRM PC |
| GARRIGUS | FRANCES EILEEN | IL | 03L1134 | THE GORI LAW FIRM PC |
| GARRINGER | JIMMIE | MO | 1722CC11253 | THE GORI LAW FIRM PC |
| GARRINGER | SANDRA | MO | 1722CC11253 | THE GORI LAW FIRM PC |
| GARRISON | CHESTER P | MO | 1522CC11043 | THE GORI LAW FIRM PC |
| GARRISON | DOLORES | IL | 2017L000393 | THE GORI LAW FIRM PC |
| GARRISON | KATHLEEN | IL | 2018L001745 | THE GORI LAW FIRM PC |
| GARRISON | ROBERT | IL | 2018L001745 | THE GORI LAW FIRM PC |
| GARRISON | RONALD EMMETT | IL | 2017L000393 | THE GORI LAW FIRM PC |
| GARVIN | ELIZABETH | IL | 2017L000687 | THE GORI LAW FIRM PC |
| GARVIN | KEVIN | IL | 2016L000034 | THE GORI LAW FIRM PC |
| GARVIN | ROBERT JOHN | IL | 2017L000687 | THE GORI LAW FIRM PC |
| GARVIN | TANDRA | IL | 2016L000034 | THE GORI LAW FIRM PC |
| GARZA | FRED V | IL | 18L0689 | THE GORI LAW FIRM PC |
| GASKINS | DOROTHY | IL | 15L70 | THE GORI LAW FIRM PC |
| GASKINS | HENRY | IL | 15L70 | THE GORI LAW FIRM PC |
| GASNER | LEO | IL | 2019L000516 | THE GORI LAW FIRM PC |
| GASNER | LINDA | IL | 2019L000516 | THE GORI LAW FIRM PC |
| GASTON | ERNEST | IL | 2017L000505 | THE GORI LAW FIRM PC |
| GATES | JAMES M | IL | 2017L001656 | THE GORI LAW FIRM PC |
| GATES | RONALD | IL | 19L0364 | THE GORI LAW FIRM PC |
| GATES | SHINOBU | IL | 2017L001656 | THE GORI LAW FIRM PC |
| GATES | SHIRLEY | IL | 19L0364 | THE GORI LAW FIRM PC |
| GATEWOOD | CHERRY | IL | 19L0254 | THE GORI LAW FIRM PC |
| GATEWOOD | OTIS | IL | 19L0254 | THE GORI LAW FIRM PC |
| GAVIN | EDWARD | NY | 6058362018 | THE GORI LAW FIRM PC |
| GAVIN | LISA | NY | 6058362018 | THE GORI LAW FIRM PC |
| GAY | ALONZO | IL | 2017L000722 | THE GORI LAW FIRM PC |
| GAY | LOIS | IL | 2017L000722 | THE GORI LAW FIRM PC |
| GEER | GEORGE E | MO | 1922CC12153 | THE GORI LAW FIRM PC |
| GEISLER | GARY | IL | 18L0653 | THE GORI LAW FIRM PC |
| GEISLER | SHANNON | IL | 18L0653 | THE GORI LAW FIRM PC |
| GENDRON | JOSEPH | IL | 2018L000610 | THE GORI LAW FIRM PC |
| GENDRON | SUSAN | IL | 2018L000610 | THE GORI LAW FIRM PC |
| GENTRY | REBA J | IL | 2017L000628 | THE GORI LAW FIRM PC |
| GENTRY | ROBERT L | IL | 2017L000628 | THE GORI LAW FIRM PC |
| GENTRY | TIFFANY | IL | 19L0465 | THE GORI LAW FIRM PC |
| GEREN | HAROLD L | IL | 2015L000012 | THE GORI LAW FIRM PC |
| GETTYS | JOHN MARSHALL | IL | 2017L000077 | THE GORI LAW FIRM PC |
| GETTYS | SALLY | IL | 2017L000077 | THE GORI LAW FIRM PC |
| GIAURTIS | JAMES | TMO | 1722CC00042 | THE GORI LAW FIRM PC |
| GIAURTIS | JAMES | IL | 18L0535 | THE GORI LAW FIRM PC |
| GIAURTIS | JAMES J | MO | 1722CC00042 | THE GORI LAW FIRM PC |
| GIAURTIS | JAMES J | IL | 18L0535 | THE GORI LAW FIRM PC |
| GIBBS | MAXIMILLIAN | MO | 1622CC10061 | THE GORI LAW FIRM PC |
| GIBSON | PHILLIP | IL | 18L0579 | THE GORI LAW FIRM PC |
| GIBSON | SARA | IL | 18L0579 | THE GORI LAW FIRM PC |
| GIDEON | PATRICK | IL | 2017L001346 | THE GORI LAW FIRM PC |
| GIDEON | SUMMER | IL | 2017L001346 | THE GORI LAW FIRM PC |
| GIESE | ANN K | IL | 13L1964 | THE GORI LAW FIRM PC |
| GIESE | ELLSWORTH A | IL | 13L1964 | THE GORI LAW FIRM PC |
| GIESE | STEVEN E | IL | 13L1964 | THE GORI LAW FIRM PC |
| GILBERT | DELTHIA | MO | 1722CC00581 | THE GORI LAW FIRM PC |
| GILCHRIST | ALICE M | MO | 1922CC10739 | THE GORI LAW FIRM PC |
| GILCHRIST | DAVID G | MO | 1922CC10739 | THE GORI LAW FIRM PC |
| GILES | NORMAN | IL | 19L0865 | THE GORI LAW FIRM PC |
| GILLEWICZ-LAMONTAGNE | GRACE MARY | IL | 15L516 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel PC |
|---|---|---|---|---|
| GIRARD | HOLLY | IL | 2017L000471 | THE GORI LAW FIRM PC |
| GIRARD | MARK | IL | 2017L000471 | THE GORI LAW FIRM PC |
| GIRARD | TARMA | IL | 2017L000763 | THE GORI LAW FIRM PC |
| GIRARD | WILLIAM | IL | 2017L000763 | THE GORI LAW FIRM PC |
| GIRARDI | SALVATORE JOSEPH | IL | 2019L000524 | THE GORI LAW FIRM PC |
| GIRARDI | VICTOR | IL | 2019L000524 | THE GORI LAW FIRM PC |
| GIVENS | WILLIAM | IL | 2017L000550 | THE GORI LAW FIRM PC |
| GJELLSTAD | DONENE | MO | 1822CC11354 | THE GORI LAW FIRM PC |
| GJELLSTAD | ROBERT | MO | 1822CC11354 | THE GORI LAW FIRM PC |
| GLASSCOCK | JESSE | IL | 18L0414 | THE GORI LAW FIRM PC |
| GLASSCOCK | JUDY | IL | 18L0414 | THE GORI LAW FIRM PC |
| GLICK | JAMES | IL | 2019L000843 | THE GORI LAW FIRM PC |
| GLICK | STEPHANIE FAITH HOPKINS | IL | 2019L000843 | THE GORI LAW FIRM PC |
| GLINIEWICZ | JOAN P | IL | 2016L000365 | THE GORI LAW FIRM PC |
| GLOCK | JANET | IL | 2019L000792 | THE GORI LAW FIRM PC |
| GLOVER | JOHN HUEY | MO | 1622CC01159 | THE GORI LAW FIRM PC |
| GLOVER | JOHN T | MO | 1622CC01159 | THE GORI LAW FIRM PC |
| GLOVER | MATTHEW | MO | 1622CC01159 | THE GORI LAW FIRM PC |
| GLOVER | TANNA | MO | 1622CC01159 | THE GORI LAW FIRM PC |
| GOBLE | RITA | MO | 1522CC00895 | THE GORI LAW FIRM PC |
| GOBLE | ROBERT | MO | 1522CC00895 | THE GORI LAW FIRM PC |
| GOBLE | WILLIAM | MO | 1522CC00895 | THE GORI LAW FIRM PC |
| GODDARD | BENN | IL | 2016L000642 | THE GORI LAW FIRM PC |
| GODDARD | CHERYL L | IL | 2016L000642 | THE GORI LAW FIRM PC |
| GODLEWSKI | CHESTER | IL | 18L0130 | THE GORI LAW FIRM PC |
| GODLEWSKI | PATRICIA | IL | 18L0130 | THE GORI LAW FIRM PC |
| GODMAN | PEGGY | IL | 2017L001609 | THE GORI LAW FIRM PC |
| GOELZ | LEE ANN | IL | 2018L000951 | THE GORI LAW FIRM PC |
| GOELZ | MICHAEL | IL | 2018L000951 | THE GORI LAW FIRM PC |
| GOFF | CORA LEE | MO | 2016L000730 | THE GORI LAW FIRM PC |
| GOFF | REX A | IL | 2016L000730 | THE GORI LAW FIRM PC |
| GOINS | GARRY | MO | 1422CC00301 | THE GORI LAW FIRM PC |
| GOINS | TONI | MO | 1422CC00301 | THE GORI LAW FIRM PC |
| GOLDBERG | MARY | MO | 1622CC10527 | THE GORI LAW FIRM PC |
| GOLDEN | GAYLE A | IL | 2019L001654 | THE GORI LAW FIRM PC |
| GOLDEN | ROBERT | IL | 2019L001654 | THE GORI LAW FIRM PC |
| GOLDSBOROUGH | CAROL ANN | IL | 2017L000582 | THE GORI LAW FIRM PC |
| GOLDSBOROUGH | ROBERT | IL | 2017L000582 | THE GORI LAW FIRM PC |
| GOLDSMITH | ARLA LEE | IL | 2014L001431 | THE GORI LAW FIRM PC |
| GOLDSMITH | ARNOLD W | IL | 2014L001431 | THE GORI LAW FIRM PC |
| GOLLADAY | ANTHONY | IL | 2017L000740 | THE GORI LAW FIRM PC |
| GOLSON | CHARLES | IL | 2017L000728 | THE GORI LAW FIRM PC |
| GOMEZ | CELIA | IL | 13L1558 | THE GORI LAW FIRM PC |
| GOMEZ | GREGORIO | IL | 13L1558 | THE GORI LAW FIRM PC |
| GONZALES | LEONARDO | IL | 2018L001033 | THE GORI LAW FIRM PC |
| GONZALES | ROBERTO S | IL | 2018L001430 | THE GORI LAW FIRM PC |
| GONZALES | SARAH | IL | 2018L001430 | THE GORI LAW FIRM PC |
| GONZALES | VALENTINA DE LEON | IL | 2018L001033 | THE GORI LAW FIRM PC |
| GONZALEZ | AURELIO | IL | 2018L000508 | THE GORI LAW FIRM PC |
| GONZALEZ | EVA V | IL | 2018L000547 | THE GORI LAW FIRM PC |
| GONZALEZ | LORENZO MONTOYA | IL | 2018L000508 | THE GORI LAW FIRM PC |
| GONZALEZ | NATIVIDAD | MO | 1622CC10875 | THE GORI LAW FIRM PC |
| GONZALEZ | OLGA | MO | 1622CC10875 | THE GORI LAW FIRM PC |
| GONZALEZ | OSCAR | IL | 2017L001087 | THE GORI LAW FIRM PC |
| GONZALEZ | RAFAEL | IL | 2016L001770 | THE GORI LAW FIRM PC |
| GONZALEZ | SALVADOR S | IL | 2018L000547 | THE GORI LAW FIRM PC |
| GONZALEZ | SANDRA | IL | 2017L001087 | THE GORI LAW FIRM PC |
| GONZALEZ-GARZA | ELIZABETH | IL | 18L0689 | THE GORI LAW FIRM PC |
| GOOD | ROGER W | IL | 13L1856 | THE GORI LAW FIRM PC |
| GOODEN | HUELON | IL | 15L63 | THE GORI LAW FIRM PC |
| GOODEN | MARY | IL | 15L63 | THE GORI LAW FIRM PC |
| GOODMAN | NEIL KIRK | IL | 19L0673 | THE GORI LAW FIRM PC |
| GOODMAN | PAULA HOWELL | IL | 19L0673 | THE GORI LAW FIRM PC |
| GOOSMAN | BERNICE | IL | 2018L001044 | THE GORI LAW FIRM PC |
| GOOSMAN | ROBERT | IL | 2018L001044 | THE GORI LAW FIRM PC |
| GORDON | ADELAIDA | IL | 2017L000403 | THE GORI LAW FIRM PC |
| GORDON | DORIS | IL | 2018L000318 | THE GORI LAW FIRM PC |
| GORDY | ALBERT | IL | 2018L001229 | THE GORI LAW FIRM PC |
| GORDY | MARYANN | IL | 2018L001229 | THE GORI LAW FIRM PC |
| GORUT | JOHN | IL | 18L25 | THE GORI LAW FIRM PC |
| GORUT | LUZ | IL | 18L25 | THE GORI LAW FIRM PC |
| GOSSERT | MARY JANE | PA | 190900469 | THE GORI LAW FIRM PC |
| GOSSERT | RALPH | PA | 190900469 | THE GORI LAW FIRM PC |
| GOWDY | CYNTHIA | TA | 2015L000214 | THE GORI LAW FIRM PC |
| GRAHAM | CHRISTOPHER | MO | 1722CC10686 | THE GORI LAW FIRM PC |
| GRAHAM | GEORGE DAVID | IL | 2017L000313 | THE GORI LAW FIRM PC |
| GRAHAM | JAMES | MO | 1722CC10686 | THE GORI LAW FIRM PC |
| GRAHAM | JOHN M | MO | 1722CC10686 | THE GORI LAW FIRM PC |
| GRAHAM | PATRICIA R | IL | 2016L001105 | THE GORI LAW FIRM PC |
| GRAHAM | ROBERT JOHN | IL | 2016L001105 | THE GORI LAW FIRM PC |
| GRAHAM | SYLVIA | MO | 1722CC10686 | THE GORI LAW FIRM PC |
| GRAHAM | TINA C | IL | 19L0014 | THE GORI LAW FIRM PC |
| GRAHAM | WILLIAM OSBORNE | IL | 19L0014 | THE GORI LAW FIRM PC |
| GRAJEDA | TERESA | IL | 2017L000413 | THE GORI LAW FIRM PC |
| GRANT | DELORES | IL | 2018L001139 | THE GORI LAW FIRM PC |
| GRANT | KEITH | IL | 2018L001139 | THE GORI LAW FIRM PC |
| GRASSI | GIACOMO | IL | 2019L000437 | THE GORI LAW FIRM PC |
| GRAVES | OTIS | MO | 1622CC09994 | THE GORI LAW FIRM PC |
| GRAVES | STEVE | IL | 18L0725 | THE GORI LAW FIRM PC |
| GRAVOT | BRANDON | IL | 19L0714 | THE GORI LAW FIRM PC |
| GRAVOT | KEVIN BOYER | IL | 19L0714 | THE GORI LAW FIRM PC |
| GRAY | KENNETH | MO | 1522CC01039 | THE GORI LAW FIRM PC |
| GRAYSON | TERRY LEE | MD | 24X17000403 | THE GORI LAW FIRM PC |
| GRAYSON | VERNON | MD | 24X17000403 | THE GORI LAW FIRM PC |
| GREEN | BERT ELMORE | IL | 19L0496 | THE GORI LAW FIRM PC |
| GREEN | CHERYL | IL | 2017L000552 | THE GORI LAW FIRM PC |
| GREEN | EDGAR | IL | 2017L000552 | THE GORI LAW FIRM PC |
| GREEN | FERNANDO | IL | 18L47 | THE GORI LAW FIRM PC |
| GREEN | JOHNNIE DIANE | IL | 18L0355 | THE GORI LAW FIRM PC |
| GREEN | LEONARD | IL | 18L0355 | THE GORI LAW FIRM PC |
| GREEN | LINDA | IL | 19L0496 | THE GORI LAW FIRM PC |
| GREENWOOD | DEBORAH | IL | 2017L000075 | THE GORI LAW FIRM PC |
| GREENWOOD | LAWRENCE | IL | 2017L000075 | THE GORI LAW FIRM PC |
| GREENWOOD | PHYLLIS | IL | 2017L000277 | THE GORI LAW FIRM PC |
| GREER | CAROLYN FAY | IL | 2015L001532 | THE GORI LAW FIRM PC |
| GREER | DALE W | IL | 2015L001532 | THE GORI LAW FIRM PC |
| GREER | DAYTON | IL | 19L0386 | THE GORI LAW FIRM PC |
| GREER | JAMIE | IL | 16L266 | THE GORI LAW FIRM PC |
| GREER | ROSE | IL | 19L0386 | THE GORI LAW FIRM PC |
| GREGORY | CARL | MO | 1722CC11268 | THE GORI LAW FIRM PC |
| GREGORY | VERLA | MO | 1722CC11268 | THE GORI LAW FIRM PC |
| GREGSON | ALVIN E | IL | 2016L001272 | THE GORI LAW FIRM PC |
| GREGSON | YOLANDA T | IL | 2016L001272 | THE GORI LAW FIRM PC |
| GREPPS | ANN L | MO | 1622CC09887 | THE GORI LAW FIRM PC |
| GREPPS | MICHAEL R | MO | 1622CC09887 | THE GORI LAW FIRM PC |
| GRIDER | DARLELYN J | MO | 1622CC09823 | THE GORI LAW FIRM PC |
| GRIDER | JERRY | MO | 1622CC09823 | THE GORI LAW FIRM PC |
| GRIER | ELIZABETH | DE | N19C08210ASB | THE GORI LAW FIRM PC |
| GRIER | RICHARD P | DE | N19C08210ASB | THE GORI LAW FIRM PC |
| GRIFFIN | ADORA | MO | 1722CC00483 | THE GORI LAW FIRM PC |
| GRIFFIN | EARL | MO | 1722CC00483 | THE GORI LAW FIRM PC |
| GRIFFIN | MICHELLE | IL | 19L0270 | THE GORI LAW FIRM PC |
| GRIFFIN | YVETTE | MO | 1722CC00483 | THE GORI LAW FIRM PC |
| GRIFFITH | MARILYN S | IL | 2017L000137 | THE GORI LAW FIRM PC |
| GRIFFITH | SAM R | IL | 2017L000137 | THE GORI LAW FIRM PC |
| GRIFFITH | THOMAS D | IL | 18L0505 | THE GORI LAW FIRM PC |
| GRIMALDI | CARMEN R | IL | 18L0212 | THE GORI LAW FIRM PC |
| GRIMALDI | JOANN | IL | 18L0212 | THE GORI LAW FIRM PC |
| GRISCOM | JOHN | IL | 2017L000315 | THE GORI LAW FIRM PC |
| GRISCOM | LILLIAN | IL | 2017L000315 | THE GORI LAW FIRM PC |
| GROGAN | DALLAS | MO | 1922CC01290 | THE GORI LAW FIRM PC |
| GROGAN | DALLAS | IL | 2019L000711 | THE GORI LAW FIRM PC |
| GROGG | ANNE | MO | 1422CC00926 | THE GORI LAW FIRM PC |
| GROGG | MILES | MO | 1422CC00926 | THE GORI LAW FIRM PC |
| GROVER | BRENDA | IL | 2019L001743 | THE GORI LAW FIRM PC |
| GROVER | GARY D | IL | 2019L001743 | THE GORI LAW FIRM PC |
| GRUNEWALD | JUDITH | IL | 2018L001296 | THE GORI LAW FIRM PC |
| GRUNEWALD | LYNN | IL | 2018L001296 | THE GORI LAW FIRM PC |
| GUERRERO | BRENDA | IL | 2018L000019 | THE GORI LAW FIRM PC |
| GUERRINI | CARRIE | MO | 1622CC11443 | THE GORI LAW FIRM PC |
| GUINN | GARY | MO | 1722CC00741 | THE GORI LAW FIRM PC |
| GULOTTA | MARK | IL | 2018L000446 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GULOTTA | SANDRA | IL | 2018L000446 | THE GORI LAW FIRM PC |
| GUNHUS | ANN PAMELA | MO | 1922C01774 | THE GORI LAW FIRM PC |
| GUNHUS | GAYLORD THOMAS | MO | 1922C01774 | THE GORI LAW FIRM PC |
| GUNHUS | KEVIN | MO | 1922C01774 | THE GORI LAW FIRM PC |
| GUNHUS | MICHAEL | MO | 1922C01774 | THE GORI LAW FIRM PC |
| HAAG | MARLENE | IL | 2019L000854 | THE GORI LAW FIRM PC |
| HAAG | ROBERT SYLVESTER | IL | 2019L000854 | THE GORI LAW FIRM PC |
| HABERLACH | CHARLES | IL | 2017L000880 | THE GORI LAW FIRM PC |
| HABERLACH | MARDENE | IL | 2017L000880 | THE GORI LAW FIRM PC |
| HABIB | MAGNOLIA R | IL | 2014L001014 | THE GORI LAW FIRM PC |
| HABIB | SALEEM | IL | 2014L001014 | THE GORI LAW FIRM PC |
| HABOVSTAK | BARBARA | IL | 2017L001728 | THE GORI LAW FIRM PC |
| HABOVSTAK | STEVEN ANTON JOHN | IL | 2017L001728 | THE GORI LAW FIRM PC |
| HACKNEY | HAROLD | IL | 11L1195 | THE GORI LAW FIRM PC |
| HACKNEY | LINDA | IL | 11L1195 | THE GORI LAW FIRM PC |
| HAGAN | JANET | IL | 12L1872 | THE GORI LAW FIRM PC |
| HAGAN | KENNETH | IL | 12L1872 | THE GORI LAW FIRM PC |
| HAGER | DARLA | IL | 15L40 | THE GORI LAW FIRM PC |
| HAGER | WILLIAM SCOTT | IL | 15L40 | THE GORI LAW FIRM PC |
| HAGLUND | BILLY RAY | IL | 2016L000050 | THE GORI LAW FIRM PC |
| HAGLUND | NORMA | IL | 2016L000050 | THE GORI LAW FIRM PC |
| HAIME | CHARLES | IL | 2018L000340 | THE GORI LAW FIRM PC |
| HAIME | LYUBOV | IL | 2018L000340 | THE GORI LAW FIRM PC |
| HAINES | MICHAEL F | IL | 2019L001394 | THE GORI LAW FIRM PC |
| HAINES | SHIRLEY | IL | 2019L001394 | THE GORI LAW FIRM PC |
| HAIRER | KARRI | MO | 1822C01780 | THE GORI LAW FIRM PC |
| HALE | FRANKLIN | IL | 11L46 | THE GORI LAW FIRM PC |
| HALE | GLORIA | IL | 11L46 | THE GORI LAW FIRM PC |
| HALE | MARY | MO | 1622C09618 | THE GORI LAW FIRM PC |
| HALEY | JEAN | IL | 18L66 | THE GORI LAW FIRM PC |
| HALEY | STEPHEN | IL | 18L66 | THE GORI LAW FIRM PC |
| HALL | BETTY | MO | 1622C10148 | THE GORI LAW FIRM PC |
| HALL | BONNIE I | IL | 19L0625 | THE GORI LAW FIRM PC |
| HALL | CLARENCE G | IL | 2015L001123 | THE GORI LAW FIRM PC |
| HALL | GARY | MO | 1622C10148 | THE GORI LAW FIRM PC |
| HALL | JANIS | IL | 14L571 | THE GORI LAW FIRM PC |
| HALL | JERRY | IL | 2019L000053 | THE GORI LAW FIRM PC |
| HALL | JOHN JARRETT | IL | 19L0625 | THE GORI LAW FIRM PC |
| HALL | LYLE NED | MO | 1622C10148 | THE GORI LAW FIRM PC |
| HALL | NANCY | IL | 2019L000053 | THE GORI LAW FIRM PC |
| HALL | PATRICIA | IL | 2015L001123 | THE GORI LAW FIRM PC |
| HALL | PAULA FAYE | IL | 19L0043 | THE GORI LAW FIRM PC |
| HALL | TERRY LYNN | IL | 19L0043 | THE GORI LAW FIRM PC |
| HALVORSON | JOAN | IL | 18L0127 | THE GORI LAW FIRM PC |
| HALVORSON | WESTON | IL | 18L0127 | THE GORI LAW FIRM PC |
| HAMES | LESA | MO | 1622C00216 | THE GORI LAW FIRM PC |
| HAMILTON | EMMA | IL | 18L0249 | THE GORI LAW FIRM PC |
| HAMILTON | GLORIA | IL | 2016L000445 | THE GORI LAW FIRM PC |
| HAMILTON | JAMES E | IL | 18L0105 | THE GORI LAW FIRM PC |
| HAMILTON | JOHN E | IL | 2017L000572 | THE GORI LAW FIRM PC |
| HAMILTON | MARTHA | IL | 2017L000572 | THE GORI LAW FIRM PC |
| HAMILTON | REPHAH WELDON | IL | 18L0249 | THE GORI LAW FIRM PC |
| HAMILTON | SANDRA K | IL | 18L0105 | THE GORI LAW FIRM PC |
| HAMILTON | TERRY RAY | IL | 2016L000445 | THE GORI LAW FIRM PC |
| HAMM | LORRI | MO | 1822C00153 | THE GORI LAW FIRM PC |
| HAMMES | LEONARD FRANCES | IL | 2017L001096 | THE GORI LAW FIRM PC |
| HAMMES | SHARON | IL | 2017L001096 | THE GORI LAW FIRM PC |
| HAMMET | FREDRICK | IL | 2018L000763 | THE GORI LAW FIRM PC |
| HAMMET | JANET | IL | 2018L000763 | THE GORI LAW FIRM PC |
| HAMMOND | JOHN | IL | 2019L000047 | THE GORI LAW FIRM PC |
| HAMMOND | PEGGY | IL | 2019L000047 | THE GORI LAW FIRM PC |
| HAMMONDS | CHARLES | MO | 1822C00561 | THE GORI LAW FIRM PC |
| HAMMONDS | MYRA | MO | 1822C00561 | THE GORI LAW FIRM PC |
| HAMPTON | WILLIAM G | IL | 2017L000031 | THE GORI LAW FIRM PC |
| HANCOCK | ANNA PAULETTE | IL | 2017L000485 | THE GORI LAW FIRM PC |
| HANCOCK | HOLLIS | IL | 2017L000485 | THE GORI LAW FIRM PC |
| HANDY | MARCELL | MO | 1522C11091 | THE GORI LAW FIRM PC |
| HANDY | MICHAEL C | MO | 1522C11091 | THE GORI LAW FIRM PC |
| HANDY | MICHAEL H | MO | 1522C11091 | THE GORI LAW FIRM PC |
| HANENBURG | BENNETTE | IL | 2017L000875 | THE GORI LAW FIRM PC |
| HANEY | RITA | IL | 18L0529 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HANNA | DAVID FREEMAN | IL | 2015L000487 | THE GORI LAW FIRM PC |
| HANNA | JEANNE MISHELLE | IL | 2015L000487 | THE GORI LAW FIRM PC |
| HANSEN | ERIC | IL | 2015L001016 | THE GORI LAW FIRM PC |
| HANSEN | PETER O | IL | 2019L001264 | THE GORI LAW FIRM PC |
| HANSON | CECIL | IL | 2016L001094 | THE GORI LAW FIRM PC |
| HARDEN | MARCIA | IL | 2016L001094 | THE GORI LAW FIRM PC |
| HARDEN | BETTY | IL | 2018L000948 | THE GORI LAW FIRM PC |
| HARDEN | CHARLES | IL | 2018L000948 | THE GORI LAW FIRM PC |
| HARDING | DONNA | IL | 2017L000306 | THE GORI LAW FIRM PC |
| HARDING | HOWARD | IL | 2017L000306 | THE GORI LAW FIRM PC |
| HARDY | DAVID HUBIE | IL | 2019L001541 | THE GORI LAW FIRM PC |
| HARDY | JOE L | IL | 19L0490 | THE GORI LAW FIRM PC |
| HARDY | SAMUEL | IL | 2019L001541 | THE GORI LAW FIRM PC |
| HARE | CARLOS EDWARD | MO | 1822C00133 | THE GORI LAW FIRM PC |
| HARE | OPAL | MO | 1822C00133 | THE GORI LAW FIRM PC |
| HARE | SAVANNAH | MO | 1822C00133 | THE GORI LAW FIRM PC |
| HARE | SHERY CURRY | MO | 1822C00133 | THE GORI LAW FIRM PC |
| HARING | LORRAINE | MO | 1622CC11443 | THE GORI LAW FIRM PC |
| HARKREADER | CLARA | IL | 18L0794 | THE GORI LAW FIRM PC |
| HARKREADER | DONALD | IL | 18L0794 | THE GORI LAW FIRM PC |
| HARMON | SEAN | IL | 18L0228 | THE GORI LAW FIRM PC |
| HARNED | PAMELA | IL | 2018L000576 | THE GORI LAW FIRM PC |
| HAROBIN | JOHN | IL | 2014L001786 | THE GORI LAW FIRM PC |
| HAROBIN | SUSAN | IL | 2014L001786 | THE GORI LAW FIRM PC |
| HAROUTUNIAN | LISA | IL | 2017L000770 | THE GORI LAW FIRM PC |
| HAROUTUNIAN | VANUSH ROSE | IL | 2017L000770 | THE GORI LAW FIRM PC |
| HARRINGTON | DEATRA | MO | 1722CC00780 | THE GORI LAW FIRM PC |
| HARRINGTON | JOHN | MO | 1722CC00780 | THE GORI LAW FIRM PC |
| HARRIS | BENNIE | IL | 2017L000645 | THE GORI LAW FIRM PC |
| HARRIS | BONNIE | IL | 2017L000747 | THE GORI LAW FIRM PC |
| HARRIS | CLEVELAND | IL | 2017L000537 | THE GORI LAW FIRM PC |
| HARRIS | DAVITA | IL | 2016L001319 | THE GORI LAW FIRM PC |
| HARRIS | EARL | IL | 18L73 | THE GORI LAW FIRM PC |
| HARRIS | HELEN | IL | 18L0575 | THE GORI LAW FIRM PC |
| HARRIS | JAMES A | IL | 2017L000294 | THE GORI LAW FIRM PC |
| HARRIS | JIMMY | MO | 1622CC00797 | THE GORI LAW FIRM PC |
| HARRIS | JOHN LOUIS | IL | 2017L000747 | THE GORI LAW FIRM PC |
| HARRIS | LORENZO | IL | 2017L000928 | THE GORI LAW FIRM PC |
| HARRIS | MICHAEL | IL | 2016L001319 | THE GORI LAW FIRM PC |
| HARRIS | SADIE | MO | 1622CC00797 | THE GORI LAW FIRM PC |
| HARRIS | SHIANN | IL | 2017L000645 | THE GORI LAW FIRM PC |
| HARRIS | SHIRLEY B | IL | 18L0575 | THE GORI LAW FIRM PC |
| HARRIS | VERMEL | IL | 2017L000294 | THE GORI LAW FIRM PC |
| HARRIS | WILLIAM | IL | 2018L001648 | THE GORI LAW FIRM PC |
| HARRISON | DONALD P | IL | 2015L001153 | THE GORI LAW FIRM PC |
| HARRISON | GAIL | IL | 18L0580 | THE GORI LAW FIRM PC |
| HARRISON | HERBERT SAMUEL | IL | 18L0580 | THE GORI LAW FIRM PC |
| HARRISON | KATHLEEN | IL | 2017L000608 | THE GORI LAW FIRM PC |
| HARRISON | LAWRENCE | IL | 2017L000608 | THE GORI LAW FIRM PC |
| HARRISON | MARY | IL | 2015L001153 | THE GORI LAW FIRM PC |
| HARRISON | RICHARD | IL | 2014L001220 | THE GORI LAW FIRM PC |
| HARRISON | SARAH | IL | 18L0580 | THE GORI LAW FIRM PC |
| HARRISON | SHARON | IL | 2014L001220 | THE GORI LAW FIRM PC |
| HARRISON | SONIA | IL | 2017L000429 | THE GORI LAW FIRM PC |
| HARTLEY | TRENA | IMO | 1722CC01426 | THE GORI LAW FIRM PC |
| HARTMAN | GLADIOLA | IL | 2017L000078 | THE GORI LAW FIRM PC |
| HARTMAN | JAMES NELSON | IL | 2017L000078 | THE GORI LAW FIRM PC |
| HARTMAN | WANDA | IL | 2018L001109 | THE GORI LAW FIRM PC |
| HARVATH | GARY | IL | 2015L001164 | THE GORI LAW FIRM PC |
| HARVATH | VICKI | IL | 2015L001164 | THE GORI LAW FIRM PC |
| HARVEY | ERCEL | MO | 1622CC10544 | THE GORI LAW FIRM PC |
| HARVEY | GREG | MO | 1622CC10544 | THE GORI LAW FIRM PC |
| HARVEY | LINDA | MO | 1622CC10544 | THE GORI LAW FIRM PC |
| HARVEY | MICHELE | MO | 1622CC10544 | THE GORI LAW FIRM PC |
| HASH | LOUIS | IL | 2016L001299 | THE GORI LAW FIRM PC |
| HASH | SUSAN | IL | 2016L001299 | THE GORI LAW FIRM PC |
| HASTINGS | CAREY | IL | 2018L000513 | THE GORI LAW FIRM PC |
| HASTINGS | DEBRA | IL | 2018L000513 | THE GORI LAW FIRM PC |
| HAUPTMAN | THOMAS RAY | IL | 2017L000358 | THE GORI LAW FIRM PC |
| HAWKINS | CLIFTON HENRY | IL | 2015L001449 | THE GORI LAW FIRM PC |
| HAWKINS | ERMA | IL | 2015L001449 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAXTON | CHRISTINA | IL | 2019L000232 | THE GORI LAW FIRM PC |
| HAXTON | LARRY LEITH | IL | 2019L000232 | THE GORI LAW FIRM PC |
| HAYES | EDWARD | IL | 11L546 | THE GORI LAW FIRM PC |
| HAYES | IVA | IL | 11L546 | THE GORI LAW FIRM PC |
| HAYES | SARAH | MO | 1422CC00926 | THE GORI LAW FIRM PC |
| HAYNES | DOROTHY | MO | 1822CC00153 | THE GORI LAW FIRM PC |
| HAYNES | SIDNEY | MO | 1822CC00153 | THE GORI LAW FIRM PC |
| HAYS | DENNIS | IL | 2018L001051 | THE GORI LAW FIRM PC |
| HAYS | JUDY | IL | 2018L001051 | THE GORI LAW FIRM PC |
| HAYWOOD | DIANA | IL | 11L722 | THE GORI LAW FIRM PC |
| HAYWOOD | OLAND | IL | 11L722 | THE GORI LAW FIRM PC |
| HEAD | IONE | IL | 11L969 | THE GORI LAW FIRM PC |
| HEAD | KEITH | IL | 11L969 | THE GORI LAW FIRM PC |
| HEAL | FRANCIS | IL | 2016L001659 | THE GORI LAW FIRM PC |
| HEAL | MICHAEL | IL | 2016L001659 | THE GORI LAW FIRM PC |
| HEARD | BRENDA G | IL | 2017L001172 | THE GORI LAW FIRM PC |
| HEARD | HAROLD T | IL | 2017L001172 | THE GORI LAW FIRM PC |
| HEARN | JANICE | IL | 2017L000951 | THE GORI LAW FIRM PC |
| HEARN | FRANCES | IL | 2018L000764 | THE GORI LAW FIRM PC |
| HEARN | STEVEN | IL | 2018L000764 | THE GORI LAW FIRM PC |
| HEARON | BETTY | MO | 1622CC00369 | THE GORI LAW FIRM PC |
| HEARON | CYNTHIA | MO | 1622CC11576 | THE GORI LAW FIRM PC |
| HEARON | GREGORY | MO | 1622CC00369 | THE GORI LAW FIRM PC |
| HEARON | REGINAL | MO | 1622CC00369 | THE GORI LAW FIRM PC |
| HEARON | ROBERT C | MO | 1622CC00369 | THE GORI LAW FIRM PC |
| HEBERT | EARL | IL | 2017L000567 | THE GORI LAW FIRM PC |
| HEBERT | MURDIS | IL | 2017L000567 | THE GORI LAW FIRM PC |
| HEBNER | DUANE | MO | 1822CC11774 | THE GORI LAW FIRM PC |
| HEBNER | MARY ANGELA | MO | 1822CC11774 | THE GORI LAW FIRM PC |
| HECKLER | ELIZABETH | IL | 2016L001613 | THE GORI LAW FIRM PC |
| HEDGPETH | BRENDA | IL | 11L688 | THE GORI LAW FIRM PC |
| HEFFNER | FANNIE MAE | IL | 19L0270 | THE GORI LAW FIRM PC |
| HEITKAMP | BRENDA | NY | 003396201B | THE GORI LAW FIRM PC |
| HEITKAMP | SCOTT | NY | 003396201B | THE GORI LAW FIRM PC |
| HEITKAMP | WILLIAM SCOTT CHRISTIAN | IL | 2017L000749 | THE GORI LAW FIRM PC |
| HELD | KERRIE | IL | 2017L001336 | THE GORI LAW FIRM PC |
| HELD | MICHAEL JOSEPH | IL | 2017L001336 | THE GORI LAW FIRM PC |
| HELLRIGEL | KIMBERLY | IL | 19L0381 | THE GORI LAW FIRM PC |
| HELTON | BRET | IL | 19L0502 | THE GORI LAW FIRM PC |
| HELTON | RITA FAYE | IL | 19L0502 | THE GORI LAW FIRM PC |
| HENDERSON | ANTON | IL | 2017L000095 | THE GORI LAW FIRM PC |
| HENDERSON | BARBARA SUSAN | IL | 2019L001775 | THE GORI LAW FIRM PC |
| HENDERSON | TONIA | IL | 14L798 | THE GORI LAW FIRM PC |
| HENDERSON | VIRGIE | IL | 2017L000095 | THE GORI LAW FIRM PC |
| HENDRICK | CHARLES E | IL | 2014L001230 | THE GORI LAW FIRM PC |
| HENDRICK | MARY | IL | 2014L001230 | THE GORI LAW FIRM PC |
| HENDRICKS | GEORGE | IL | 19L0228 | THE GORI LAW FIRM PC |
| HENDRICKS | MORRIS LEO | IL | 19L0454 | THE GORI LAW FIRM PC |
| HENDRICKSON | WILLIAM | IL | 2018L000931 | THE GORI LAW FIRM PC |
| HENN | BRAD | IL | 2017L000335 | THE GORI LAW FIRM PC |
| HENN | FRANK STEVEN | IL | 2017L000335 | THE GORI LAW FIRM PC |
| HENRICH | DONALD | IL | 15L64 | THE GORI LAW FIRM PC |
| HENRICH | JUDITH | IL | 15L64 | THE GORI LAW FIRM PC |
| HENSLER | JOSEPH | IL | 19L0239 | THE GORI LAW FIRM PC |
| HENSLEY | DOROTHY | IL | 2018L001509 | THE GORI LAW FIRM PC |
| HENTHORN | BILL | IL | 18L0337 | THE GORI LAW FIRM PC |
| HERBER | ROBERT | IL | 18L32 | THE GORI LAW FIRM PC |
| HERNANDEZ | ARMANDO M | IL | 19L0690 | THE GORI LAW FIRM PC |
| HERNANDEZ | BENITO | IL | 2017L000283 | THE GORI LAW FIRM PC |
| HERNANDEZ | BLANCA G | IL | 2016L000336 | THE GORI LAW FIRM PC |
| HERNANDEZ | JOE | IL | 19L0690 | THE GORI LAW FIRM PC |
| HERNANDEZ | MARIA | IL | 2017L000283 | THE GORI LAW FIRM PC |
| HERNANDEZ | REGINA MONTELL | IL | 2016L000876 | THE GORI LAW FIRM PC |
| HERNDON | GEORGE HOWARD | MO | 1922CC00557 | THE GORI LAW FIRM PC |
| HERR | BRENDA | IL | 2017L001488 | THE GORI LAW FIRM PC |
| HERR | ELWOOD LEFEVRE | IL | 2017L001488 | THE GORI LAW FIRM PC |
| HERRING | MICHAEL W | MO | 1722CC00378 | THE GORI LAW FIRM PC |
| HERRINGTON | IRVIN WILLIAM | IL | 2016L001361 | THE GORI LAW FIRM PC |
| HERVEY | SUZANNE L | IL | 2018L001329 | THE GORI LAW FIRM PC |
| HESTER | CHARLES | IL | 2015L001568 | THE GORI LAW FIRM PC |
| HESTER | JANICE | MO | 1622CC00724 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HESTER | KRISTI | IL | 18L0128 | THE GORI LAW FIRM PC |
| HEWITT | DELORA | IL | 2016L000859 | THE GORI LAW FIRM PC |
| HICKMAN | JANICE C | IL | 2017L000721 | THE GORI LAW FIRM PC |
| HICKMAN | WALTER | IL | 2017L000721 | THE GORI LAW FIRM PC |
| HIDER | LYNNETTE | IL | 2015L001091 | THE GORI LAW FIRM PC |
| HIGBEE | WAYNE | IL | 19L0115 | THE GORI LAW FIRM PC |
| HIGGINS | BILLY | IL | 19L0338 | THE GORI LAW FIRM PC |
| HIGGINS | SHIRLEY ANN | IL | 2016L000499 | THE GORI LAW FIRM PC |
| HIGHTOWER | JESSICA E | MO | 1922CC10835 | THE GORI LAW FIRM PC |
| HIGHTOWER | JOHN R | MO | 1922CC10835 | THE GORI LAW FIRM PC |
| HIGHTOWER | LAWRENCE | IL | 19L0480 | THE GORI LAW FIRM PC |
| HIGHTOWER | LINDA | IL | 19L0480 | THE GORI LAW FIRM PC |
| HILL | CARL W | IL | 2019L000650 | THE GORI LAW FIRM PC |
| HILL | ELIZABETH | IL | 2017L000537 | THE GORI LAW FIRM PC |
| HILL | GAIL | IL | 2018L000201 | THE GORI LAW FIRM PC |
| HILL | GEORGE O | IL | 2018L000201 | THE GORI LAW FIRM PC |
| HILL | MICHAEL DEE | IL | 18L0244 | THE GORI LAW FIRM PC |
| HILL | PAMELA | IL | 2019L000650 | THE GORI LAW FIRM PC |
| HILL | ROSE MARIE | IL | 18L0244 | THE GORI LAW FIRM PC |
| HILLARD | SHERRI | IL | 14L734 | THE GORI LAW FIRM PC |
| HILLIARD | JAVAIL THOMAS | IL | 14L734 | THE GORI LAW FIRM PC |
| HINDMAN | JOHN W | IL | 12L1889 | THE GORI LAW FIRM PC |
| HINSON | VELVET | IL | 2015L001121 | THE GORI LAW FIRM PC |
| HIPKINS | JUDY | IL | 18L0779 | THE GORI LAW FIRM PC |
| HIRSCH | CRAIG | IL | 11L0511 | THE GORI LAW FIRM PC |
| HISCOCK | JOSEPH | IL | 18L0816 | THE GORI LAW FIRM PC |
| HITT | SCOTT | MO | 1922CC11875 | THE GORI LAW FIRM PC |
| HLAVATY | JAN | IL | 19L0092 | THE GORI LAW FIRM PC |
| HOBBS | ARLON J | IL | 13L503 | THE GORI LAW FIRM PC |
| HOBBS | BARBARA FAYE | IL | 15L669 | THE GORI LAW FIRM PC |
| HOBBS | CHRISTINE | IL | 2018L001474 | THE GORI LAW FIRM PC |
| HOBBS | RAYMOND DALE | IL | 15L669 | THE GORI LAW FIRM PC |
| HOBBS | WILLIAM | IL | 19L0246 | THE GORI LAW FIRM PC |
| HODGES | BARBARA JEAN | IL | 19L0306 | THE GORI LAW FIRM PC |
| HODGES | CHARLES W | MO | 1922CC00782 | THE GORI LAW FIRM PC |
| HODGES | JAMES E | IL | 19L0306 | THE GORI LAW FIRM PC |
| HODGES | Z B | IL | 2019L001201 | THE GORI LAW FIRM PC |
| HOEPER | ROBERT R | IL | 2019L001531 | THE GORI LAW FIRM PC |
| HOEPER | SHARON | IL | 2019L001531 | THE GORI LAW FIRM PC |
| HOFF | CHRISTINE | IL | 2017L001049 | THE GORI LAW FIRM PC |
| HOFFMAN | SHERYL | IL | 12L958 | THE GORI LAW FIRM PC |
| HOFFMAN | WALTER | IL | 12L958 | THE GORI LAW FIRM PC |
| HOLDEN | DAVID ROLAND | IL | 2015L001643 | THE GORI LAW FIRM PC |
| HOLDEN | MAUREEN ELIZABETH | IL | 2015L001643 | THE GORI LAW FIRM PC |
| HOLLAND | DANIEL | IL | 19L0096 | THE GORI LAW FIRM PC |
| HOLLAND | LINDA | IL | 19L0096 | THE GORI LAW FIRM PC |
| HOLLEY | DEBBIE | MO | 1622CC10551 | THE GORI LAW FIRM PC |
| HOLLEY | JANET | IL | 14L591 | THE GORI LAW FIRM PC |
| HOLLEY | WILLIAM MARION | IL | 14L591 | THE GORI LAW FIRM PC |
| HOLLON | CONSTANCE S | IL | 2019L001325 | THE GORI LAW FIRM PC |
| HOLLON | HAROLD L | IL | 2019L001325 | THE GORI LAW FIRM PC |
| HOLLOWAY | LINDA | IL | 19L0493 | THE GORI LAW FIRM PC |
| HOLLOWAY | LOUISE | IL | 19L0172 | THE GORI LAW FIRM PC |
| HOLLOWAY | WALTER WILLIAM | IL | 19L0493 | THE GORI LAW FIRM PC |
| HOLLOWAY | WILLIAM | IL | 19L0172 | THE GORI LAW FIRM PC |
| HOLMES | ALBERT | IL | 2015L001630 | THE GORI LAW FIRM PC |
| HOLMES | BRANDY M | IL | 18L0205 | THE GORI LAW FIRM PC |
| HOLSTEIN | KENNETH CHRISTIAN | IL | 2015L001605 | THE GORI LAW FIRM PC |
| HOLSTEN | WILLIAM P | IL | 2015L001605 | THE GORI LAW FIRM PC |
| HOLT | LILLIAN ANN | IL | 2019L000731 | THE GORI LAW FIRM PC |
| HONOHAN | MICHAEL | IL | 2017L001068 | THE GORI LAW FIRM PC |
| HONOHAN | PAMELA | IL | 2017L001068 | THE GORI LAW FIRM PC |
| HONOHAN | VIRGINIA | IL | 2017L000267 | THE GORI LAW FIRM PC |
| HONOHAN | WILLIAM | IL | 2017L000267 | THE GORI LAW FIRM PC |
| HOOD | ROBERT | IL | 2019L000733 | THE GORI LAW FIRM PC |
| HOOKER | CORA | MO | 1822CC10536 | THE GORI LAW FIRM PC |
| HOOKER | DONNIE | MO | 1822CC10536 | THE GORI LAW FIRM PC |
| HOOKER | EVION | MO | 1822CC10536 | THE GORI LAW FIRM PC |
| HOOKER | GILBERT | MO | 1822CC10536 | THE GORI LAW FIRM PC |
| HOOKER | L C | MO | 1822CC10536 | THE GORI LAW FIRM PC |
| HOOKER | OTIS | MO | 1822CC10536 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOOKS | DONALD B | IL | 13L470 | THE GORI LAW FIRM PC |
| HOOKS | STEVEN | IL | 13L470 | THE GORI LAW FIRM PC |
| HOOVER | NICOLE | IL | 2017L000435 | THE GORI LAW FIRM PC |
| HOPPING | GEORGE EDWARD | IL | 2016L000381 | THE GORI LAW FIRM PC |
| HOPPING | MARY | IL | 2016L000381 | THE GORI LAW FIRM PC |
| HORN | DENNIS | IL | 2017L001064 | THE GORI LAW FIRM PC |
| HORN | EDGAR GENE | IL | 18L0226 | THE GORI LAW FIRM PC |
| HORN | FRANCIS | IL | 2017L001259 | THE GORI LAW FIRM PC |
| HORN | PATRICIA | IL | 2017L001259 | THE GORI LAW FIRM PC |
| HORN | SHAWN | IL | 18L0226 | THE GORI LAW FIRM PC |
| HORTON | CARL | IL | 19L0249 | THE GORI LAW FIRM PC |
| HORTON | DAVID | IL | 18L0217 | THE GORI LAW FIRM PC |
| HORTON | PAULA | IL | 18L0217 | THE GORI LAW FIRM PC |
| HOSKINSON | CHRISTINE | MO | 1422CC00220 | THE GORI LAW FIRM PC |
| HOSKINSON | RICHARD | MO | 1422CC00220 | THE GORI LAW FIRM PC |
| HOST | KAREN | IL | 2018L000620 | THE GORI LAW FIRM PC |
| HOTZ | KENNETH WILLIAM | IL | 2019L001703 | THE GORI LAW FIRM PC |
| HOUSTON | EMILY | MO | 1722CC10655 | THE GORI LAW FIRM PC |
| HOUSTON | LAMAR | IL | 13L1902 | THE GORI LAW FIRM PC |
| HOUSTON | WILMA | IL | 13L1902 | THE GORI LAW FIRM PC |
| HOWARD | ALAN S | IL | 08L738 | THE GORI LAW FIRM PC |
| HOWARD | CAROL | IL | 08L738 | THE GORI LAW FIRM PC |
| HOWARD | DEBBIE | IL | 2015L001530 | THE GORI LAW FIRM PC |
| HOWARD | JOSEPH L | IL | 2015L001530 | THE GORI LAW FIRM PC |
| HOWARD | LARRY D | IL | 18L0393 | THE GORI LAW FIRM PC |
| HOWE | MICHAEL L | IL | 18L0732 | THE GORI LAW FIRM PC |
| HOWE | ROBBIE JO | IL | 18L0732 | THE GORI LAW FIRM PC |
| HOWELL | CHERRY | IL | 2019L000960 | THE GORI LAW FIRM PC |
| HOWELL | ELIZABETH | IL | 2017L000675 | THE GORI LAW FIRM PC |
| HOWELL | JAMES C | IL | 2019L000960 | THE GORI LAW FIRM PC |
| HOWELL | LARRY L | IL | 2017L000554 | THE GORI LAW FIRM PC |
| HOWELL | REBA | IL | 2017L000554 | THE GORI LAW FIRM PC |
| HOWELL | WILLIE | IL | 2017L000675 | THE GORI LAW FIRM PC |
| HOWERTON | LESLIE | IL | 2017L000305 | THE GORI LAW FIRM PC |
| HOWERTON | MICHAEL | IL | 2017L000305 | THE GORI LAW FIRM PC |
| HOWICZ | DAVID | IL | 18L0807 | THE GORI LAW FIRM PC |
| HOWICZ | MARY | IL | 18L0807 | THE GORI LAW FIRM PC |
| HUDSON | MILLARD | IL | 2015L000186 | THE GORI LAW FIRM PC |
| HUDSON | PERCELL | IL | 19L0826 | THE GORI LAW FIRM PC |
| HUDSON | TERRY | IL | 2015L000186 | THE GORI LAW FIRM PC |
| HUERTA | JOSE ISABEL-GODINA | IL | 2017L000616 | THE GORI LAW FIRM PC |
| HUEY | CRYSTAL J | IL | 2017L001485 | THE GORI LAW FIRM PC |
| HUEY | JOHN TODD | IL | 2017L001485 | THE GORI LAW FIRM PC |
| HUFFMAN | SHIRLEY | MO | 1622CC09756 | THE GORI LAW FIRM PC |
| HUGGINS | CARLTON RAY | IL | 2019L000318 | THE GORI LAW FIRM PC |
| HUGGINS | SUZETTE | IL | 2019L000318 | THE GORI LAW FIRM PC |
| HUGHES | AZALENE | IL | 19L0781 | THE GORI LAW FIRM PC |
| HUGHES | DORIS J | IL | 18L0533 | THE GORI LAW FIRM PC |
| HUGHES | MARK | IL | 19L0781 | THE GORI LAW FIRM PC |
| HUGHES | VERNON RAY | IL | 18L0533 | THE GORI LAW FIRM PC |
| HUMPHREY | DEBORAH PAGE | IL | 2015L000387 | THE GORI LAW FIRM PC |
| HUMPHREY | JOHNNIE CALVIN | IL | 2015L000387 | THE GORI LAW FIRM PC |
| HUNT | LANCE | IL | 2018L000861 | THE GORI LAW FIRM PC |
| HUNTER | MARY | IL | 2018L001736 | THE GORI LAW FIRM PC |
| HUNTER | RICHARD | IL | 2018L001736 | THE GORI LAW FIRM PC |
| HURD | LAURA | MO | 1622CC00196 | THE GORI LAW FIRM PC |
| HURST | FERRIL DEAN | MO | 1922CC00892 | THE GORI LAW FIRM PC |
| HURT | RUTHIE | IL | 18L0723 | THE GORI LAW FIRM PC |
| HUSEMANN | ANTHONY J | IL | 2018L000681 | THE GORI LAW FIRM PC |
| HUSEMANN | LORETTA MARY | IL | 2018L000681 | THE GORI LAW FIRM PC |
| HUSTED | CHAD C | IL | 2016L000287 | THE GORI LAW FIRM PC |
| HUSTED | ELIZABETH J | IL | 2016L000287 | THE GORI LAW FIRM PC |
| HUTCHISON | BONNIE | IL | 2015L000337 | THE GORI LAW FIRM PC |
| HUTCHISON | HOWELL D | IL | 2015L000337 | THE GORI LAW FIRM PC |
| HUXHOLD | NINA M | IL | 2019L001461 | THE GORI LAW FIRM PC |
| HUXHOLD | RUSSELL | IL | 2019L001461 | THE GORI LAW FIRM PC |
| HYATT | BARBARA | MO | 1622CC10902 | THE GORI LAW FIRM PC |
| HYATT | LOIS | IL | 19L0143 | THE GORI LAW FIRM PC |
| HYATT | MARLON | IL | 19L0143 | THE GORI LAW FIRM PC |
| HYATT | WAYNE | MO | 1622CC10902 | THE GORI LAW FIRM PC |
| IMPERIALE | EILEEN | MO | 1622CC09610 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| IMPERIALE | PHILIP | MO | 1622CC09610 | THE GORI LAW FIRM PC |
| INGRAM | JODY | IL | 2019L001751 | THE GORI LAW FIRM PC |
| INJESKI | BARBARA | IL | 2018L000448 | THE GORI LAW FIRM PC |
| INTRAKAMHANG | MONGKHOLRATANA | IL | 2019L000214 | THE GORI LAW FIRM PC |
| INTRAKAMHANG | MONRUDEE | IL | 2019L000214 | THE GORI LAW FIRM PC |
| IPPOLITI | MARK | IL | 2014L000507 | THE GORI LAW FIRM PC |
| IRWIN | PEGGY | IL | 18L0534 | THE GORI LAW FIRM PC |
| IRWIN | ROBERT LYNN | IL | 18L0534 | THE GORI LAW FIRM PC |
| IRZA | DAVID | IL | 2018L001251 | THE GORI LAW FIRM PC |
| ISOM | RICHARD J | IL | 18L0498 | THE GORI LAW FIRM PC |
| IVEY | DONNA | IL | 19L0407 | THE GORI LAW FIRM PC |
| IVEY | JOSEPH RANDOLPH | IL | 19L0407 | THE GORI LAW FIRM PC |
| IVY | LUCINDA | IL | 2017L000627 | THE GORI LAW FIRM PC |
| IVY | ROBERT | IL | 2017L000627 | THE GORI LAW FIRM PC |
| IZZILLO | ALZO | IL | 14L207 | THE GORI LAW FIRM PC |
| JACKSON | ARRA ILENE | IL | 2018L001634 | THE GORI LAW FIRM PC |
| JACKSON | CORRINE ANN | IL | 2015L001569 | THE GORI LAW FIRM PC |
| JACKSON | ELVIS LADOYLE | IL | 2018L001634 | THE GORI LAW FIRM PC |
| JACKSON | HOWARD | IL | 2018L000318 | THE GORI LAW FIRM PC |
| JACKSON | LENDON | IL | 2019L001327 | THE GORI LAW FIRM PC |
| JACKSON | LUKE LEE | IL | 2015L001569 | THE GORI LAW FIRM PC |
| JACKSON | MYRA | IL | 2019L001327 | THE GORI LAW FIRM PC |
| JACKSON | TIMMY LEE | IL | 19L0174 | THE GORI LAW FIRM PC |
| JACKSON | TIMMY LEE | MO | 1922CC10845 | THE GORI LAW FIRM PC |
| JACKSON | TONIA | MO | 1922CC10757 | THE GORI LAW FIRM PC |
| JACOBS | CARRIE | IL | 1522CC00808 | THE GORI LAW FIRM PC |
| JACOBS | HENRY EUGENE | MO | 0922CC00449 | THE GORI LAW FIRM PC |
| JACOBS | JENNIFER | MO | 1922CC00557 | THE GORI LAW FIRM PC |
| JACOBS | SHIRLEY | MO | 0922CC00449 | THE GORI LAW FIRM PC |
| JACOBY | JEAN | IL | 2019L000154 | THE GORI LAW FIRM PC |
| JACOBY | PETER | IL | 2019L000154 | THE GORI LAW FIRM PC |
| JAMES | BILLY RAY | IL | 2017L001685 | THE GORI LAW FIRM PC |
| JAMES | CLYDE | IL | 2015L001269 | THE GORI LAW FIRM PC |
| JAMES | HERSHEL | MO | 1622CC09999 | THE GORI LAW FIRM PC |
| JAMES | REGINALD | MO | 1622CC10089 | THE GORI LAW FIRM PC |
| JAMES | ROBERT EARL | MO | 1622CC10089 | THE GORI LAW FIRM PC |
| JAMES-KIRK | DEBBIE | MO | 1622CC09999 | THE GORI LAW FIRM PC |
| JANSEN | KATHERINE | IL | 2017L001555 | THE GORI LAW FIRM PC |
| JANSEN | MATTHEW JAMES | IL | 2017L001555 | THE GORI LAW FIRM PC |
| JANSEN | RENI | IL | 2017L000577 | THE GORI LAW FIRM PC |
| JAQUEZ | ISABEL | IL | 2017L000736 | THE GORI LAW FIRM PC |
| JAQUEZ | JOSE | IL | 2017L000736 | THE GORI LAW FIRM PC |
| JARRETT | LEE | IL | 19L0037 | THE GORI LAW FIRM PC |
| JARRETT | TOMMY | IL | 19L0037 | THE GORI LAW FIRM PC |
| JEFFERS | VICTORIA | MO | 1722CC00042 | THE GORI LAW FIRM PC |
| JEFFERS | VICTORIA | IL | 18L0535 | THE GORI LAW FIRM PC |
| JEFFS | CINDY | IL | 2016L000730 | THE GORI LAW FIRM PC |
| JEFFUS | BONNIE | IL | 2018L000844 | THE GORI LAW FIRM PC |
| JENKINS | ALVA | IL | 11L1005 | THE GORI LAW FIRM PC |
| JENKINS | DAWN | MO | 1622CC09887 | THE GORI LAW FIRM PC |
| JENKINS | DORIS | IL | 11L1005 | THE GORI LAW FIRM PC |
| JENKINS | ERIC M | IL | 2016L000350 | THE GORI LAW FIRM PC |
| JENKINS | LAWRENCE RAY | IL | 18L0461 | THE GORI LAW FIRM PC |
| JENKINS | MARY I | IL | 2016L000350 | THE GORI LAW FIRM PC |
| JENKINS | MILTON | MO | 1422CC00195 | THE GORI LAW FIRM PC |
| JENKS | DAVID | IL | 2017L001401 | THE GORI LAW FIRM PC |
| JENKS | JANE | IL | 2017L001401 | THE GORI LAW FIRM PC |
| JIMENEZ | LOLA | IL | 19L0824 | THE GORI LAW FIRM PC |
| JIMENEZ | ROBERT A | IL | 19L0824 | THE GORI LAW FIRM PC |
| JIMERSON | HENRY WILLIS | IL | 16L25 | THE GORI LAW FIRM PC |
| JIMERSON | LOUIS | IL | 16L25 | THE GORI LAW FIRM PC |
| JOANNE | MASTRONIKOLAS | IL | 2018L000096 | THE GORI LAW FIRM PC |
| JOBE | LILLIAN | IL | 2019L001570 | THE GORI LAW FIRM PC |
| JOHNSON | ALBERT W | IL | 18L0383 | THE GORI LAW FIRM PC |
| JOHNSON | ARTHUR | MO | 1922CC03803 | THE GORI LAW FIRM PC |
| JOHNSON | BARBARA C | MO | 1922CC07879 | THE GORI LAW FIRM PC |
| JOHNSON | BECKY | IL | 2017L000633 | THE GORI LAW FIRM PC |
| JOHNSON | BETTY | IL | 19L0148 | THE GORI LAW FIRM PC |
| JOHNSON | BOBBY P | IL | 14L499 | THE GORI LAW FIRM PC |
| JOHNSON | CARL DANIEL | IL | 19L0412 | THE GORI LAW FIRM PC |
| JOHNSON | CHRISTOPHER | MO | 1622CC01082 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | CLIFTON | IL | 2018L000904 | THE GORI LAW FIRM PC |
| JOHNSON | DEBRA | IL | 11L845 | THE GORI LAW FIRM PC |
| JOHNSON | EDNA | IL | 2018L000904 | THE GORI LAW FIRM PC |
| JOHNSON | FREDETTA | IL | 2016L000466 | THE GORI LAW FIRM PC |
| JOHNSON | GLENN K | MO | 1922CC00860 | THE GORI LAW FIRM PC |
| JOHNSON | GREEN W | MO | 1622CC01082 | THE GORI LAW FIRM PC |
| JOHNSON | HALDINE | IL | 2017L000699 | THE GORI LAW FIRM PC |
| JOHNSON | HOLLY | MO | 1922CC01774 | THE GORI LAW FIRM PC |
| JOHNSON | JERED | IL | 2017L001204 | THE GORI LAW FIRM PC |
| JOHNSON | JEREMY | MO | 1722CC00525 | THE GORI LAW FIRM PC |
| JOHNSON | JOHN A | IL | 2017L000633 | THE GORI LAW FIRM PC |
| JOHNSON | JUANITA | MO | 1622CC01268 | THE GORI LAW FIRM PC |
| JOHNSON | LEROY | IL | 2016L000681 | THE GORI LAW FIRM PC |
| JOHNSON | LORRAINE | IL | 19L0412 | THE GORI LAW FIRM PC |
| JOHNSON | LYRA | IL | 2017L000699 | THE GORI LAW FIRM PC |
| JOHNSON | MARIE | IL | 2014L000978 | THE GORI LAW FIRM PC |
| JOHNSON | MARTHA | MO | 1922CC00860 | THE GORI LAW FIRM PC |
| JOHNSON | MAZETTA | MO | 1822CC10536 | THE GORI LAW FIRM PC |
| JOHNSON | NITA S | IL | 2015L000835 | THE GORI LAW FIRM PC |
| JOHNSON | OPAL | IL | 18L0532 | THE GORI LAW FIRM PC |
| JOHNSON | PATRICIA | MO | 1622CC01082 | THE GORI LAW FIRM PC |
| JOHNSON | PATRICK | MO | 1622CC01082 | THE GORI LAW FIRM PC |
| JOHNSON | PERRY L | IL | 11L845 | THE GORI LAW FIRM PC |
| JOHNSON | RALPH | IL | 19L0148 | THE GORI LAW FIRM PC |
| JOHNSON | RAYMOND DAVID | MO | 1522CC00162 | THE GORI LAW FIRM PC |
| JOHNSON | RENAE | MO | 1922CC03803 | THE GORI LAW FIRM PC |
| JOHNSON | ROBERT LEWIS | MO | 1622CC01268 | THE GORI LAW FIRM PC |
| JOHNSON | RONNIE | MO | 1722CC00525 | THE GORI LAW FIRM PC |
| JOHNSON | RONNIE L | MO | 1722CC00525 | THE GORI LAW FIRM PC |
| JOHNSON | ROSE | MO | 1722CC00525 | THE GORI LAW FIRM PC |
| JOHNSON | SAKARRI | MO | 1622CC01082 | THE GORI LAW FIRM PC |
| JOHNSON | SANDRA | IL | 19L0380 | THE GORI LAW FIRM PC |
| JOHNSON | SHARON | MO | 1622CC01268 | THE GORI LAW FIRM PC |
| JOHNSON | SHAWN | MO | 1722CC00525 | THE GORI LAW FIRM PC |
| JOHNSON | SHERRI | IL | 2015L000547 | THE GORI LAW FIRM PC |
| JOHNSON | SHIRLEY REE | MO | 1922CC03803 | THE GORI LAW FIRM PC |
| JOHNSON | STEPHANIE | MO | 1522CC10925 | THE GORI LAW FIRM PC |
| JOHNSON | STEPHEN P | IL | 19L0380 | THE GORI LAW FIRM PC |
| JOHNSON | THOMAS A | MO | 1922CC07879 | THE GORI LAW FIRM PC |
| JOHNSON | VERNELL | MO | 1922CC03803 | THE GORI LAW FIRM PC |
| JOHNSON | VIOLET | MO | 1522CC00162 | THE GORI LAW FIRM PC |
| JOHNSON | VOILET BRIMER | MO | 1522CC00162 | THE GORI LAW FIRM PC |
| JOHNSON | WAYNE R | IL | 2014L000978 | THE GORI LAW FIRM PC |
| JOHNSON | WILDA M | IL | 14L499 | THE GORI LAW FIRM PC |
| JOHNSON | WILLIAM R | IL | 18L0532 | THE GORI LAW FIRM PC |
| JONES | ALFRED E | IL | 16L197 | THE GORI LAW FIRM PC |
| JONES | CALVIN L | MO | 1722CC00406 | THE GORI LAW FIRM PC |
| JONES | CECELIA | IL | 2019L000153 | THE GORI LAW FIRM PC |
| JONES | CHARRLETTE | IL | 16L197 | THE GORI LAW FIRM PC |
| JONES | CINDY | IL | 2017L000117 | THE GORI LAW FIRM PC |
| JONES | CORINNE | IL | 13L1491 | THE GORI LAW FIRM PC |
| JONES | DONALD R | IL | 2017L000405 | THE GORI LAW FIRM PC |
| JONES | DURWOOD | IL | 19L0557 | THE GORI LAW FIRM PC |
| JONES | GORDON EDWARD | IL | 19L0398 | THE GORI LAW FIRM PC |
| JONES | HILLMAN C | IL | 2015L001354 | THE GORI LAW FIRM PC |
| JONES | JIMMY W | IL | 19L0357 | THE GORI LAW FIRM PC |
| JONES | JOHN D | IL | 18L70 | THE GORI LAW FIRM PC |
| JONES | JOSEPH R | IL | 2015L000272 | THE GORI LAW FIRM PC |
| JONES | JOYCE | IL | 19L0357 | THE GORI LAW FIRM PC |
| JONES | LAURAN A | IL | 13L1491 | THE GORI LAW FIRM PC |
| JONES | LEE ANNE | IL | 19L0332 | THE GORI LAW FIRM PC |
| JONES | LINDA | IL | 19L0557 | THE GORI LAW FIRM PC |
| JONES | LUCILLE T | IL | 2015L001354 | THE GORI LAW FIRM PC |
| JONES | MICHELLE | MO | 1722CC01316 | THE GORI LAW FIRM PC |
| JONES | NANCY SIBERT | IL | 19L0398 | THE GORI LAW FIRM PC |
| JONES | PAMELA | IL | 2017L000405 | THE GORI LAW FIRM PC |
| JONES | RANDY | IL | 19L0332 | THE GORI LAW FIRM PC |
| JONES | ROBIN | IL | 18L70 | THE GORI LAW FIRM PC |
| JONES | THOMAS | IL | 2019L000153 | THE GORI LAW FIRM PC |
| JONES | THOMAS ROOSEVELT | IL | 18L0348 | THE GORI LAW FIRM PC |
| JONES | VANNIE LEE | IL | 2015L000272 | THE GORI LAW FIRM PC |
| JONES-TAYLOR | CAROLYN | MO | 1722CC00406 | THE GORI LAW FIRM PC |
| JORDAN | ALFRED | IL | 19L0309 | THE GORI LAW FIRM PC |
| JORDAN | EDDIE L | IL | 18L0494 | THE GORI LAW FIRM PC |
| JORDAN | FRANCIS MARY | IL | 19L0309 | THE GORI LAW FIRM PC |
| JORDAN | HARRY | IL | 2018L001480 | THE GORI LAW FIRM PC |
| JORDAN | MARISKA | IL | 18L0494 | THE GORI LAW FIRM PC |
| JORDEN | MICHAEL | IL | 2017L001461 | THE GORI LAW FIRM PC |
| JORDEN | RENATE | IL | 2017L001461 | THE GORI LAW FIRM PC |
| JOSEPH | LINDA | IL | 2018L001557 | THE GORI LAW FIRM PC |
| JOURDAIN | ROBERT | IL | 11L264 | THE GORI LAW FIRM PC |
| JOURDAIN | SHARON | IL | 11L264 | THE GORI LAW FIRM PC |
| JROLF | BARBARA | IL | 18L0486 | THE GORI LAW FIRM PC |
| JROLF | JAMES A | IL | 18L0486 | THE GORI LAW FIRM PC |
| JUAREZ | JESUS | IL | 2016L000135 | THE GORI LAW FIRM PC |
| KAEBERLEIN | PATRICIA | IL | 14L572 | THE GORI LAW FIRM PC |
| KAEBERLEIN | ROGER | IL | 14L572 | THE GORI LAW FIRM PC |
| KAESER | NELDA RAE | MO | 1822CC01780 | THE GORI LAW FIRM PC |
| KAESER | RICHARD | MO | 1822CC01780 | THE GORI LAW FIRM PC |
| KAHN | BAIBA | IL | 2019L001419 | THE GORI LAW FIRM PC |
| KAHN | DONALD | IL | 2019L001419 | THE GORI LAW FIRM PC |
| KAISER | DONNA | IL | 2016L001527 | THE GORI LAW FIRM PC |
| KAISER | KEN | IL | 2016L001527 | THE GORI LAW FIRM PC |
| KALISZ | BETTY | IL | 2018L000325 | THE GORI LAW FIRM PC |
| KALISZ | FRANK JOSEPH | IL | 2018L000325 | THE GORI LAW FIRM PC |
| KANOUS | GLORIA | IL | 2019L000333 | THE GORI LAW FIRM PC |
| KANOUS | GORDON | IL | 2019L000333 | THE GORI LAW FIRM PC |
| KAPLAN | MICHAEL | IL | 2018L000991 | THE GORI LAW FIRM PC |
| KAPLAN | TERESA | IL | 2018L000991 | THE GORI LAW FIRM PC |
| KAPPAUF | ELIZABETH | IL | 13L1950 | THE GORI LAW FIRM PC |
| KAPPAUF | THOMAS | IL | 13L1950 | THE GORI LAW FIRM PC |
| KARA | ROBYN | IL | 2016L000730 | THE GORI LAW FIRM PC |
| KARAKAS | AHMET | IL | 2018L001371 | THE GORI LAW FIRM PC |
| KARAKAS | ZYBEYDE | IL | 2018L001371 | THE GORI LAW FIRM PC |
| KEARNS | KAREN | IL | 19L0334 | THE GORI LAW FIRM PC |
| KEARNS | LYNN K | IL | 19L0334 | THE GORI LAW FIRM PC |
| KEATHLEY | BARBARA | MO | 1622CC09685 | THE GORI LAW FIRM PC |
| KEATHLEY | CHERYL | MO | 1622CC09685 | THE GORI LAW FIRM PC |
| KEATHLEY | GAREY DALE | MO | 1622CC09685 | THE GORI LAW FIRM PC |
| KEECH | ELAINE MARIE | IL | 2017L001598 | THE GORI LAW FIRM PC |
| KEELEY | GLORIA | IL | 19L0086 | THE GORI LAW FIRM PC |
| KEELEY | MICHAEL JOHN | IL | 19L0086 | THE GORI LAW FIRM PC |
| KEENER | BILLY | IL | 2017L000712 | THE GORI LAW FIRM PC |
| KEENER | DEBORAH | IL | 2017L000712 | THE GORI LAW FIRM PC |
| KEENER | GEORGANN | IL | 18L0771 | THE GORI LAW FIRM PC |
| KEENER | RICHARD | IL | 18L0771 | THE GORI LAW FIRM PC |
| KEISER | DOUGLAS | MO | 1622CC00204 | THE GORI LAW FIRM PC |
| KEITH | BARBARA | IL | 18L0778 | THE GORI LAW FIRM PC |
| KEITH | FREEDA | MO | 1622CC10443 | THE GORI LAW FIRM PC |
| KEITH | WILTON | MO | 1622CC10443 | THE GORI LAW FIRM PC |
| KELLEY | CHARLES LEE | CA | RG19028129 | THE GORI LAW FIRM PC |
| KELLEY | DANIEL | MO | 1922CC10933 | THE GORI LAW FIRM PC |
| KELLEY | DAVID JAMES | MO | 1922CC10933 | THE GORI LAW FIRM PC |
| KELLEY | THERESA L | MO | 1922CC10933 | THE GORI LAW FIRM PC |
| KELLY | CLINTON T | IL | 2019L000677 | THE GORI LAW FIRM PC |
| KELLY | ERIC J | IL | 2019L000908 | THE GORI LAW FIRM PC |
| KELLY | EVELYN | IL | 2019L000677 | THE GORI LAW FIRM PC |
| KELLY | LISA | IL | 2019L000908 | THE GORI LAW FIRM PC |
| KEMP | DONALD | IL | 2019L000411 | THE GORI LAW FIRM PC |
| KENNARD | EULA | IL | 10L495 | THE GORI LAW FIRM PC |
| KENNARD | LOVELL | IL | 10L495 | THE GORI LAW FIRM PC |
| KENNEBREW | GREGORY | MO | 1622CC00724 | THE GORI LAW FIRM PC |
| KENNEBREW | JAMES | MO | 1622CC00724 | THE GORI LAW FIRM PC |
| KENNEDY | PATSY | IL | 2017L000538 | THE GORI LAW FIRM PC |
| KENNEDY | STEVEN | IL | 2017L000538 | THE GORI LAW FIRM PC |
| KENNERSON | COLQUITT | MO | 1622CC09684 | THE GORI LAW FIRM PC |
| KENNERSON | MARY | MO | 1622CC09684 | THE GORI LAW FIRM PC |
| KENNY | JOSEPH | IL | 2015L000891 | THE GORI LAW FIRM PC |
| KENNY | KAREN | IL | 2015L000891 | THE GORI LAW FIRM PC |
| KERN | JANA | IL | 2019L000259 | THE GORI LAW FIRM PC |
| KERVIN | BERTHA | LA | 201702093 | THE GORI LAW FIRM PC |
| KERVIN | BILLY | LA | 201702093 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KESKE | ARTHUR | IL | 2014L000410 | THE GORI LAW FIRM PC |
| KESSLER | BETTY | MO | 1622CC10057 | THE GORI LAW FIRM PC |
| KESSLER | LARRY | MO | 1622CC10057 | THE GORI LAW FIRM PC |
| KETCHERSIDE | JENNIFER | MO | 1722CC00810 | THE GORI LAW FIRM PC |
| KEYSER | DAVID | MO | 1622CC00204 | THE GORI LAW FIRM PC |
| KEYSER | ROBERT FREMONT | MO | 1622CC00204 | THE GORI LAW FIRM PC |
| KEYSER THATCHER | NANCY | MO | 1622CC00204 | THE GORI LAW FIRM PC |
| KIEFER | GEORGE H | IL | 18L0341 | THE GORI LAW FIRM PC |
| KIERNAN | MARY T | IL | 2018L001689 | THE GORI LAW FIRM PC |
| KIERNAN | RICHARD M | IL | 2018L001689 | THE GORI LAW FIRM PC |
| KIM | JAE | IL | 2018L000803 | THE GORI LAW FIRM PC |
| KIM | MYUNG | IL | 2018L000803 | THE GORI LAW FIRM PC |
| KIMBRELL | BRITNY | IL | 2016L001361 | THE GORI LAW FIRM PC |
| KING | BRADLEY E | IL | 18L0813 | THE GORI LAW FIRM PC |
| KING | DONALD F | CA | 18STCV08800 | THE GORI LAW FIRM PC |
| KING | JEREMY | IL | 2017L001127 | THE GORI LAW FIRM PC |
| KING | JOHN H | DE | N18C02155A5B | THE GORI LAW FIRM PC |
| KING | JUNE J | CA | 18STCV08800 | THE GORI LAW FIRM PC |
| KING | MARGIE | IL | 18L0813 | THE GORI LAW FIRM PC |
| KING | SALLY | IL | 2017L001127 | THE GORI LAW FIRM PC |
| KING | SANDY | DE | N18C02155A5B | THE GORI LAW FIRM PC |
| KINGREE | BEN | IL | 2019L000104 | THE GORI LAW FIRM PC |
| KINGREE | KIMBERLEY | IL | 2019L000104 | THE GORI LAW FIRM PC |
| KINSEY | MARCIA | IL | 19L0316 | THE GORI LAW FIRM PC |
| KINSEY | ROBERT | IL | 19L0316 | THE GORI LAW FIRM PC |
| KIRBY | DENISE | IL | 19L0393 | THE GORI LAW FIRM PC |
| KIRBY | KENNETH | IL | 19L0393 | THE GORI LAW FIRM PC |
| KIRCH | FLORENCE | MO | 1622CC04110 | THE GORI LAW FIRM PC |
| KIRKMA | MELISSA | MO | 1722CC11425 | THE GORI LAW FIRM PC |
| KIRKPATRICK | CATHERINE | MO | 1722CC00478 | THE GORI LAW FIRM PC |
| KIRKPATRICK | MICHAEL T | MO | 1722CC00478 | THE GORI LAW FIRM PC |
| KIRSHBERGER | FERDINAND | IL | 2019L000010 | THE GORI LAW FIRM PC |
| KIRSHBERGER | MARILYN | IL | 2019L000010 | THE GORI LAW FIRM PC |
| KISE | MAYNARD E | IL | 18L0640 | THE GORI LAW FIRM PC |
| KLAPAK | JAMES | NY | 1900972018 | THE GORI LAW FIRM PC |
| KLAVER | NANCY | IL | 2018L001738 | THE GORI LAW FIRM PC |
| KLAVER | RICHARD | IL | 2018L001738 | THE GORI LAW FIRM PC |
| KLETSCHKA | RICKY | IL | 18L67 | THE GORI LAW FIRM PC |
| KLETSCHKA | THERESA | IL | 18L67 | THE GORI LAW FIRM PC |
| KLIEN | RHONDA | LA | 201607194 | THE GORI LAW FIRM PC |
| KLINE | ELIZABETH | IL | 18L0386 | THE GORI LAW FIRM PC |
| KLINE | PHILLIP | IL | 18L0386 | THE GORI LAW FIRM PC |
| KLUEG | CARL J | IL | 2016L000471 | THE GORI LAW FIRM PC |
| KNIPPERS | DOUGLAS EDWIN | IL | 19L0632 | THE GORI LAW FIRM PC |
| KNIPPERS | WARREN | IL | 19L0632 | THE GORI LAW FIRM PC |
| KNOCHE | JAMES R | IL | 14L509 | THE GORI LAW FIRM PC |
| KNOCHE | JEAN E | IL | 14L509 | THE GORI LAW FIRM PC |
| KNUPPE | KEITH JAMES | IL | 2017L000714 | THE GORI LAW FIRM PC |
| KNUPPE | MARY | IL | 2017L000714 | THE GORI LAW FIRM PC |
| KNUTH | BENITA | IL | 2017L000859 | THE GORI LAW FIRM PC |
| KNUTH | FREDERICK | IL | 2017L000859 | THE GORI LAW FIRM PC |
| KOCH | JACK L | MO | 1222CC00362 | THE GORI LAW FIRM PC |
| KOCH | SARA H | MO | 1222CC00362 | THE GORI LAW FIRM PC |
| KOHLMANN | OLIVIA M | IL | 2016L000147 | THE GORI LAW FIRM PC |
| KOLOGY | BRADEN S | MO | 1922CC00825 | THE GORI LAW FIRM PC |
| KOOPMAN | ELMER CHARLES | IL | 12L77 | THE GORI LAW FIRM PC |
| KOOPMAN | SHELBY JEAN | IL | 12L77 | THE GORI LAW FIRM PC |
| KOPP | MARCI | IL | 2018L000412 | THE GORI LAW FIRM PC |
| KOSMIDES | SUSAN | MO | 1822CC11901 | THE GORI LAW FIRM PC |
| KOTLYAR | ISAAK | IL | 2018L000510 | THE GORI LAW FIRM PC |
| KOTLYAR | MARA | IL | 2018L000510 | THE GORI LAW FIRM PC |
| KOVAR | ADOLPH J | IL | 2019L000792 | THE GORI LAW FIRM PC |
| KOWALSKA | LUCYNA | IL | 2017L000963 | THE GORI LAW FIRM PC |
| KOWALSKI | RICHARD | IL | 2018L001747 | THE GORI LAW FIRM PC |
| KOWALSKI | SUSAN | IL | 2018L001747 | THE GORI LAW FIRM PC |
| KOZAKIEWICZ | CHARLENE C | MO | 1622CC11416 | THE GORI LAW FIRM PC |
| KOZAKIEWICZ | GREGORY R | MO | 1622CC11416 | THE GORI LAW FIRM PC |
| KRALOVETZ | PETER J | IL | 2015L001065 | THE GORI LAW FIRM PC |
| KRALOVETZ | VICKI L | IL | 2015L001065 | THE GORI LAW FIRM PC |
| KRAUS | JOHN | MO | 1922CC00222 | THE GORI LAW FIRM PC |
| KRAUS | SHEILA | MO | 1922CC00222 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KUBINA | ROSEMARY A | IL | 2015L000987 | THE GORI LAW FIRM PC |
| KUCHAR | DONNA M | IL | 2018L000043 | THE GORI LAW FIRM PC |
| KUCHAR | WILLARD JOSEPH | IL | 2018L000043 | THE GORI LAW FIRM PC |
| KUHNHOFF | HOPE | MO | 1922CC00843 | THE GORI LAW FIRM PC |
| KUHNHOFF | WILLIAM | MO | 1922CC00843 | THE GORI LAW FIRM PC |
| KUNES | BERNARD | MO | 1622CC00745 | THE GORI LAW FIRM PC |
| KUNES | BERNARD JOSEPH | MO | 1622CC00745 | THE GORI LAW FIRM PC |
| KUNKEL | CHARLES | IL | 2015L001677 | THE GORI LAW FIRM PC |
| KUNKEL | MARY | IL | 2015L001677 | THE GORI LAW FIRM PC |
| KURTZ | SCOTT | MO | 1622CC01257 | THE GORI LAW FIRM PC |
| KUZMICK | JOHN | IL | 19L0272 | THE GORI LAW FIRM PC |
| KUZMICK | ROSE M | IL | 19L0272 | THE GORI LAW FIRM PC |
| LAAS | WILLIAM R | IL | 18L0297 | THE GORI LAW FIRM PC |
| LABELLE | JEFFREY | IL | 2018L001741 | THE GORI LAW FIRM PC |
| LABELLE | SCOTT JEFFREY | IL | 2018L001741 | THE GORI LAW FIRM PC |
| LAFEVER | DEBORAH | IL | 2019L001025 | THE GORI LAW FIRM PC |
| LAFEVER | HENRY W | IL | 2019L001025 | THE GORI LAW FIRM PC |
| LAFOLLETTE | JACKIE L | IL | 2017L001652 | THE GORI LAW FIRM PC |
| LAGERWEY | JOYCE | IL | 2018L000028 | THE GORI LAW FIRM PC |
| LAI | HUEY KYU | IL | 2019L001421 | THE GORI LAW FIRM PC |
| LAINEZ | MARCO IVAN | IL | 2019L000651 | THE GORI LAW FIRM PC |
| LAINEZ PONTICAS | ELIANA | IL | 2019L000651 | THE GORI LAW FIRM PC |
| LALLI | CHRISTOPHER | IL | 2018L000852 | THE GORI LAW FIRM PC |
| LALLI | CHRISTOPHER | MO | 1822CC11334 | THE GORI LAW FIRM PC |
| LALLI | LINDA L | IL | 2018L000852 | THE GORI LAW FIRM PC |
| LALLI | LINDA L | MO | 1822CC11334 | THE GORI LAW FIRM PC |
| LALLI | MICHAEL | IL | 2018L000852 | THE GORI LAW FIRM PC |
| LALLI | MICHAEL | MO | 1822CC11334 | THE GORI LAW FIRM PC |
| LALLI | RONALD P | IL | 2018L000852 | THE GORI LAW FIRM PC |
| LALLI | RONALD P | MO | 1822CC11334 | THE GORI LAW FIRM PC |
| LAMOND | DANIELLE | IL | 2017L000183 | THE GORI LAW FIRM PC |
| LAMOND | GREGORY | IL | 2017L000183 | THE GORI LAW FIRM PC |
| LAMONTAGNE | MICHAEL N | IL | 15L516 | THE GORI LAW FIRM PC |
| LAMPERT | CHRISTINA | MO | 1922CC10933 | THE GORI LAW FIRM PC |
| LAMPERT | GLENN | MO | 1922CC10933 | THE GORI LAW FIRM PC |
| LANCE | LOUIS | IL | 11L774 | THE GORI LAW FIRM PC |
| LANCE | SHERRY | IL | 11L774 | THE GORI LAW FIRM PC |
| LANDRETH | JOSEPH | MO | 1722CC00581 | THE GORI LAW FIRM PC |
| LANDRETH | SARAH ELVIRA | MO | 1722CC00581 | THE GORI LAW FIRM PC |
| LANE | CARLA | MO | 1722CC00672 | THE GORI LAW FIRM PC |
| LANE | FRANK | IL | 2017L000504 | THE GORI LAW FIRM PC |
| LANE | JAMES E | IL | 2015L001448 | THE GORI LAW FIRM PC |
| LANE | YVONNE | IL | 19L0832 | THE GORI LAW FIRM PC |
| LANG | RICHARD PAUL | IL | 04L578 | THE GORI LAW FIRM PC |
| LANGLEY | ALLEN DALE | IL | 16L39 | THE GORI LAW FIRM PC |
| LANGLEY | CHARLES LOUIS | IL | 2016L000911 | THE GORI LAW FIRM PC |
| LANGLEY | JEANNIE | IL | 16L39 | THE GORI LAW FIRM PC |
| LANGLEY | PATRICIA | IL | 2016L000911 | THE GORI LAW FIRM PC |
| LANPHEAR | STEPHEN | IL | 2017L000960 | THE GORI LAW FIRM PC |
| LANTZ | CARL | IL | 2019L000845 | THE GORI LAW FIRM PC |
| LANTZ | MARY | IL | 2019L000845 | THE GORI LAW FIRM PC |
| LAPLANTE | BARBARA SUE | IL | 2015L000957 | THE GORI LAW FIRM PC |
| LAPLANTE-BURNS | CANDACE | IL | 2015L000957 | THE GORI LAW FIRM PC |
| LAPO | MISTIANN F | MO | 1422CC10153 | THE GORI LAW FIRM PC |
| LAPOINTE | HARVEY | IL | 2017L000606 | THE GORI LAW FIRM PC |
| LAPOINTE | VALERIE | IL | 2017L000606 | THE GORI LAW FIRM PC |
| LARDINAIS | RICHARD | IL | 2016L000650 | THE GORI LAW FIRM PC |
| LARDINAIS | SHIRLEY | IL | 2016L000650 | THE GORI LAW FIRM PC |
| LARIVIERE | STEPHANIE | IL | 18L0159 | THE GORI LAW FIRM PC |
| LASLEY | OWEN F | IL | 18L0343 | THE GORI LAW FIRM PC |
| LATADA | TERESITA | IL | 2018L000309 | THE GORI LAW FIRM PC |
| LATADA | VICENTE | IL | 2018L000309 | THE GORI LAW FIRM PC |
| LATHAM | WILLIAM KEN | IL | 2016L000785 | THE GORI LAW FIRM PC |
| LATORRE | JOSEPH L | IL | 2016L001402 | THE GORI LAW FIRM PC |
| LATORRE | VIOLET IV | IL | 2016L001402 | THE GORI LAW FIRM PC |
| LAVIGNE | VINCENT | LA | 20172132 | THE GORI LAW FIRM PC |
| LAW | ROSEMARY | MO | 1722CC01748 | THE GORI LAW FIRM PC |
| LAWLER | BARBARA | IL | 2018L001034 | THE GORI LAW FIRM PC |
| LAWLER | LYNDON | IL | 2018L001034 | THE GORI LAW FIRM PC |
| LAWREY | RICHARD C | IL | 19L0607 | THE GORI LAW FIRM PC |
| LAWSON | RANDALL | MO | 1722CC00134 | THE GORI LAW FIRM PC |

**Appendix A - 714**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| LEACH | WILLIAM B | MO | 1922CC12150 | THE GORI LAW FIRM PC |
| LEACH | WILLIAM DUANE | MO | 1922CC12150 | THE GORI LAW FIRM PC |
| LEAGUE | DELBERTA RAE | IL | 12L248 | THE GORI LAW FIRM PC |
| LEAGUE | STEVEN CLARK | IL | 12L248 | THE GORI LAW FIRM PC |
| LEAMONS | DOROTHY | IL | 12L352 | THE GORI LAW FIRM PC |
| LEAMONS | HERMAN | IL | 12L352 | THE GORI LAW FIRM PC |
| LEBO | LYNN | IL | 2017L000953 | THE GORI LAW FIRM PC |
| LEBO | ROY | IL | 2017L000953 | THE GORI LAW FIRM PC |
| LECOMTE | FRANK STANLEY | IL | 2019L001622 | THE GORI LAW FIRM PC |
| LECOMTE | REBECCA J | IL | 2019L001622 | THE GORI LAW FIRM PC |
| LEDEZMA | ADRIAN | IL | 2019L000403 | THE GORI LAW FIRM PC |
| LEDLOW | DEBORAH KAY | IL | 19L0860 | THE GORI LAW FIRM PC |
| LEDLOW | WAYNE | IL | 19L0860 | THE GORI LAW FIRM PC |
| LEE | DANIEL | IL | 12L1674 | THE GORI LAW FIRM PC |
| LEE | MAE M | IL | 12L1674 | THE GORI LAW FIRM PC |
| LEECH | MARGARET A | MO | 1822CC11783 | THE GORI LAW FIRM PC |
| LEECH | SARAH | MO | 1822CC11783 | THE GORI LAW FIRM PC |
| LEECH | THOMAS | MO | 1822CC11783 | THE GORI LAW FIRM PC |
| LEECH | WILLIAM D | MO | 1822CC11783 | THE GORI LAW FIRM PC |
| LELEUX | BETTY | MO | 1822CC10571 | THE GORI LAW FIRM PC |
| LELEUX | WINFRED | MO | 1822CC10571 | THE GORI LAW FIRM PC |
| LEON | LEONIDAS L | MO | 1422CC09545 | THE GORI LAW FIRM PC |
| LEONARD | CHARLES | MO | 1722CC01316 | THE GORI LAW FIRM PC |
| LEONARD | MICHAEL ALAN | IL | 2016L000337 | THE GORI LAW FIRM PC |
| LEONARD | VERLA | IL | 2016L000337 | THE GORI LAW FIRM PC |
| LERNER | JO M | IL | 2015L001253 | THE GORI LAW FIRM PC |
| LERNER | LEA J | IL | 2015L001253 | THE GORI LAW FIRM PC |
| LESLEY | TOMMY | IL | 2017L000630 | THE GORI LAW FIRM PC |
| LESTER | EDWARD | IL | 2016L001326 | THE GORI LAW FIRM PC |
| LESTER | LAURA | IL | 2016L001326 | THE GORI LAW FIRM PC |
| LETOURNEAU | ALFRED MICHAEL | IL | 2017L000456 | THE GORI LAW FIRM PC |
| LETOURNEAU | DOLORES | IL | 2017L000456 | THE GORI LAW FIRM PC |
| LEVY | TAMMY S | IL | 2019L000567 | THE GORI LAW FIRM PC |
| LEWALLEN | CARRON | IL | 2019L000409 | THE GORI LAW FIRM PC |
| LEWALLEN | WILLIAM J | IL | 2019L000409 | THE GORI LAW FIRM PC |
| LEWANDOWSKI | ALICE | IL | 12L899 | THE GORI LAW FIRM PC |
| LEWANDOWSKI | NORBERT J | IL | 12L899 | THE GORI LAW FIRM PC |
| LEWIS | ANITA M | IL | 19L0156 | THE GORI LAW FIRM PC |
| LEWIS | BOBBIE | IL | 10L491 | THE GORI LAW FIRM PC |
| LEWIS | BRENDA | IL | 2016L000514 | THE GORI LAW FIRM PC |
| LEWIS | CHARLES | IL | 10L491 | THE GORI LAW FIRM PC |
| LEWIS | DONALD W | IL | 2019L000063 | THE GORI LAW FIRM PC |
| LEWIS | FRANCINE | IL | 2016L000664 | THE GORI LAW FIRM PC |
| LEWIS | JEARLD L | IL | 2017L000650 | THE GORI LAW FIRM PC |
| LEWIS | LORENA | IL | 2017L000650 | THE GORI LAW FIRM PC |
| LEWIS | MCGHEE | IL | 2016L000514 | THE GORI LAW FIRM PC |
| LEWIS | NOREAN | IL | 2019L000063 | THE GORI LAW FIRM PC |
| LEWIS | RAYMOND | IL | 2018L000307 | THE GORI LAW FIRM PC |
| LEWIS | SYLVIA MARIE | IL | 2015L001565 | THE GORI LAW FIRM PC |
| LEWIS | VERONICA | IL | 2018L000307 | THE GORI LAW FIRM PC |
| LEWOC | CONSTANCE A | IL | 2019L000747 | THE GORI LAW FIRM PC |
| LIEBERMAN | MOSES | IL | 2016L001347 | THE GORI LAW FIRM PC |
| LIEBERMAN | SIMA | IL | 2016L001347 | THE GORI LAW FIRM PC |
| LIEDTKE | PENELOPE | IL | 2017L001553 | THE GORI LAW FIRM PC |
| LIND | DAVID | IL | 11L631 | THE GORI LAW FIRM PC |
| LIND | SUSAN | IL | 11L631 | THE GORI LAW FIRM PC |
| LINDER | MARIE | IL | 2017L000307 | THE GORI LAW FIRM PC |
| LINLEY | EVERETT | MO | 1622CC10845 | THE GORI LAW FIRM PC |
| LINSTROM | ARLENE | IL | 2018L001210 | THE GORI LAW FIRM PC |
| LINSTROM | DAVID MAX | IL | 2018L001210 | THE GORI LAW FIRM PC |
| LIPPOLD | LISA MICHELLE | IL | 13L558 | THE GORI LAW FIRM PC |
| LIPPOLD | THOMAS W | IL | 13L558 | THE GORI LAW FIRM PC |
| LIST | ROBERT L | IL | 19L0843 | THE GORI LAW FIRM PC |
| LIST | SHARON A | IL | 19L0843 | THE GORI LAW FIRM PC |
| LISTER | EDWARD | MO | 1722CC10942 | THE GORI LAW FIRM PC |
| LISTER | LOIS | MO | 1722CC10942 | THE GORI LAW FIRM PC |
| LITTRELL | SHARON | IL | 2018L000466 | THE GORI LAW FIRM PC |
| LIZARRAGA | ANDREW BELTRAN | IL | 2016L000604 | THE GORI LAW FIRM PC |
| LLANES | IRMA | IL | 2015L000061 | THE GORI LAW FIRM PC |
| LLANES | MIGUEL A | IL | 2015L000061 | THE GORI LAW FIRM PC |
| LLOYD | FREDERICK J | IL | 2017L000561 | THE GORI LAW FIRM PC |
| LLOYD | JAMES | IL | 2017L000561 | THE GORI LAW FIRM PC |
| LOCK | TONIA J | IL | 18L0280 | THE GORI LAW FIRM PC |
| LOCK | WILLIAM E | DEL | 18L0280 | THE GORI LAW FIRM PC |
| LOCKE | BENJAMIN | IL | 2019L000180 | THE GORI LAW FIRM PC |
| LOCKE | BRANDON E | IL | 2014L001382 | THE GORI LAW FIRM PC |
| LOCKE | DANA | IL | 2019L000180 | THE GORI LAW FIRM PC |
| LOCKE | ELIZABETH | IL | 2014L001382 | THE GORI LAW FIRM PC |
| LOCKE MASON | LOU-ELIZABETH HARRIS | IL | 2014L001382 | THE GORI LAW FIRM PC |
| LOCKE MASON | CHERYL ANN | IL | 2014L001382 | THE GORI LAW FIRM PC |
| LOCKENVITZ | MELVA SUE | IL | 2019L000949 | THE GORI LAW FIRM PC |
| LOCKLER | JOHN D | IL | 14L646 | THE GORI LAW FIRM PC |
| LOEFFELHOLZ | CHARLES | IL | 2017L000177 | THE GORI LAW FIRM PC |
| LOEFFELHOLZ | GLORIA | IL | 2017L000177 | THE GORI LAW FIRM PC |
| LOESSER | ARTHUR JOHN | IL | 2017L001049 | THE GORI LAW FIRM PC |
| LOEWEN | GERHARD | IL | 2016L000281 | THE GORI LAW FIRM PC |
| LOEWEN | KATHARINA | IL | 2016L000281 | THE GORI LAW FIRM PC |
| LOFARO | STEPHEN | IL | 19L0360 | THE GORI LAW FIRM PC |
| LOFTON | MANUEL | IL | 12L419 | THE GORI LAW FIRM PC |
| LOFTON | MARY ANN | IL | 12L419 | THE GORI LAW FIRM PC |
| LOFTUS | STEVEN | IL | 19L0853 | THE GORI LAW FIRM PC |
| LOGAN | ELBERT L | IL | 14L795 | THE GORI LAW FIRM PC |
| LOGAN | PAULETT | IL | 14L795 | THE GORI LAW FIRM PC |
| LOGRONO | EMILIO | IL | 2018L001425 | THE GORI LAW FIRM PC |
| LOGRONO | MIGUEL | IL | 2018L001425 | THE GORI LAW FIRM PC |
| LOHREY | DONNA | IL | 2016L001726 | THE GORI LAW FIRM PC |
| LOHREY | MARK | IL | 2016L001726 | THE GORI LAW FIRM PC |
| LOIBL | CAROL | IL | 2017L001380 | THE GORI LAW FIRM PC |
| LONG | ASHLEY | IL | 2019L000598 | THE GORI LAW FIRM PC |
| LONG | RONALD R | IL | 2017L000662 | THE GORI LAW FIRM PC |
| LONG | SUE B | IL | 2017L000662 | THE GORI LAW FIRM PC |
| LONSKI | BENJAMIN | IL | 2019L000343 | THE GORI LAW FIRM PC |
| LONSKI | NYLEEN | IL | 2019L000343 | THE GORI LAW FIRM PC |
| LOOMIS | JOHN | IL | 18L0358 | THE GORI LAW FIRM PC |
| LOPEZ | AGUSTIN CERVANTES | IL | 2015L001466 | THE GORI LAW FIRM PC |
| LOPEZ | ELVIRA | IL | 2015L001466 | THE GORI LAW FIRM PC |
| LOPEZ-COVARRUBIAS | BLANCA ESTELLA | IL | 2017L000616 | THE GORI LAW FIRM PC |
| LORD | EVELYN | IL | 2018L000847 | THE GORI LAW FIRM PC |
| LORD | PETER | IL | 2018L000847 | THE GORI LAW FIRM PC |
| LORENZO | RICHARD | MO | 1922CC00138 | THE GORI LAW FIRM PC |
| LORENZO | VALERIE | MO | 1922CC00138 | THE GORI LAW FIRM PC |
| LORETTO | ADELINA | IL | 2017L000609 | THE GORI LAW FIRM PC |
| LORETTO | EZEQUIEL G | IL | 2017L000609 | THE GORI LAW FIRM PC |
| LORICA | MINDA | IL | 18L0339 | THE GORI LAW FIRM PC |
| LORICA | ROMEO | IL | 18L0339 | THE GORI LAW FIRM PC |
| LOTHSCHUTZ | KARL A | IL | 13L1245 | THE GORI LAW FIRM PC |
| LOTHSCHUTZ | MARJORIE MOHNKE | IL | 13L1245 | THE GORI LAW FIRM PC |
| LOUD | JACK ALTON | IL | 2017L000504 | THE GORI LAW FIRM PC |
| LOUD | JEFFREY | IL | 2017L000504 | THE GORI LAW FIRM PC |
| LOUIS | JEANETTE | IL | 19L0129 | THE GORI LAW FIRM PC |
| LOUIS | WALLACE JOSEPH | IL | 19L0129 | THE GORI LAW FIRM PC |
| LOVE | DAVID WAYNE | IL | 2016L000019 | THE GORI LAW FIRM PC |
| LOVE | GEORGE | MO | 1622CC11609 | THE GORI LAW FIRM PC |
| LOVE | JUNE | MO | 1622CC11609 | THE GORI LAW FIRM PC |
| LOVE | RUSS | MO | 1622CC11609 | THE GORI LAW FIRM PC |
| LOVE | VIVIAN | MO | 1622CC11609 | THE GORI LAW FIRM PC |
| LOVELACE | BARBARA | MO | 1622CC10537 | THE GORI LAW FIRM PC |
| LOVELACE | EMMIE | IL | 19L0174 | THE GORI LAW FIRM PC |
| LOVELACE | EMMIE | MO | 1922CC10845 | THE GORI LAW FIRM PC |
| LOVELACE | RAY | MO | 1622CC10537 | THE GORI LAW FIRM PC |
| LOWDER | ROLLAND KEITH | IL | 2019L000361 | THE GORI LAW FIRM PC |
| LOWE | BRENDA | IL | 2017L000632 | THE GORI LAW FIRM PC |
| LOWE | DALLAS | IL | 2017L000632 | THE GORI LAW FIRM PC |
| LOWERY | DOYLE | IL | 18L0451 | THE GORI LAW FIRM PC |
| LOWERY | NORMA | IL | 18L0451 | THE GORI LAW FIRM PC |
| LOWRY | CHRISTINA | IL | 2019L000962 | THE GORI LAW FIRM PC |
| LOWRY | MACKENZIE L | IL | 2019L000962 | THE GORI LAW FIRM PC |
| LOYD | HOLLY | IL | 18L0642 | THE GORI LAW FIRM PC |
| LOYD | JOSEPH R | IL | 18L0642 | THE GORI LAW FIRM PC |
| LOZON | RANDALL | IL | 19L0059 | THE GORI LAW FIRM PC |
| LUCAS | EDWARD | NY | 1904202018 | THE GORI LAW FIRM PC |
| LUCENT | DOLORES | IL | 2018L000772 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUCENT | JOSEPH F | IL | 2018L000772 | THE GORI LAW FIRM PC |
| LUMMUS | JOHNNIE RUTH | LA | 201711957 | THE GORI LAW FIRM PC |
| LUMMUS | MARCELL | LA | 201711957 | THE GORI LAW FIRM PC |
| LUMMUS | MICHAEL | LA | 201711957 | THE GORI LAW FIRM PC |
| LUSZCZ | KAREN | IL | 2014L000617 | THE GORI LAW FIRM PC |
| LUSZCZ | VICTOR JOHN | IL | 2014L000617 | THE GORI LAW FIRM PC |
| LYNCH | DOROTHY S | IL | 2014L001145 | THE GORI LAW FIRM PC |
| LYNCH | HOBART P | IL | 2014L001145 | THE GORI LAW FIRM PC |
| LYNN | MICHAEL E | IL | 2019L000841 | THE GORI LAW FIRM PC |
| LYNN | REBECCA | IL | 2019L000841 | THE GORI LAW FIRM PC |
| MAAS | THOMAS JOSEPH | IL | 18L0227 | THE GORI LAW FIRM PC |
| MABANZA | DANIEL | IL | 2018L001398 | THE GORI LAW FIRM PC |
| MACE | JACQUELINE | IL | 2017L001381 | THE GORI LAW FIRM PC |
| MACE | RONALD | IL | 2017L001381 | THE GORI LAW FIRM PC |
| MACHINO | GEORGE | IL | 2017L001360 | THE GORI LAW FIRM PC |
| MACHINO | JERI | IL | 2017L001360 | THE GORI LAW FIRM PC |
| MACINERNEY | JOSEPH P | MO | 1522CC11207 | THE GORI LAW FIRM PC |
| MACINERNEY | PATRICIA | MO | 1522CC11207 | THE GORI LAW FIRM PC |
| MACK | BONNIE | PA | 170203515 | THE GORI LAW FIRM PC |
| MACK | RUSSELL | PA | 170203515 | THE GORI LAW FIRM PC |
| MACKIN | BRENDA | IL | 18L0316 | THE GORI LAW FIRM PC |
| MACKIN | MICHAEL | IL | 18L0316 | THE GORI LAW FIRM PC |
| MADAR | LAWRENCE | NY | 2018103806 | THE GORI LAW FIRM PC |
| MADAR | MARSHA | NY | 2018103806 | THE GORI LAW FIRM PC |
| MADDIX | CAROLYN | IL | 2018L001254 | THE GORI LAW FIRM PC |
| MADDIX | KENNETH | IL | 2018L001254 | THE GORI LAW FIRM PC |
| MADIGAN | JOHN | IL | 2016L000603 | THE GORI LAW FIRM PC |
| MADIGAN | JOYCE | IL | 2016L000603 | THE GORI LAW FIRM PC |
| MAHAFFEY | BILL | IL | 19L0183 | THE GORI LAW FIRM PC |
| MAHAN | JAMES | IL | 12L408 | THE GORI LAW FIRM PC |
| MAHMOUD | MOHAMAD | IL | 2017L000584 | THE GORI LAW FIRM PC |
| MAHRT | SUSAN | IL | 10L527 | THE GORI LAW FIRM PC |
| MAHRT | THOMAS | IL | 10L527 | THE GORI LAW FIRM PC |
| MAIDA | PATTY | IL | 2019L000502 | THE GORI LAW FIRM PC |
| MAIDEN | AUDREY | MO | 1722CC00780 | THE GORI LAW FIRM PC |
| MAJOR | MARION ANN | IL | 19L0265 | THE GORI LAW FIRM PC |
| MAJOR | SAMUEL DREWERY | IL | 19L0265 | THE GORI LAW FIRM PC |
| MALARK | AUDREY | IL | 2016L001325 | THE GORI LAW FIRM PC |
| MALARK | RICHARD | IL | 2016L001325 | THE GORI LAW FIRM PC |
| MALIN | SUE | MO | 1622CC01198 | THE GORI LAW FIRM PC |
| MALIN | WILLIE | MO | 1622CC01198 | THE GORI LAW FIRM PC |
| MALLETT | HARVEY | MO | 1722CC00404 | THE GORI LAW FIRM PC |
| MALLETT | YVONNE | MO | 1722CC00404 | THE GORI LAW FIRM PC |
| MALLORY | CHARLOTTE | IL | 19L0789 | THE GORI LAW FIRM PC |
| MALLORY | CLARENCE | IL | 19L0789 | THE GORI LAW FIRM PC |
| MANCZUROWSKI | RHONDA A | IL | 2019L000754 | THE GORI LAW FIRM PC |
| MANCZUROWSKY | WALTER | IL | 2019L000754 | THE GORI LAW FIRM PC |
| MANN | WILLIAM | IL | 2015L000452 | THE GORI LAW FIRM PC |
| MANNING | BRIAN | MO | 1122CC10906 | THE GORI LAW FIRM PC |
| MANNING | CATHY | MO | 1122CC10906 | THE GORI LAW FIRM PC |
| MANNING | DARAN | MO | 1122CC10906 | THE GORI LAW FIRM PC |
| MANNING | ERNEST | MO | 1122CC10906 | THE GORI LAW FIRM PC |
| MANNING | STEPHANIE | IL | 19L0826 | THE GORI LAW FIRM PC |
| MANNING | WETA | IL | 2018L000756 | THE GORI LAW FIRM PC |
| MANNS | DENNIS F | IL | 14L606 | THE GORI LAW FIRM PC |
| MANNS | JANIS | IL | 2018L000929 | THE GORI LAW FIRM PC |
| MANNS | JANIS | IL | 14L606 | THE GORI LAW FIRM PC |
| MANSFIELD | JANET D | IL | 2015L000309 | THE GORI LAW FIRM PC |
| MANSFIELD | WALTER | IL | 2015L000309 | THE GORI LAW FIRM PC |
| MANSON | JAMES | IL | 2018L000016 | THE GORI LAW FIRM PC |
| MANSON | OLLIE DEAN | IL | 2018L000016 | THE GORI LAW FIRM PC |
| MANTANONA | EUGENIE | MO | 1722CC00121 | THE GORI LAW FIRM PC |
| MANTANONA | JUAN | MO | 1722CC00121 | THE GORI LAW FIRM PC |
| MAPLE | DURWOOD | IL | 11L59 | THE GORI LAW FIRM PC |
| MAPLE | PAT | IL | 11L59 | THE GORI LAW FIRM PC |
| MAPPS | KAREN | IL | 2017L000259 | THE GORI LAW FIRM PC |
| MAPPS | LAWRENCE | IL | 2017L000259 | THE GORI LAW FIRM PC |
| MARBLE | JOHN W | IL | 2016L000378 | THE GORI LAW FIRM PC |
| MARBLE | JUDITH | IL | 2016L000378 | THE GORI LAW FIRM PC |
| MARCHAND | ANGELA | MO | 1622CC11594 | THE GORI LAW FIRM PC |
| MARGARUM | CHRISTINE | IL | 2017L000403 | THE GORI LAW FIRM PC |
| MARGARUM | JOHN E | IL | 2017L000403 | THE GORI LAW FIRM PC |
| MARIE-THERESE | PLOOF | IL | 2017L000058 | THE GORI LAW FIRM PC |
| MARK | THOMAS W | IL | 2015L001154 | THE GORI LAW FIRM PC |
| MARK | VALLI | IL | 2015L001154 | THE GORI LAW FIRM PC |
| MARKEY | MICHAEL | IL | 19L0487 | THE GORI LAW FIRM PC |
| MARKEY | VICKY | VIC | 19L0487 | THE GORI LAW FIRM PC |
| MARKHAM | EILEEN M | IL | 2019L001487 | THE GORI LAW FIRM PC |
| MARKHAM | JOHN T | IL | 2019L001487 | THE GORI LAW FIRM PC |
| MARKS | CALEB | IL | 2018L000449 | THE GORI LAW FIRM PC |
| MARKS | JOE ANNE | IL | 18L0511 | THE GORI LAW FIRM PC |
| MARKS | RICHARD B | IL | 2018L000449 | THE GORI LAW FIRM PC |
| MARLEY | KAY | IL | 18L0252 | THE GORI LAW FIRM PC |
| MARLEY | KENNETH | IL | 18L0252 | THE GORI LAW FIRM PC |
| MARMONTELLO | CHARLES | PA | 181203262 | THE GORI LAW FIRM PC |
| MARMONTELLO | JOAN | PA | 181203262 | THE GORI LAW FIRM PC |
| MARRISON COPE | SHELIA D | IL | 19L0337 | THE GORI LAW FIRM PC |
| MARSH | RHONDA | MO | 1622CC00418 | THE GORI LAW FIRM PC |
| MARSHALL | ARTHUR | IL | 2017L001005 | THE GORI LAW FIRM PC |
| MARSHALL | CAMERON | MO | 1622CC10565 | THE GORI LAW FIRM PC |
| MARSHALL | CHAUNCI | MO | 1622CC10565 | THE GORI LAW FIRM PC |
| MARSHALL | JANET | IL | 2017L001005 | THE GORI LAW FIRM PC |
| MARSHALL | LEGORA | MO | 1622CC10565 | THE GORI LAW FIRM PC |
| MARSHALL | NIKKI | MO | 1622CC10565 | THE GORI LAW FIRM PC |
| MARSHALL | WILLIE | MO | 1622CC10565 | THE GORI LAW FIRM PC |
| MARTIN | CELESTE | IL | 2016L000838 | THE GORI LAW FIRM PC |
| MARTIN | DAVID | IL | 2017L000472 | THE GORI LAW FIRM PC |
| MARTIN | DONNIE HUGH | MO | 1622CC10177 | THE GORI LAW FIRM PC |
| MARTIN | DOROTHY RENEE | MO | 1622CC10177 | THE GORI LAW FIRM PC |
| MARTIN | JOANN | IL | 2019L000288 | THE GORI LAW FIRM PC |
| MARTIN | KENNETH WILLARD | IL | 2016L000032 | THE GORI LAW FIRM PC |
| MARTIN | MARK D | IL | 2018L000877 | THE GORI LAW FIRM PC |
| MARTIN | TAMERA | IL | 2018L001153 | THE GORI LAW FIRM PC |
| MARTIN | TIMOTHY A | IL | 2019L000288 | THE GORI LAW FIRM PC |
| MARTIN | TONYA | MO | 1722CC01426 | THE GORI LAW FIRM PC |
| MARTIN | WENDY | IL | 2017L000472 | THE GORI LAW FIRM PC |
| MARTIN | WILLIAM E | IL | 2016L000838 | THE GORI LAW FIRM PC |
| MARTINEZ | ARTURO | IL | 13L1579 | THE GORI LAW FIRM PC |
| MARTINEZ | CHRISTIAN | IL | 2019L000776 | THE GORI LAW FIRM PC |
| MARTINEZ | DORA | IL | 13L1579 | THE GORI LAW FIRM PC |
| MARTINEZ | ELVIRA MICHELLE | IL | 2019L000776 | THE GORI LAW FIRM PC |
| MARTINEZ | GRACE | IL | 2019L000776 | THE GORI LAW FIRM PC |
| MARTINEZ | GUSTAVO | IL | 2019L000776 | THE GORI LAW FIRM PC |
| MARTINEZ | SERGIO | IL | 12L1469 | THE GORI LAW FIRM PC |
| MARTS | EDNA | MO | 1622CC11576 | THE GORI LAW FIRM PC |
| MASON | BETTIE | IL | 10L40 | THE GORI LAW FIRM PC |
| MASON | JOHN | IL | 10L40 | THE GORI LAW FIRM PC |
| MASSEY | FREDDIE | IL | 2016L001239 | THE GORI LAW FIRM PC |
| MASTRANGEL | JOHN | IL | 2017L001325 | THE GORI LAW FIRM PC |
| MASTRONIKOLAS | EFSTRATIOS | IL | 2018L000096 | THE GORI LAW FIRM PC |
| MATASH | JUNE | IL | 2018L001598 | THE GORI LAW FIRM PC |
| MATHIS | MARISOL | IL | 2018L001048 | THE GORI LAW FIRM PC |
| MATHIS | PEDRO | IL | 2018L001048 | THE GORI LAW FIRM PC |
| MATHON | GEORGE R | IL | 2016L000316 | THE GORI LAW FIRM PC |
| MATTHES | VICTORIA | IL | 2017L000877 | THE GORI LAW FIRM PC |
| MATTHEWS | ADA | IL | 17L753 | THE GORI LAW FIRM PC |
| MATTHEWS | BRENDA | MO | 1622CC11374 | THE GORI LAW FIRM PC |
| MATTHEWS | JUDITH | IL | 2017L001606 | THE GORI LAW FIRM PC |
| MATTHEWS | ONIOUS | IL | 17L753 | THE GORI LAW FIRM PC |
| MATTINGLY | CAROL | IL | 18L0730 | THE GORI LAW FIRM PC |
| MATTINGLY | ELISABETH A | IL | 2016L000919 | THE GORI LAW FIRM PC |
| MATTINGLY | GUY GARRY | IL | 2016L000919 | THE GORI LAW FIRM PC |
| MAUK | JASON | IL | 2017L000658 | THE GORI LAW FIRM PC |
| MAUK | TARY RAE | IL | 2017L000658 | THE GORI LAW FIRM PC |
| MAULDIN | JEFF | MO | 1622CC11626 | THE GORI LAW FIRM PC |
| MAYES | JAMES LEE | IL | 2018L001189 | THE GORI LAW FIRM PC |
| MAYES | MARY G | IL | 2018L001189 | THE GORI LAW FIRM PC |
| MAYNARD | DARYL | IL | 2018L000852 | THE GORI LAW FIRM PC |
| MAYNARD | DARYL | MO | 1822CC11334 | THE GORI LAW FIRM PC |
| MAYS | MARTRA D | MO | 1622CC10173 | THE GORI LAW FIRM PC |
| MAYWORM | BETTY | IL | 2016L001746 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAYWORM | LEROY | IL | 2016L001746 | THE GORI LAW FIRM PC |
| MAZZARELLA | ANNE EVELYN | IL | 19L0430 | THE GORI LAW FIRM PC |
| MAZZARELLA | CHRISS PHILIP | IL | 19L0430 | THE GORI LAW FIRM PC |
| MCBEE | CORA | MO | 1622CC11622 | THE GORI LAW FIRM PC |
| MCBEE | NEAL | MO | 1622CC11622 | THE GORI LAW FIRM PC |
| MCCABE | DAVID L | IL | 2015L000285 | THE GORI LAW FIRM PC |
| MCCABE | ORILLA | IL | 2015L000285 | THE GORI LAW FIRM PC |
| MCCAIN | WILLIE F | IL | 18L0719 | THE GORI LAW FIRM PC |
| MCCALEB | BILLY | MO | 1622CC10931 | THE GORI LAW FIRM PC |
| MCCALEB | LOVETTA | MO | 1622CC10931 | THE GORI LAW FIRM PC |
| MCCALEB | MICHAEL | MO | 1622CC10931 | THE GORI LAW FIRM PC |
| MCCALL | ARTHUR | IL | 18L0757 | THE GORI LAW FIRM PC |
| MCCALL | CORINNE | IL | 2016L000730 | THE GORI LAW FIRM PC |
| MCCALLA | GERALD | MO | 1522CC00384 | THE GORI LAW FIRM PC |
| MCCALLA | KEN | MO | 1522CC00384 | THE GORI LAW FIRM PC |
| MCCALLA | ORVILLE | MO | 1522CC00384 | THE GORI LAW FIRM PC |
| MCCALLA | RAND | MO | 1522CC00384 | THE GORI LAW FIRM PC |
| MCCAMMAN | JOYCE | IL | 19L0253 | THE GORI LAW FIRM PC |
| MCCAMMAN | LARRY | IL | 19L0253 | THE GORI LAW FIRM PC |
| MCCARTY | ERNEST L | IL | 19L0703 | THE GORI LAW FIRM PC |
| MCCARTY | YALANDA DANIELS | IL | 19L0703 | THE GORI LAW FIRM PC |
| MCCASKILL | GAYLE | IL | 13L1549 | THE GORI LAW FIRM PC |
| MCCASKILL | JAMES M | IL | 13L1549 | THE GORI LAW FIRM PC |
| MCCLAIN | JOHN L | IL | 2017L001406 | THE GORI LAW FIRM PC |
| MCCLAIN | MILDRED | IL | 2017L001406 | THE GORI LAW FIRM PC |
| MCCLARY | SHERYL | IL | 09L703 | THE GORI LAW FIRM PC |
| MCCLIMON | ANDREA LYNN | IL | 2017L000784 | THE GORI LAW FIRM PC |
| MCCLIMON | LORAS LYNN | IL | 2017L000784 | THE GORI LAW FIRM PC |
| MCCLOUD | SHEILA | IL | 2018L000901 | THE GORI LAW FIRM PC |
| MCCLOUD | SUSAN | IL | 2018L000901 | THE GORI LAW FIRM PC |
| MCCLUNG | CHRISTINA | IL | 2018L001270 | THE GORI LAW FIRM PC |
| MCCLUNG | L D | IL | 2018L001270 | THE GORI LAW FIRM PC |
| MCCONNELL | ANTHONY DAVID | IL | 2018L001640 | THE GORI LAW FIRM PC |
| MCCONNELL | MARGARET | IL | 2018L001640 | THE GORI LAW FIRM PC |
| MCCORD | SAMUEL D | IL | 2015L001116 | THE GORI LAW FIRM PC |
| MCCORMICK | ALBERT WILBER | IL | 19L0381 | THE GORI LAW FIRM PC |
| MCCRAY | ANTONETTE MARIE | IL | 14L583 | THE GORI LAW FIRM PC |
| MCCRAY | THOMAS EDWARD | IL | 14L583 | THE GORI LAW FIRM PC |
| MCCULLAH | JAMES D | MO | 1922CC08554 | THE GORI LAW FIRM PC |
| MCCULLAR | SAMUEL | IL | 2015L000812 | THE GORI LAW FIRM PC |
| MCCULLOUGH | DAVID | IL | 2019L000027 | THE GORI LAW FIRM PC |
| MCCULLOUGH | NELDA | IL | 2019L000027 | THE GORI LAW FIRM PC |
| MCCURDY | MARTHA | MO | 1622CC10054 | THE GORI LAW FIRM PC |
| MCCURDY | ROBERT | MO | 1622CC10054 | THE GORI LAW FIRM PC |
| MCDANIEL | JAMES L | IL | 18L0310 | THE GORI LAW FIRM PC |
| MCDOWELL | CAROLYN | IL | 18L0416 | THE GORI LAW FIRM PC |
| MCDOWELL | WILLIAM | IL | 18L0416 | THE GORI LAW FIRM PC |
| MCELROY | LARRY W | IL | 19L0693 | THE GORI LAW FIRM PC |
| MCGARY | ROBERT | IL | 2019L000139 | THE GORI LAW FIRM PC |
| MCGARY | VICKI | IL | 2019L000139 | THE GORI LAW FIRM PC |
| MCGEE | MARY E | IL | 2015L000430 | THE GORI LAW FIRM PC |
| MCGEE | SHELITHA | MO | 1622CC11576 | THE GORI LAW FIRM PC |
| MCGOWAN | CHARLES | LA | 201907446 | THE GORI LAW FIRM PC |
| MCGRATH | DONALD FRANCIS | IL | 2017L000008 | THE GORI LAW FIRM PC |
| MCGRATH | JANET | IL | 13L1670 | THE GORI LAW FIRM PC |
| MCGRATH | KEVIN | IL | 13L1670 | THE GORI LAW FIRM PC |
| MCGRAW | DEBORAH L | IL | 2019L001169 | THE GORI LAW FIRM PC |
| MCGRAW | WILLIAM | IL | 2019L001169 | THE GORI LAW FIRM PC |
| MCGUIRE | MICHAEL C | IL | 18L0668 | THE GORI LAW FIRM PC |
| MCKINNEY | DONNA | MO | 1722CC00931 | THE GORI LAW FIRM PC |
| MCKINNEY | PATRICK | MO | 1722CC00931 | THE GORI LAW FIRM PC |
| MCLEAN | PATRICK | IL | 2016L001175 | THE GORI LAW FIRM PC |
| MCLEAN | ROBERT | IL | 2016L001175 | THE GORI LAW FIRM PC |
| MCLEOD | DONALD | MO | 1722CC00491 | THE GORI LAW FIRM PC |
| MCMICKEN | CHAD | IL | 19L0542 | THE GORI LAW FIRM PC |
| MCMICKEN | JOHN WILLIAM | IL | 19L0542 | THE GORI LAW FIRM PC |
| MCMICKEN | JUDITH | IL | 19L0542 | THE GORI LAW FIRM PC |
| MCMILLAN | SANDRA | IL | 2015L000837 | THE GORI LAW FIRM PC |
| MCMILLON | JOEL | IL | 19L0376 | THE GORI LAW FIRM PC |
| MCMILLON | VINCENT | IL | 19L0376 | THE GORI LAW FIRM PC |
| MCMULLEN | JOHN | IL | 2017L000665 | THE GORI LAW FIRM PC |
| MCNEISH | ROBERT | NY | 05503 | THE GORI LAW FIRM PC |
| MCNICHOLAS | LISA | IL | 18L0500 | THE GORI LAW FIRM PC |
| MCRANEY | KENNETH | IL | 2017L001611 | THE GORI LAW FIRM PC |
| MCRANEY | NANCI | IL | 2017L001611 | THE GORI LAW FIRM PC |
| MCVANNELL | KEITH | IL | 2018L001192 | THE GORI LAW FIRM PC |
| MCVANNELL | SUSAN | IL | 2018L001192 | THE GORI LAW FIRM PC |
| MCVAY | GARY | IL | 18L21 | THE GORI LAW FIRM PC |
| MCVEY | MARK EDWARD | CA | BC616007 | THE GORI LAW FIRM PC |
| MCVEY | MARY LUCILLE | CA | BC616007 | THE GORI LAW FIRM PC |
| MEAD | MICHAEL STEPHEN | IL | 2017L000275 | THE GORI LAW FIRM PC |
| MEENAN | BERNARD J | IL | 13L1199 | THE GORI LAW FIRM PC |
| MEENAN | NANCY G | IL | 13L1199 | THE GORI LAW FIRM PC |
| MEGENS | DOLORES | IL | 19L0556 | THE GORI LAW FIRM PC |
| MEGENS | HARRY | IL | 19L0556 | THE GORI LAW FIRM PC |
| MELLODY | STEVEN | IL | 2017L001025 | THE GORI LAW FIRM PC |
| MELSON | GEORGE N | IL | 10L490 | THE GORI LAW FIRM PC |
| MELSON | ROBERT | IL | 10L490 | THE GORI LAW FIRM PC |
| MENGES | GERALD | IL | 2014L001388 | THE GORI LAW FIRM PC |
| MENGES | SUSAN | IL | 2014L001388 | THE GORI LAW FIRM PC |
| MERKEY | CATHIE | IL | 2017L000905 | THE GORI LAW FIRM PC |
| MERKEY | RANDY | IL | 2017L000905 | THE GORI LAW FIRM PC |
| MERRILL | DEBRA I | MO | 1022CC11748 | THE GORI LAW FIRM PC |
| MESSER | FRANKIE | IL | 2015L000079 | THE GORI LAW FIRM PC |
| MESSER | WAYNE M | IL | 2015L000079 | THE GORI LAW FIRM PC |
| MESSICK | SHELLEY | IL | 18L0783 | THE GORI LAW FIRM PC |
| MESTAS | BETTY | MO | 1622CC09955 | THE GORI LAW FIRM PC |
| MESTAS | JULIAN | MO | 1622CC09955 | THE GORI LAW FIRM PC |
| MESTER | CAROL | MO | 1522CC00136 | THE GORI LAW FIRM PC |
| MESTER | MICHAEL J | MO | 1522CC00136 | THE GORI LAW FIRM PC |
| METCALF | CATHY MARIE | IL | 2016L000609 | THE GORI LAW FIRM PC |
| METCALF | ROGER DALE | IL | 2016L000609 | THE GORI LAW FIRM PC |
| MEVORAH | ALBERT S | IL | 2018L001035 | THE GORI LAW FIRM PC |
| MEVORAH | JAY | IL | 2018L001035 | THE GORI LAW FIRM PC |
| MEYER | MILDRED ALICE | IL | 18L0551 | THE GORI LAW FIRM PC |
| MEYER | TERRY | IL | 18L0551 | THE GORI LAW FIRM PC |
| MICHAUD | GAIL | IL | 2016L000499 | THE GORI LAW FIRM PC |
| MICHEL | CLARENCE | LA | 201607194 | THE GORI LAW FIRM PC |
| MIDDLETON | FRANCIS JULIUS | IL | 18L0644 | THE GORI LAW FIRM PC |
| MIDDLETON | SHELLY | IL | 18L0644 | THE GORI LAW FIRM PC |
| MIFFLIN | JOHN | IL | 2017L000063 | THE GORI LAW FIRM PC |
| MILES | PAULA | IL | 2018L000828 | THE GORI LAW FIRM PC |
| MILLER | CHARLES ALLEN | IL | 18L0783 | THE GORI LAW FIRM PC |
| MILLER | CHARLES E | MO | 1722CC00133 | THE GORI LAW FIRM PC |
| MILLER | CONNIE | IL | 18L0815 | THE GORI LAW FIRM PC |
| MILLER | DAVID G | IL | 18L0815 | THE GORI LAW FIRM PC |
| MILLER | DEVORAH | MO | 1622CC11576 | THE GORI LAW FIRM PC |
| MILLER | FRANK A | IL | 18L0765 | THE GORI LAW FIRM PC |
| MILLER | HAROLD D | IL | 2015L001110 | THE GORI LAW FIRM PC |
| MILLER | JOHN HARVEY | IL | 19L0184 | THE GORI LAW FIRM PC |
| MILLER | JOYCE | IL | 2015L001110 | THE GORI LAW FIRM PC |
| MILLER | JUANITA MAE | IL | 18L0765 | THE GORI LAW FIRM PC |
| MILLER | LLOYD E | MO | 1622CC11576 | THE GORI LAW FIRM PC |
| MILLER | LOGAN | IL | 2016L000620 | THE GORI LAW FIRM PC |
| MILLER | MARLENE | IL | 2018L000532 | THE GORI LAW FIRM PC |
| MILLER | MICHAEL G | IL | 2017L000698 | THE GORI LAW FIRM PC |
| MILLER | SARAH A | IL | 2016L000620 | THE GORI LAW FIRM PC |
| MILLER | SUE ANN | IL | 19L0184 | THE GORI LAW FIRM PC |
| MILLER | THERESA | MO | 1722CC00133 | THE GORI LAW FIRM PC |
| MILLS | CHRISTIE | MO | 1722CC01388 | THE GORI LAW FIRM PC |
| MILLS | KENNETH DALE | MO | 1722CC01388 | THE GORI LAW FIRM PC |
| MILLS | LEOPLOND | MO | 1722CC01388 | THE GORI LAW FIRM PC |
| MILLS | SHIRLEY | MO | 1722CC01388 | THE GORI LAW FIRM PC |
| MINI | ROSS | IL | 2019L001633 | THE GORI LAW FIRM PC |
| MINI | TINA | IL | 2019L001633 | THE GORI LAW FIRM PC |
| MIRANTE | JANICE ARLENE | IL | 2015L001129 | THE GORI LAW FIRM PC |
| MIRANTE | RICHARD ALAN | IL | 2015L001129 | THE GORI LAW FIRM PC |
| MISTRETTA | VINCENT | IL | 2015L000065 | THE GORI LAW FIRM PC |
| MISTRETTA | WINIFRED LOUISE | IL | 2015L000065 | THE GORI LAW FIRM PC |
| MITCHELL | ANNIE | MO | 1622CC10041 | THE GORI LAW FIRM PC |
| MITCHELL | CAROLYN | IL | 2018L000441 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MITCHELL | HATTIE BELL | IL | 18L0135 | THE GORI LAW FIRM PC |
| MITCHELL | HENRY | IL | 18L0218 | THE GORI LAW FIRM PC |
| MITCHELL | HUGH | IL | 2018L000441 | THE GORI LAW FIRM PC |
| MITCHELL | IONA | IL | 18L0778 | THE GORI LAW FIRM PC |
| MITCHELL | IRENE | IL | 2019L000641 | THE GORI LAW FIRM PC |
| MITCHELL | JERRY | MO | 1622CC10041 | THE GORI LAW FIRM PC |
| MITCHELL | JOE LOUIS | IL | 18L0135 | THE GORI LAW FIRM PC |
| MIXON | DAVID LEE | IL | 2015L000798 | THE GORI LAW FIRM PC |
| MIXON | ZORADO | IL | 2015L000798 | THE GORI LAW FIRM PC |
| MIZE | GARY | IL | 18L0284 | THE GORI LAW FIRM PC |
| MIZE | LILA | IL | 18L0284 | THE GORI LAW FIRM PC |
| MOHLIS | DONNA | IL | 19L0830 | THE GORI LAW FIRM PC |
| MOHLIS | JAMES F | IL | 19L0830 | THE GORI LAW FIRM PC |
| MOLSTAD | HELEN A | IL | 2017L001052 | THE GORI LAW FIRM PC |
| MOLSTAD | JOHN G | IL | 2017L001052 | THE GORI LAW FIRM PC |
| MONDARY | RONALD L | IL | 2016L000294 | THE GORI LAW FIRM PC |
| MONEY | RONALD | MO | 1922CC00856 | THE GORI LAW FIRM PC |
| MONKA | DEANN | IL | 2018L000121 | THE GORI LAW FIRM PC |
| MONKA | ROBERT | IL | 2018L000121 | THE GORI LAW FIRM PC |
| MONROE | FREDERICK | IL | 2017L001358 | THE GORI LAW FIRM PC |
| MONROE | VICTORIA | IL | 2017L001358 | THE GORI LAW FIRM PC |
| MONSIVAIS | BERENICE | IL | 2018L001373 | THE GORI LAW FIRM PC |
| MONSIVAIS | OSCAR ARTURO | IL | 2018L001373 | THE GORI LAW FIRM PC |
| MONTELL | JAMES R | IL | 2016L000876 | THE GORI LAW FIRM PC |
| MONTGOMERY | HERBERT L | IL | 18L0721 | THE GORI LAW FIRM PC |
| MONTGOMERY | NANETTE | MO | 1722CC10655 | THE GORI LAW FIRM PC |
| MONTGOMERY | ORIE | IL | 18L0721 | THE GORI LAW FIRM PC |
| MONTGOMERY | SALLY | MO | 1722CC10655 | THE GORI LAW FIRM PC |
| MONTGOMERY | THOMAS | MO | 1722CC10655 | THE GORI LAW FIRM PC |
| MONTGOMERY | THOMAS J | MO | 1722CC10655 | THE GORI LAW FIRM PC |
| MONTONDON | DALLAS | IL | 2017L001760 | THE GORI LAW FIRM PC |
| MONTONDON | JAMES CLARENCE | IL | 2017L001760 | THE GORI LAW FIRM PC |
| MOODY | DAWN | IL | 2017L001690 | THE GORI LAW FIRM PC |
| MOONEY | DOROTHY | IL | 13L389 | THE GORI LAW FIRM PC |
| MOONEYHAN | LEE ROY | IL | 2016L000873 | THE GORI LAW FIRM PC |
| MOONEYHAN | TARA | IL | 2016L000873 | THE GORI LAW FIRM PC |
| MOORE | BOBBY K | IL | 18L0582 | THE GORI LAW FIRM PC |
| MOORE | FRANK RUSSELL | IL | 18L12 | THE GORI LAW FIRM PC |
| MOORE | PAUL | IL | 2017L001024 | THE GORI LAW FIRM PC |
| MOORE | ROBIN L | IL | 2019L000896 | THE GORI LAW FIRM PC |
| MOORE | RUSSELL ALLEN | IL | 18L12 | THE GORI LAW FIRM PC |
| MOORE | SHIRLEY | IL | 2017L001024 | THE GORI LAW FIRM PC |
| MOORE | TERRY W | IL | 2019L000896 | THE GORI LAW FIRM PC |
| MOORE | UNAV | IL | 18L0582 | THE GORI LAW FIRM PC |
| MORGAN | BARBARA | IL | 19L0336 | THE GORI LAW FIRM PC |
| MORGAN | BONITA | IL | 2019L000239 | THE GORI LAW FIRM PC |
| MORGAN | JERRY | IL | 12L166 | THE GORI LAW FIRM PC |
| MORGAN | JOHN | IL | 2019L000239 | THE GORI LAW FIRM PC |
| MORGAN | LEANNA | IL | 2018L000865 | THE GORI LAW FIRM PC |
| MORGAN | MICHAEL K | IL | 2018L000865 | THE GORI LAW FIRM PC |
| MORGAN | WILL | IL | 19L0336 | THE GORI LAW FIRM PC |
| MORIMOTO-BAJO | JACQUELINE KAUI | IL | 2019L001502 | THE GORI LAW FIRM PC |
| MORIN | ELIZABETH | NY | 2018878 | THE GORI LAW FIRM PC |
| MORIN | JOHN | NY | 2018878 | THE GORI LAW FIRM PC |
| MORPHIS | LARRY | IL | 2017L001645 | THE GORI LAW FIRM PC |
| MORRIS | DIANA | IL | 2019L000828 | THE GORI LAW FIRM PC |
| MORRIS | DORIS | IL | 2016L001235 | THE GORI LAW FIRM PC |
| MORRIS | JAMES MAURICE | IL | 2016L001235 | THE GORI LAW FIRM PC |
| MORRIS | LARRIELLE SHATONDA | IL | 2016L000498 | THE GORI LAW FIRM PC |
| MORRIS | RICHARD M | IL | 2019L000226 | THE GORI LAW FIRM PC |
| MORRISON | KENNETH | IL | 2017L000403 | THE GORI LAW FIRM PC |
| MORRISON | LULA J | IL | 16L330 | THE GORI LAW FIRM PC |
| MORRISON | MICHAEL | MO | 1622CC01082 | THE GORI LAW FIRM PC |
| MORRISON | OCIE B | IL | 16L330 | THE GORI LAW FIRM PC |
| MOROW | JACQUELINE | MO | 1722CC00322 | THE GORI LAW FIRM PC |
| MORSE | BILLY LLOYD | MO | 1622CC10183 | THE GORI LAW FIRM PC |
| MORSE | CAROLYN | MO | 1622CC10183 | THE GORI LAW FIRM PC |
| MORSE | GREGG | MO | 1622CC10183 | THE GORI LAW FIRM PC |
| MORSE | MICHELLE | MO | 1622CC10183 | THE GORI LAW FIRM PC |
| MORSE | STEFAN | MO | 1622CC10183 | THE GORI LAW FIRM PC |
| MOSELY | CHARLES | IL | 18L0203 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOSLEY | EDWARD | IL | 18L82 | THE GORI LAW FIRM PC |
| MOSLEY | JOYCE | IL | 18L82 | THE GORI LAW FIRM PC |
| MOSSBURG | GARY JAMES | IL | 11L539 | THE GORI LAW FIRM PC |
| MOSSBURG | JULIE ANNE | IL | 11L539 | THE GORI LAW FIRM PC |
| MOURE | MIGUEL | IL | 2019L000218 | THE GORI LAW FIRM PC |
| MUCHA | GREGORY | IL | 19L0733 | THE GORI LAW FIRM PC |
| MUCHA | PATRICIA | IL | 19L0733 | THE GORI LAW FIRM PC |
| MUCHOW-CASEY | VERA PAULINE | IL | 2017L001759 | THE GORI LAW FIRM PC |
| MUELLER | ARLENE | IL | 13L348 | THE GORI LAW FIRM PC |
| MUELLER | RICHARD | IL | 13L348 | THE GORI LAW FIRM PC |
| MULCAHEY | MICHELE | IL | 18L0206 | THE GORI LAW FIRM PC |
| MULCAHEY | SANDRA | IL | 2017L000368 | THE GORI LAW FIRM PC |
| MULCAHEY | THOMAS | IL | 18L0206 | THE GORI LAW FIRM PC |
| MULL | LAURA | IL | 2019L000460 | THE GORI LAW FIRM PC |
| MULL | ROBERT | IL | 2019L000460 | THE GORI LAW FIRM PC |
| MULLIKIN | DAVID | IL | 19L0410 | THE GORI LAW FIRM PC |
| MULLINS | ERVIN J | IL | 19L0160 | THE GORI LAW FIRM PC |
| MULLINS | JOYCE | IL | 19L0160 | THE GORI LAW FIRM PC |
| MULTHAUPT | CAROL | IL | 2018L001550 | THE GORI LAW FIRM PC |
| MULTHAUPT | RONALD | IL | 2018L001550 | THE GORI LAW FIRM PC |
| MUNIZ | ROBERT | IL | 2018L001072 | THE GORI LAW FIRM PC |
| MUNIZ | VERONIKA | IL | 2018L001072 | THE GORI LAW FIRM PC |
| MUNSON | HELEN | IL | 2016L000627 | THE GORI LAW FIRM PC |
| MUNSON | LESLIE JAMES | IL | 2016L000627 | THE GORI LAW FIRM PC |
| MURDERS | NANCY | MO | 1522CC11036 | THE GORI LAW FIRM PC |
| MURDERS | ROBERT | MO | 1522CC11036 | THE GORI LAW FIRM PC |
| MURPHY | IRIE PARK | IL | 18L0195 | THE GORI LAW FIRM PC |
| MURPHY | MARGARET | IL | 2019L000109 | THE GORI LAW FIRM PC |
| MURPHY | REBECCA POSEY | IL | 18L0195 | THE GORI LAW FIRM PC |
| MURPHY | TIMOTHY | IL | 2019L000109 | THE GORI LAW FIRM PC |
| MURRAY | EARL J | MO | 1622CC11409 | THE GORI LAW FIRM PC |
| MURRAY | THERESA A | MO | 1622CC11409 | THE GORI LAW FIRM PC |
| MURUATO | MARIO I | IL | 2016L000415 | THE GORI LAW FIRM PC |
| MUSIAL | JANICE | IL | 2017L000970 | THE GORI LAW FIRM PC |
| MUSIAL | THOMAS | IL | 2017L000970 | THE GORI LAW FIRM PC |
| MUSTAPICK | GERALD | NY | 6040682018 | THE GORI LAW FIRM PC |
| MUSTAPICK | IRENE | NY | 6040682018 | THE GORI LAW FIRM PC |
| MYERS | KEITH ROYAL | IL | 13L1192 | THE GORI LAW FIRM PC |
| MYERS | NANCY E | IL | 13L1192 | THE GORI LAW FIRM PC |
| MYRICK | MELISSA | IL | 2016L000602 | THE GORI LAW FIRM PC |
| NABORS | JIMMIE H | IL | 13L1027 | THE GORI LAW FIRM PC |
| NABORS | LONICE | IL | 13L1027 | THE GORI LAW FIRM PC |
| NADEAU | HELEN | IL | 2017L000505 | THE GORI LAW FIRM PC |
| NADEAU | RONALD | IL | 2017L000505 | THE GORI LAW FIRM PC |
| NALE | MICHAEL | IL | 2017L000534 | THE GORI LAW FIRM PC |
| NALE | PHYLLIS | IL | 2017L000534 | THE GORI LAW FIRM PC |
| NAPIER | REBECCA | IL | 2016L000029 | THE GORI LAW FIRM PC |
| NAPIER | WINSTON | IL | 2016L000029 | THE GORI LAW FIRM PC |
| NASI | KATHLEEN | IL | 18L0140 | THE GORI LAW FIRM PC |
| NAVARRE | GWENDOLYN | MO | 1622CC10003 | THE GORI LAW FIRM PC |
| NAVARRE | MORRIS | MO | 1622CC10003 | THE GORI LAW FIRM PC |
| NAVARRETE | IRINEO | IL | 2018L000546 | THE GORI LAW FIRM PC |
| NAVARRETE | MARIA D | IL | 2018L000546 | THE GORI LAW FIRM PC |
| NAVARRO | JESUS GABRIEL | IL | 2016L000058 | THE GORI LAW FIRM PC |
| NAVARRO | MARIA DOLORES | IL | 2016L000058 | THE GORI LAW FIRM PC |
| NEAHUSAN | DOUGLAS | IL | 2019L000735 | THE GORI LAW FIRM PC |
| NEAHUSAN | ELEANOR | IL | 2019L000735 | THE GORI LAW FIRM PC |
| NEELY | STEPHANIE | IL | 18L0781 | THE GORI LAW FIRM PC |
| NEET | LURLAINA KAY | IL | 2016L001558 | THE GORI LAW FIRM PC |
| NEGRON | PEDRO | IL | 2017L001349 | THE GORI LAW FIRM PC |
| NELL | KAREN | IL | 2017L000498 | THE GORI LAW FIRM PC |
| NELL | PAUL | IL | 2017L000498 | THE GORI LAW FIRM PC |
| NELSON | DEAN | IL | 2018L000186 | THE GORI LAW FIRM PC |
| NELSON | EMMA R | IL | 2015L001600 | THE GORI LAW FIRM PC |
| NELSON | HELEN | MO | 1522CC11122 | THE GORI LAW FIRM PC |
| NELSON | KARRA | IL | 2015L000481 | THE GORI LAW FIRM PC |
| NELSON | LAUREN | MO | 1822CC11802 | THE GORI LAW FIRM PC |
| NELSON | PHILIP | IL | 2017L000103 | THE GORI LAW FIRM PC |
| NELSON | RITA | MO | 1822CC11802 | THE GORI LAW FIRM PC |
| NELSON | ROBERT L | MO | 1822CC11802 | THE GORI LAW FIRM PC |
| NELSON | ROSSETTA | IL | 2017L000103 | THE GORI LAW FIRM PC |

**Appendix A - 718**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NELSON | SHIRLEY | IL | 2018L000186 | THE GORI LAW FIRM PC |
| NELSON | WENDY | IL | 2019L001703 | THE GORI LAW FIRM PC |
| NEMETH | DAVID | IL | 2017L000617 | THE GORI LAW FIRM PC |
| NEMETH | SHARON | IL | 2017L000617 | THE GORI LAW FIRM PC |
| NEMO | BRENDA | IL | 2018L000759 | THE GORI LAW FIRM PC |
| NETTLE | MARY | IL | 2019L000415 | THE GORI LAW FIRM PC |
| NETTLE | ROBERT J | IL | 2019L000415 | THE GORI LAW FIRM PC |
| NETTLES | ROSETTA | MO | 1922CC12158 | THE GORI LAW FIRM PC |
| NEUMANN | DORIS | IL | 2017L000882 | THE GORI LAW FIRM PC |
| NEWTON | ATASHA | IL | 19L0045 | THE GORI LAW FIRM PC |
| NEWTON | MATTHEW | IL | 19L0045 | THE GORI LAW FIRM PC |
| NEYLAND | ANDRE | IL | 2017L000723 | THE GORI LAW FIRM PC |
| NEYLAND | CASANDRA | IL | 2017L000723 | THE GORI LAW FIRM PC |
| NICHOLS | GEORGE F | IL | 18L0370 | THE GORI LAW FIRM PC |
| NICHOLS | JERRY | IL | 2017L000610 | THE GORI LAW FIRM PC |
| NICHOLS | JOHNNIE | IL | 2015L001565 | THE GORI LAW FIRM PC |
| NICHOLS | MARY | IL | 2017L000610 | THE GORI LAW FIRM PC |
| NICHOLS | PAULINE SIMPSON | IL | 18L0370 | THE GORI LAW FIRM PC |
| NICHOLSON | MELINDA | IL | 2016L000404 | THE GORI LAW FIRM PC |
| NICHOLSON | MIKE | IL | 2016L000404 | THE GORI LAW FIRM PC |
| NICOLAY | JOHN E | IL | 2017L001271 | THE GORI LAW FIRM PC |
| NIPPLE | CHARLES | IL | 19L0643 | THE GORI LAW FIRM PC |
| NIPPLE | CYNTHIA | IL | 19L0643 | THE GORI LAW FIRM PC |
| NOLTING | DOLORES | IL | 2019L001105 | THE GORI LAW FIRM PC |
| NOLTING | JOHN | IL | 2019L001105 | THE GORI LAW FIRM PC |
| NORFUL | JACQUELINE D | IL | 18L84 | THE GORI LAW FIRM PC |
| NORFUL | WYMON J | IL | 18L84 | THE GORI LAW FIRM PC |
| NORMAN | AGNES GAIL | IL | 14L733 | THE GORI LAW FIRM PC |
| NORMAN | DONALD LEE | IL | 14L733 | THE GORI LAW FIRM PC |
| NORMAN | GAIL ANGES | IL | 14L733 | THE GORI LAW FIRM PC |
| NORMAN | JAMES | IL | 2019L000953 | THE GORI LAW FIRM PC |
| NORMAN | JEAN | IL | 2019L000787 | THE GORI LAW FIRM PC |
| NORMAN | JOANN | IL | 2019L000953 | THE GORI LAW FIRM PC |
| NORRIS | GEORGE | IL | 12L626 | THE GORI LAW FIRM PC |
| NOTLEY | EVELYN | IL | 2019L000496 | THE GORI LAW FIRM PC |
| NOTT | ERNEST | IL | 2018L000630 | THE GORI LAW FIRM PC |
| NOTT | JUDITH | IL | 2018L000630 | THE GORI LAW FIRM PC |
| NOTTER | ALTHEA | IL | 19L0708 | THE GORI LAW FIRM PC |
| NOTTER | HOMER | IL | 19L0708 | THE GORI LAW FIRM PC |
| NOVAK | ANDREW R | IL | 19L0852 | THE GORI LAW FIRM PC |
| NOVAK | DONALD J | IL | 2014L000987 | THE GORI LAW FIRM PC |
| NOVAK | EDWARD | IL | 19L0852 | THE GORI LAW FIRM PC |
| NOVAK | KATHY | IL | 2014L000987 | THE GORI LAW FIRM PC |
| NOVICK | LINDA | IL | 2017L000919 | THE GORI LAW FIRM PC |
| NOWDEN | LINDA MARIE | IL | 18L0205 | THE GORI LAW FIRM PC |
| NOXEL | DAVID | IL | 2017L000386 | THE GORI LAW FIRM PC |
| NUNN | GLADYS | IL | 2016L000051 | THE GORI LAW FIRM PC |
| NUNN | RABUTH C | IL | 2016L000051 | THE GORI LAW FIRM PC |
| O=CONNOR | SUSAN | IL | 19L0116 | THE GORI LAW FIRM PC |
| OAKES | ROBERT | MO | 1722CC11747 | THE GORI LAW FIRM PC |
| OAKES | SHARON | MO | 1722CC11747 | THE GORI LAW FIRM PC |
| OBER | NANCY | IL | 18L0767 | THE GORI LAW FIRM PC |
| OBER | WILLIAM R | IL | 18L0767 | THE GORI LAW FIRM PC |
| OBERLE | NANCY | IL | 2017L001441 | THE GORI LAW FIRM PC |
| OBERLE | THOMAS H | IL | 2017L001441 | THE GORI LAW FIRM PC |
| O'BERRY | GEORGE OTTMER | IL | 13L2145 | THE GORI LAW FIRM PC |
| O'BERRY | JOHN WAYNE | IL | 19L0482 | THE GORI LAW FIRM PC |
| O'BERRY | REGINA | IL | 13L2145 | THE GORI LAW FIRM PC |
| O'BERRY | RUTH THORPE | IL | 19L0482 | THE GORI LAW FIRM PC |
| O'BRIEN | DAVID | IL | 12L1786 | THE GORI LAW FIRM PC |
| O'BRIEN | KAREN | IL | 12L1786 | THE GORI LAW FIRM PC |
| OCHOA | PASCUAL MORENO | IL | 2017L001270 | THE GORI LAW FIRM PC |
| O'CONNOR | KRISTY KAY | IL | 2017L001678 | THE GORI LAW FIRM PC |
| O'CONNOR | PAMELA | IL | 18L0729 | THE GORI LAW FIRM PC |
| O'CONNOR | PATRICK | IL | 18L0729 | THE GORI LAW FIRM PC |
| O'CONNOR | PATRICK JOSEPH | IL | 19L0116 | THE GORI LAW FIRM PC |
| OERTEL | DIANNE | IL | 2019L001099 | THE GORI LAW FIRM PC |
| OERTEL | WILLIAM W | IL | 2019L001099 | THE GORI LAW FIRM PC |
| OFFENBURGER | BARBARA | IL | 2018L001245 | THE GORI LAW FIRM PC |
| OFFENBURGER | JOSEPH | IL | 2018L001245 | THE GORI LAW FIRM PC |
| OGLETHORPE | CLARENCE ALLEN | IL | 19L0671 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OGLETHORPE | ELAINE | IL | 19L0671 | THE GORI LAW FIRM PC |
| OGLETREE | LINDA | IL | 13L334 | THE GORI LAW FIRM PC |
| OGLETREE | RONALD | IL | 13L334 | THE GORI LAW FIRM PC |
| OHDE | KAREN | MO | 1822CC00903 | THE GORI LAW FIRM PC |
| O'LEARY | BRIAN PATRICK | IL | 19L0403 | THE GORI LAW FIRM PC |
| O'LEARY | PATRICK TOBIN | IL | 19L0403 | THE GORI LAW FIRM PC |
| OLIVER | DAN R | IL | 18L0664 | THE GORI LAW FIRM PC |
| OLIVER | DORIS | IL | 19L0008 | THE GORI LAW FIRM PC |
| OLIVER | MARLYS | IL | 18L0777 | THE GORI LAW FIRM PC |
| OLIVER | PAULA | IL | 18L0664 | THE GORI LAW FIRM PC |
| OLIVER | ROBERT D | IL | 18L0777 | THE GORI LAW FIRM PC |
| OLIVER | WILLIAM D | IL | 19L0008 | THE GORI LAW FIRM PC |
| OLMOS | JEWELL | MO | 1622CC00081 | THE GORI LAW FIRM PC |
| OLMSTED | CHRISTOPHER | IL | 2019L000853 | THE GORI LAW FIRM PC |
| OLMSTED | DOROTHY IRENE | IL | 2019L000853 | THE GORI LAW FIRM PC |
| OLSON | AUDRY | IL | 2016L001540 | THE GORI LAW FIRM PC |
| OLSON | CHARLOTTE JUNE | IL | 2016L000780 | THE GORI LAW FIRM PC |
| OLSON | CONNIE C | IL | 16L133 | THE GORI LAW FIRM PC |
| OLSON | DALE ALFRED | IL | 2016L000780 | THE GORI LAW FIRM PC |
| OLSON | MICHAEL FREDRICK | IL | 16L133 | THE GORI LAW FIRM PC |
| OLSON | ROGER | IL | 2016L001540 | THE GORI LAW FIRM PC |
| OMBRELLO | ANTHONY | IL | 19L0214 | THE GORI LAW FIRM PC |
| OMBRELLO | BERNICE | IL | 19L0214 | THE GORI LAW FIRM PC |
| O'NEILL | MARK | IL | 2018L000450 | THE GORI LAW FIRM PC |
| ORDIS | RONNIE | IL | 18L0357 | THE GORI LAW FIRM PC |
| ORDIS | THREASA | IL | 18L0357 | THE GORI LAW FIRM PC |
| ORELLANA | ISABEL X | IL | 2017L001602 | THE GORI LAW FIRM PC |
| ORELLANA | MARCOS F | IL | 2017L001602 | THE GORI LAW FIRM PC |
| ORENCHICK | DENNIS | IL | 11L843 | THE GORI LAW FIRM PC |
| ORENCHICK | JULIA | IL | 11L843 | THE GORI LAW FIRM PC |
| ORNE | BERNARD | IL | 2017L001521 | THE GORI LAW FIRM PC |
| ORNE | JANE | IL | 2017L001521 | THE GORI LAW FIRM PC |
| ORRALL | JAMIE K | MO | 1222CC09077 | THE GORI LAW FIRM PC |
| ORRALL | JOHN PETER | MO | 1222CC09077 | THE GORI LAW FIRM PC |
| ORRALL | KATHERINE | MO | 1222CC09077 | THE GORI LAW FIRM PC |
| ORTIZ | ALVARO | IL | 2018L000641 | THE GORI LAW FIRM PC |
| ORTIZ | CARMEN MUNIZ DE | IL | 2018L000641 | THE GORI LAW FIRM PC |
| ORVIS | JOYCE | IL | 2017L001513 | THE GORI LAW FIRM PC |
| OSBORN | GILBERT G | IL | 2018L000412 | THE GORI LAW FIRM PC |
| OSBORNE | BONITA | IL | 2019L000310 | THE GORI LAW FIRM PC |
| OSBORNE | CLYDE L | MO | 1922CC11625 | THE GORI LAW FIRM PC |
| OSBORNE | CYNTHIA | IL | 16L257 | THE GORI LAW FIRM PC |
| OSBORNE | GALE EDWARD | IL | 16L257 | THE GORI LAW FIRM PC |
| OSBORNE | PRIYATI | MO | 1922CC11625 | THE GORI LAW FIRM PC |
| OSBORNE | ROGER | IL | 2019L000310 | THE GORI LAW FIRM PC |
| OSCAR | JEFF | IL | 2019L000786 | THE GORI LAW FIRM PC |
| OSCAR | JEFFREY PAUL | IL | 2019L000786 | THE GORI LAW FIRM PC |
| OST | DANA | IL | 2018L001580 | THE GORI LAW FIRM PC |
| OST | KRYSTOFF | IL | 2018L001580 | THE GORI LAW FIRM PC |
| OSTERBIND | CAROLYN | IL | 18L0309 | THE GORI LAW FIRM PC |
| OSTERBIND | EMMETT | IL | 18L0309 | THE GORI LAW FIRM PC |
| OUSLEY | BARBARA | IL | 2016L000366 | THE GORI LAW FIRM PC |
| OUSLEY | WILLIAM J | IL | 2016L000366 | THE GORI LAW FIRM PC |
| OVERBY | DAVID R | IL | 19L0508 | THE GORI LAW FIRM PC |
| OWEN | KEVIN | MO | 1622CC11557 | THE GORI LAW FIRM PC |
| OWEN | SHERRY LYNETTE | IL | 2018L000323 | THE GORI LAW FIRM PC |
| OWENS | CARROL | IL | 19L0576 | THE GORI LAW FIRM PC |
| OWENS | DANA L | IL | 19L0861 | THE GORI LAW FIRM PC |
| OWENS | FRANCINE | MO | 1722CC00337 | THE GORI LAW FIRM PC |
| OWENS | RICHARD EARL | IL | 19L0576 | THE GORI LAW FIRM PC |
| OXFORD | HORACE | IL | 2018L000170 | THE GORI LAW FIRM PC |
| OYOUNG | LINDA | IL | 2018L001040 | THE GORI LAW FIRM PC |
| OYOUNG | SHIOPING PHILIP | IL | 2018L001040 | THE GORI LAW FIRM PC |
| PACE | ALBERT L | IL | 2018L000350 | THE GORI LAW FIRM PC |
| PACE | CHARLENE | IL | 2018L000350 | THE GORI LAW FIRM PC |
| PACHECO | JOSE | IL | 2018L000544 | THE GORI LAW FIRM PC |
| PACKARD | KATHLEEN ALICE | IL | 2019L001200 | THE GORI LAW FIRM PC |
| PACKARD | PAMELA A | IL | 2019L001200 | THE GORI LAW FIRM PC |
| PADGETT | JEANNIE JOSEPHINE | IL | 12L1126 | THE GORI LAW FIRM PC |
| PADGETT | TED SCOTT | IL | 12L1126 | THE GORI LAW FIRM PC |
| PAGAN | JOSE | IL | 2016L000542 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAGAN | ROSA | IL | 2016L000542 | THE GORI LAW FIRM PC |
| PAGORIA | KATHERINE | MO | 1622CC00204 | THE GORI LAW FIRM PC |
| PAINTER | CHARLES | IL | 19L0238 | THE GORI LAW FIRM PC |
| PAINTER | KATHY MARIE | IL | 2015L001011 | THE GORI LAW FIRM PC |
| PAINTER | MARY | IL | 19L0238 | THE GORI LAW FIRM PC |
| PALM | ANGELA | MO | 1622CC11554 | THE GORI LAW FIRM PC |
| PALM | MICHAEL | MO | 1622CC11554 | THE GORI LAW FIRM PC |
| PALMER | HENRY | IL | 10L435 | THE GORI LAW FIRM PC |
| PALSGROVE | JACK | IL | 2017L000699 | THE GORI LAW FIRM PC |
| PALSGROVE | LUCY | IL | 2017L000699 | THE GORI LAW FIRM PC |
| PAPAJCIK | L JEANNETTE | IL | 2016L001348 | THE GORI LAW FIRM PC |
| PAPAJCIK | ROBERT | IL | 2016L001348 | THE GORI LAW FIRM PC |
| PAPANICOLAOU | ANASTASIA | IL | 2017L000940 | THE GORI LAW FIRM PC |
| PAPKE | DONALD RAY | IL | 2018L000448 | THE GORI LAW FIRM PC |
| PAPPAS | ANTHONY | IL | 2018L000003 | THE GORI LAW FIRM PC |
| PAPPAS | THERESA | IL | 2018L000003 | THE GORI LAW FIRM PC |
| PARISIEN | ERNEST | IL | 18L0830 | THE GORI LAW FIRM PC |
| PARISIEN | VERNA | IL | 18L0830 | THE GORI LAW FIRM PC |
| PARK | GARNET | IL | 2018L000901 | THE GORI LAW FIRM PC |
| PARK | RUSSELL ELMO | IL | 2018L000901 | THE GORI LAW FIRM PC |
| PARK | TONY | IL | 2018L000901 | THE GORI LAW FIRM PC |
| PARKER | ANNE MARIE | IL | 2017L000544 | THE GORI LAW FIRM PC |
| PARKER | CAROLYN | MO | 1722CC00100 | THE GORI LAW FIRM PC |
| PARKER | DARLENE | MO | 1622CC10913 | THE GORI LAW FIRM PC |
| PARKER | ELLA | IL | 18L0552 | THE GORI LAW FIRM PC |
| PARKER | HARRY | IL | 2017L000544 | THE GORI LAW FIRM PC |
| PARKER | JAMES | MO | 1622CC10913 | THE GORI LAW FIRM PC |
| PARKER | JOHNNY WASHINGTON | IL | 19L0088 | THE GORI LAW FIRM PC |
| PARKER | LAURA | NY | 2018L385 | THE GORI LAW FIRM PC |
| PARKER | MAHLON J | NY | 2018L385 | THE GORI LAW FIRM PC |
| PARKER | PHILLIP E | IL | 2019L000179 | THE GORI LAW FIRM PC |
| PARKER | ROBERT A | MO | 1722CC00100 | THE GORI LAW FIRM PC |
| PARKER | ROSE | IL | 2019L000179 | THE GORI LAW FIRM PC |
| PARKER | SANDRA JO | IL | 19L0088 | THE GORI LAW FIRM PC |
| PARKER | SHAWN ALEXANDER | IL | 18L0552 | THE GORI LAW FIRM PC |
| PARKER | WARREN E | MO | 1622CC09826 | THE GORI LAW FIRM PC |
| PARTIN | CLARENCE | IL | 11L484 | THE GORI LAW FIRM PC |
| PARTIN | GLADYS | IL | 11L484 | THE GORI LAW FIRM PC |
| PARZYCH | HELEN | NY | 6053172018 | THE GORI LAW FIRM PC |
| PARZYCH | THEODORE | NY | 6053372018 | THE GORI LAW FIRM PC |
| PASSMORE | ROY | IL | 18L64 | THE GORI LAW FIRM PC |
| PATRICK | ANNA | IL | 19L0528 | THE GORI LAW FIRM PC |
| PATRICK | HERMAN F | IL | 19L0528 | THE GORI LAW FIRM PC |
| PATRICK | OLIVE | IL | 19L0362 | THE GORI LAW FIRM PC |
| PATRICK | TOMMY R | IL | 19L0362 | THE GORI LAW FIRM PC |
| PATRIE | LYNDON S | MO | 1922CC11456 | THE GORI LAW FIRM PC |
| PATTERSON | MICHAELA | IL | 2015L001287 | THE GORI LAW FIRM PC |
| PATTERSON | NANCY | IL | 1522CC11333 | THE GORI LAW FIRM PC |
| PATTERSON | WENDELL L | MO | 1522CC11333 | THE GORI LAW FIRM PC |
| PATTON | LINDA L | IL | 1922CC11454 | THE GORI LAW FIRM PC |
| PAULFREY | ANGELA | IL | 2017L000011 | THE GORI LAW FIRM PC |
| PAULFREY | DARRYL DWIGHT | IL | 2017L000011 | THE GORI LAW FIRM PC |
| PAXSON | SUSAN | IL | 2018L001626 | THE GORI LAW FIRM PC |
| PAXSON | WESLEY C | IL | 2018L001626 | THE GORI LAW FIRM PC |
| PAXTON | MICHAEL BARRY | IL | 19L0048 | THE GORI LAW FIRM PC |
| PAXTON | VALORIE | IL | 19L0048 | THE GORI LAW FIRM PC |
| PAYETTE | KAREN | IL | 2015L000155 | THE GORI LAW FIRM PC |
| PAYETTE | MICHEL | IL | 2015L000155 | THE GORI LAW FIRM PC |
| PAYNE | CAROLYN | IL | 2017L000401 | THE GORI LAW FIRM PC |
| PAYNE | CHARLES W | IL | 18L0762 | THE GORI LAW FIRM PC |
| PAYNE | CHRISTINA | IL | 18L0762 | THE GORI LAW FIRM PC |
| PAYNE | RODNEY DALE | IL | 2017L000401 | THE GORI LAW FIRM PC |
| PAYTON | BENNIE | IL | 19L0476 | THE GORI LAW FIRM PC |
| PAYTON | CHARLOTTE | IL | 19L0476 | THE GORI LAW FIRM PC |
| PEACHEE | JAMES L | IL | 19L0704 | THE GORI LAW FIRM PC |
| PEACHEE | MOLLY | IL | 19L0704 | THE GORI LAW FIRM PC |
| PEARCE | TIMOTHY | IL | 2018L000100 | THE GORI LAW FIRM PC |
| PEARSON | ARTHUR | MO | 1822CC00137 | THE GORI LAW FIRM PC |
| PEARSON | MARK | IL | 2017L001559 | THE GORI LAW FIRM PC |
| PEEBLER | DIANE | IL | 19L0244 | THE GORI LAW FIRM PC |
| PEEBLER | WILLIAM | IL | 19L0244 | THE GORI LAW FIRM PC |
| PELKEY | LISA | IL | 2017L000400 | THE GORI LAW FIRM PC |
| PENDER | DAVID | IL | 18L0760 | THE GORI LAW FIRM PC |
| PENDER | MARY | IL | 18L0760 | THE GORI LAW FIRM PC |
| PENKIN | MICHAEL G | IL | 2017L000409 | THE GORI LAW FIRM PC |
| PENKIN | MICHAEL G | MO | 1722CC00848 | THE GORI LAW FIRM PC |
| PENKIN | PETER G | IL | 2017L000409 | THE GORI LAW FIRM PC |
| PENKIN | PETER G | MO | 1722CC00848 | THE GORI LAW FIRM PC |
| PENNER | SANDRA | IL | 2019L001201 | THE GORI LAW FIRM PC |
| PENNIE | JILL | IL | 2017L001559 | THE GORI LAW FIRM PC |
| PENNINGTON | ALBERT | IL | 2018L000122 | THE GORI LAW FIRM PC |
| PENNINGTON | RALPH RODERICK | IL | 2016L000949 | THE GORI LAW FIRM PC |
| PENNINGTON | RALPH RODERICK | IL | 2017L000392 | THE GORI LAW FIRM PC |
| PEPPER | RONNIE | MO | 1822CC11807 | THE GORI LAW FIRM PC |
| PEPPER | RONNIE JOE | MO | 1822CC11807 | THE GORI LAW FIRM PC |
| PEPPER | TERRY JOE | MO | 1822CC11807 | THE GORI LAW FIRM PC |
| PEPPERS | JO ANNE | IL | 12L1964 | THE GORI LAW FIRM PC |
| PEPPERS | WILLIAM EARL | IL | 12L1964 | THE GORI LAW FIRM PC |
| PERALA | VERNON | MO | 1622CC10190 | THE GORI LAW FIRM PC |
| PERALA | WINNIFRED ELLEN | MO | 1622CC10190 | THE GORI LAW FIRM PC |
| PERALES | HERMAN G | IL | 2014L000563 | THE GORI LAW FIRM PC |
| PERALES | LUPE | IL | 2014L000563 | THE GORI LAW FIRM PC |
| PEREZ | FRANKLIN | IL | 2018L000202 | THE GORI LAW FIRM PC |
| PERKINS | TOMMY L | IL | 19L0042 | THE GORI LAW FIRM PC |
| PERNA | ANTHONY | IL | 2016L001490 | THE GORI LAW FIRM PC |
| PERNA | SHARON | IL | 2016L001490 | THE GORI LAW FIRM PC |
| PERRY | CHARLES GORDON | IL | 2018L001565 | THE GORI LAW FIRM PC |
| PERRY | DAVID | IL | 2018L001565 | THE GORI LAW FIRM PC |
| PETERS | DONNA | IL | 19L0539 | THE GORI LAW FIRM PC |
| PETERS | FRANK | IL | 2018L000194 | THE GORI LAW FIRM PC |
| PETERS | THOMAS MONROE | IL | 2016L000354 | THE GORI LAW FIRM PC |
| PETERS | WILLIAM C | IL | 19L0539 | THE GORI LAW FIRM PC |
| PETERSON | ANNE | NY | 1902522019 | THE GORI LAW FIRM PC |
| PETERSON | BARBARA | MO | 1822CC11774 | THE GORI LAW FIRM PC |
| PETERSON | CHARLES | IL | 2017L001286 | THE GORI LAW FIRM PC |
| PETERSON | DEBBY | IL | 2017L001496 | THE GORI LAW FIRM PC |
| PETERSON | DEBRA | IL | 2017L001351 | THE GORI LAW FIRM PC |
| PETERSON | DENISE | IL | 2017L000631 | THE GORI LAW FIRM PC |
| PETERSON | HERMAN J | IL | 2018L001700 | THE GORI LAW FIRM PC |
| PETERSON | PAMELA | IL | 2016L000949 | THE GORI LAW FIRM PC |
| PETERSON | PAMELA | IL | 2017L000392 | THE GORI LAW FIRM PC |
| PETERSON | RAYMOND | IL | 2017L001351 | THE GORI LAW FIRM PC |
| PETERSON | SHARON | IL | 2017L001286 | THE GORI LAW FIRM PC |
| PETERSON | SHIRLEY | IL | 2017L000631 | THE GORI LAW FIRM PC |
| PETERSON | SIOBHAM | MO | 1722CC00780 | THE GORI LAW FIRM PC |
| PETERSON | STAKLEY | IL | 2017L001496 | THE GORI LAW FIRM PC |
| PETERSON | WILLIAM L | NY | 1902522019 | THE GORI LAW FIRM PC |
| PETKOVSEK | BONNIE LEE | IL | 13L1291 | THE GORI LAW FIRM PC |
| PETKOVSEK | DAVID | IL | 13L1291 | THE GORI LAW FIRM PC |
| PETRONE | ANGELA | IL | 2018L000403 | THE GORI LAW FIRM PC |
| PFAHLER | RICHARD NORMAN | IL | 2015L001678 | THE GORI LAW FIRM PC |
| PFAHLER | VIOLET | IL | 2015L001678 | THE GORI LAW FIRM PC |
| PFLUEGER | EUGENE | IL | 2015L001018 | THE GORI LAW FIRM PC |
| PHILLIPS | DAVID | IL | 2015L001680 | THE GORI LAW FIRM PC |
| PHILLIPS | DOUGLAS | IL | 2018L000355 | THE GORI LAW FIRM PC |
| PHILLIPS | EDYTHE | IL | 2015L001680 | THE GORI LAW FIRM PC |
| PHILPOTT | FRITZ ALBERT | IL | 13L2059 | THE GORI LAW FIRM PC |
| PHILPOTT | JO ANN | IL | 13L2059 | THE GORI LAW FIRM PC |
| PHIPPS | COLEEN | IL | 2016L001395 | THE GORI LAW FIRM PC |
| PHIPPS | COLEEN | MO | 1622CC10968 | THE GORI LAW FIRM PC |
| PHIPPS | JIM | IL | 2016L001395 | THE GORI LAW FIRM PC |
| PHIPPS | JIM | MO | 1622CC10968 | THE GORI LAW FIRM PC |
| PICKENS | BRANDON | IL | 2019L000410 | THE GORI LAW FIRM PC |
| PICKENS | WENDY | IL | 2019L000410 | THE GORI LAW FIRM PC |
| PIERCE | ALLAN | IL | 2018L001141 | THE GORI LAW FIRM PC |
| PIERCE | AMANDA | MO | 1622CC09823 | THE GORI LAW FIRM PC |
| PIERCE | DONNA | MO | 1522CC09911 | THE GORI LAW FIRM PC |
| PIERCE | JAMES M | MO | 1522CC09911 | THE GORI LAW FIRM PC |
| PIERCEALL | DAVID | IL | 2018L001472 | THE GORI LAW FIRM PC |
| PIERSON | BETTY L | IL | 2018L001109 | THE GORI LAW FIRM PC |
| PIGGEE | ERNEST LESLIE | IL | 18L0172 | THE GORI LAW FIRM PC |
| PIGGEE | WILMA JEAN SHORTER | IL | 18L0172 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PIGUE | CHERYL | IL | 19L0028 | THE GORI LAW FIRM PC |
| PIGUE | JERRY MARLOE | IL | 19L0028 | THE GORI LAW FIRM PC |
| PIKE | DANIEL | IL | 2016L001261 | THE GORI LAW FIRM PC |
| PIKE | ELIZABETH | IL | 2016L001261 | THE GORI LAW FIRM PC |
| PILGRIM | BOBBY G | IL | 14L798 | THE GORI LAW FIRM PC |
| PIMENTEL | FRANCISCO | IL | 2014L000706 | THE GORI LAW FIRM PC |
| PIMENTEL | IRENE | IL | 2014L000706 | THE GORI LAW FIRM PC |
| PINKALL | SARAH | IL | 18L0227 | THE GORI LAW FIRM PC |
| PIPPIN | BERNICE | IL | 2017L000560 | THE GORI LAW FIRM PC |
| PIPPIN | MYRA | IL | 2017L000560 | THE GORI LAW FIRM PC |
| PISEL | DON | IL | 2018L001475 | THE GORI LAW FIRM PC |
| PISEL | JUDITH ANN | IL | 2018L001475 | THE GORI LAW FIRM PC |
| PITTMAN | DONNA | IL | 19L0850 | THE GORI LAW FIRM PC |
| PITTMAN | JOSEPH E | IL | 19L0850 | THE GORI LAW FIRM PC |
| PIZZA | PATRICIA | IL | 2016L000856 | THE GORI LAW FIRM PC |
| PIZZILLO | FRANCES EUGENIA | MO | 1922CC11995 | THE GORI LAW FIRM PC |
| PIZZILLO | ROBERT | MO | 1922CC11995 | THE GORI LAW FIRM PC |
| PLANTE | GARY | IL | 2019L001775 | THE GORI LAW FIRM PC |
| PLOOF | DONALD GEORGE | IL | 2017L000058 | THE GORI LAW FIRM PC |
| POE | EDGAR DONALD | IL | 14L735 | THE GORI LAW FIRM PC |
| POE | SAUNDRA J | IL | 14L735 | THE GORI LAW FIRM PC |
| POE | SUANDRA | IL | 14L735 | THE GORI LAW FIRM PC |
| POISSON | JOSEPH R | IL | 2018L001485 | THE GORI LAW FIRM PC |
| POISSON | PATSY | IL | 2018L001485 | THE GORI LAW FIRM PC |
| POKE | JACQUELIN | MO | 1422CC00599 | THE GORI LAW FIRM PC |
| PONCE | DIANA | IL | 2019L000046 | THE GORI LAW FIRM PC |
| PONCE DE LEON | ANGELA | NY | 6089322019 | THE GORI LAW FIRM PC |
| PONCE DE LEON | EDGAR | NY | 6089322019 | THE GORI LAW FIRM PC |
| PONCE DE LEON | ELIANA | NY | 6089322019 | THE GORI LAW FIRM PC |
| PONTE | JANICE | MO | 1622CC11011 | THE GORI LAW FIRM PC |
| PONTE | JENNIFER | MO | 1622CC11011 | THE GORI LAW FIRM PC |
| PONTE | JOSEPH | MO | 1622CC11011 | THE GORI LAW FIRM PC |
| POOLE | JAMES CLYDE | IL | 2018L000576 | THE GORI LAW FIRM PC |
| POPP | SHELDON F | IL | 18L0557 | THE GORI LAW FIRM PC |
| PORTER | LOIS | MO | 1522CC11183 | THE GORI LAW FIRM PC |
| PORTER | SAMUEL | MO | 1522CC11183 | THE GORI LAW FIRM PC |
| PORTER | THOMAS | MO | 1622CC11596 | THE GORI LAW FIRM PC |
| PORTER | VERA | MO | 1622CC11596 | THE GORI LAW FIRM PC |
| PORTERFIELD | FREDDIE | IL | 18L0757 | THE GORI LAW FIRM PC |
| PORTEUS | STEVEN LEROY | IL | 2019L001612 | THE GORI LAW FIRM PC |
| POTTS | JANICE | IL | 2017L000668 | THE GORI LAW FIRM PC |
| POWELL | ANN | IL | 19L0788 | THE GORI LAW FIRM PC |
| POWELL | BENNIE | MO | 1722CC00672 | THE GORI LAW FIRM PC |
| POWELL | CALVIN | IL | 19L0835 | THE GORI LAW FIRM PC |
| POWELL | JERRY L | IL | 19L0788 | THE GORI LAW FIRM PC |
| POWELL | TIFFANIE | IL | 2018L001141 | THE GORI LAW FIRM PC |
| POWERS | LINDA | IL | 18L0768 | THE GORI LAW FIRM PC |
| POWERS | LOUIS EDWARD | IL | 18L0768 | THE GORI LAW FIRM PC |
| POWERS-VANDEHEY | MARY | MO | 1922CC12320 | THE GORI LAW FIRM PC |
| PRADERES | MIGDALIA | IL | 2016L000600 | THE GORI LAW FIRM PC |
| PRADERES | MIGDALIA | IL | 2016L000636 | THE GORI LAW FIRM PC |
| PRAHL | CHARLES ELMER | IL | 19L0666 | THE GORI LAW FIRM PC |
| PRAHL | GREG A | IL | 19L0666 | THE GORI LAW FIRM PC |
| PRASSE | CAROL | IL | 2017L000169 | THE GORI LAW FIRM PC |
| PRASSE | DAVID | IL | 2017L000169 | THE GORI LAW FIRM PC |
| PRAY | PENNY | IL | 2015L001465 | THE GORI LAW FIRM PC |
| PRAYTOR | DEBORAH S | IL | 18L0186 | THE GORI LAW FIRM PC |
| PRAYTOR | WILLIAM THOMAS | IL | 18L0186 | THE GORI LAW FIRM PC |
| PRENTICE | JUDITH | MO | 1522CC00515 | THE GORI LAW FIRM PC |
| PRICE | ELLIS | IL | 2017L000533 | THE GORI LAW FIRM PC |
| PRICE | JERROLD | IL | 18L0359 | THE GORI LAW FIRM PC |
| PRICE | ROSEMARY | IL | 2017L000533 | THE GORI LAW FIRM PC |
| PRIES-SHALCHIAN | POUPAK | MO | 1722CC01448 | THE GORI LAW FIRM PC |
| PRINCIPATO | CATHERINE | IL | 2018L000212 | THE GORI LAW FIRM PC |
| PRINCIPATO | LOUIS | IL | 2018L000212 | THE GORI LAW FIRM PC |
| PRINCIPE | DIANE | IL | 2019L001224 | THE GORI LAW FIRM PC |
| PRINCIPE | FRANK | IL | 2019L001224 | THE GORI LAW FIRM PC |
| PRINGLE | SHANNON | IL | 2015L000364 | THE GORI LAW FIRM PC |
| PRINSEN | ALEIDA | IL | 2017L000564 | THE GORI LAW FIRM PC |
| PRINSEN | GRADUS | IL | 2017L000564 | THE GORI LAW FIRM PC |
| PROCTOR | PAUL | IL | 19L0053 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PROCTOR | PAUL LEONARD | IL | 19L0053 | THE GORI LAW FIRM PC |
| PROVASOLI | JOHN J | MO | 1022CC11748 | THE GORI LAW FIRM PC |
| PROVENCE | MONTY | IL | 2017L000268 | THE GORI LAW FIRM PC |
| PROVENCE | SUZANNE | IL | 2017L000268 | THE GORI LAW FIRM PC |
| PROVOST | PATRICIA | NY | CV20180152192 | THE GORI LAW FIRM PC |
| PROVOST | ROBERT | FNY | CV20180152192 | THE GORI LAW FIRM PC |
| PRUITT | JOYCE | IL | 19L0232 | THE GORI LAW FIRM PC |
| PRUITT | KENNETH | IL | 19L0232 | THE GORI LAW FIRM PC |
| PRY | THOMAS | IL | 19L0040 | THE GORI LAW FIRM PC |
| PUBLIK | FRANCIS | IL | 2019L000144 | THE GORI LAW FIRM PC |
| PUBLIK | ROBERT | IL | 2019L000144 | THE GORI LAW FIRM PC |
| PUCCI | JOSEPH | IL | 2018L000313 | THE GORI LAW FIRM PC |
| PUCCI | MICHAEL | IL | 2018L000313 | THE GORI LAW FIRM PC |
| PUGH | WILLIE | IL | 2017L000141 | THE GORI LAW FIRM PC |
| PULFREY | CHERYL | MO | 1722CC01773 | THE GORI LAW FIRM PC |
| PULFREY | REXFORD | MO | 1722CC01773 | THE GORI LAW FIRM PC |
| PULLIUM | PATSY | IL | 18L33 | THE GORI LAW FIRM PC |
| PULLIUM | ROBERT | IL | 18L33 | THE GORI LAW FIRM PC |
| PULLON | MARLIN | IL | 2018L000532 | THE GORI LAW FIRM PC |
| PUNCH | GERONE | IL | 18L0511 | THE GORI LAW FIRM PC |
| PURDY | AUDREY | IL | 2017L000539 | THE GORI LAW FIRM PC |
| PURDY | JOHNNY | IL | 2017L000539 | THE GORI LAW FIRM PC |
| PURVIS | BRIAN | MO | 1622CC00418 | THE GORI LAW FIRM PC |
| PURVIS | EDWARD | MO | 1622CC00418 | THE GORI LAW FIRM PC |
| PURVIS | EDWARD ERVIN | MO | 1622CC00418 | THE GORI LAW FIRM PC |
| PURVIS | GREGORY | MO | 1622CC00418 | THE GORI LAW FIRM PC |
| PURVIS | WALLIE JOYCE | MO | 1622CC00418 | THE GORI LAW FIRM PC |
| PYNE | BETTY ALICE | IL | 2015L000684 | THE GORI LAW FIRM PC |
| PYNE | EDWARD | IL | 2015L000684 | THE GORI LAW FIRM PC |
| PYSZNIAK | LAWRENCE | IL | 18L0123 | THE GORI LAW FIRM PC |
| PYSZNIAK | SUSAN | IL | 18L0123 | THE GORI LAW FIRM PC |
| QUALLS | ALBERT DEVANDER | IL | 2017L000762 | THE GORI LAW FIRM PC |
| QUALLS | SONJA | IL | 2017L000762 | THE GORI LAW FIRM PC |
| QUASEBARTH | KERRY R | IL | 2018L001378 | THE GORI LAW FIRM PC |
| QUASEBARTH | SUSAN L | IL | 2018L001378 | THE GORI LAW FIRM PC |
| QUASH | RUSSELL | IL | 2015L000825 | THE GORI LAW FIRM PC |
| QUASH | SUSIE | IL | 2015L000825 | THE GORI LAW FIRM PC |
| QUINALTY | HERBERT LLOYD | IL | 2016L000851 | THE GORI LAW FIRM PC |
| QUINALTY | TONY | IL | 2016L000851 | THE GORI LAW FIRM PC |
| QUINATA | FRANCISCO D | IL | 2019L000565 | THE GORI LAW FIRM PC |
| QUINONES | DONNA E | IL | 2019L001709 | THE GORI LAW FIRM PC |
| QUINONES | ESPERANZA | IL | 2017L001020 | THE GORI LAW FIRM PC |
| QUINONES | JOSE DE JESUS | IL | 2017L001020 | THE GORI LAW FIRM PC |
| QUINONES | LUIS A | IL | 2019L001709 | THE GORI LAW FIRM PC |
| QUINTANILLA | ADA | IL | 2017L000665 | THE GORI LAW FIRM PC |
| QUITONI | DIANE | IL | 2019L000045 | THE GORI LAW FIRM PC |
| QUITONI | DOMINIC | IL | 2019L000045 | THE GORI LAW FIRM PC |
| RACITI | CAROL | NY | 1902022017 | THE GORI LAW FIRM PC |
| RACITI | SALVATORE | NY | 1902022017 | THE GORI LAW FIRM PC |
| RACY | JOHN W | IL | 2018L000712 | THE GORI LAW FIRM PC |
| RACY | LARYSA | IL | 2018L000712 | THE GORI LAW FIRM PC |
| RADIMECKY | JEFFREY | IL | 2018L000041 | THE GORI LAW FIRM PC |
| RADIMECKY | NANCY | IL | 2018L000041 | THE GORI LAW FIRM PC |
| RADSICK | DONALD E | IL | 2017L000428 | THE GORI LAW FIRM PC |
| RADSICK | JOANNE | IL | 2017L000428 | THE GORI LAW FIRM PC |
| RAFTERY | MATTHEW | IL | 2016L001777 | THE GORI LAW FIRM PC |
| RAFTERY | PAUL FRANCIS | IL | 2016L001777 | THE GORI LAW FIRM PC |
| RAIF | JOE E | IL | 2017L000277 | THE GORI LAW FIRM PC |
| RAINSBERGER | DANIEL | IL | 2017L000782 | THE GORI LAW FIRM PC |
| RAINSBERGER | JOAN | IL | 2017L000782 | THE GORI LAW FIRM PC |
| RAINWATER | JOHN | MO | 1722CC00420 | THE GORI LAW FIRM PC |
| RAINWATER | KEVIN | MO | 1722CC00420 | THE GORI LAW FIRM PC |
| RAINWATER | PEGGY LOU | MO | 1722CC00420 | THE GORI LAW FIRM PC |
| RAINWATER | ROBERT LYNN | MO | 1722CC00420 | THE GORI LAW FIRM PC |
| RAJSICH | JAMES PETER | IL | 2017L000725 | THE GORI LAW FIRM PC |
| RAJSICH | JULIA MARIE | IL | 2017L000725 | THE GORI LAW FIRM PC |
| RAMEY | BRIAN | MO | 1722CC11757 | THE GORI LAW FIRM PC |
| RAMEY | BRIAN | IL | 18L55 | THE GORI LAW FIRM PC |
| RAMEY | ROBERT LEE | MO | 1722CC11757 | THE GORI LAW FIRM PC |
| RAMEY | ROBERT LEE | IL | 18L55 | THE GORI LAW FIRM PC |
| RAMEY | SHEILA | MO | 1722CC11757 | THE GORI LAW FIRM PC |

**Appendix A - 721**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAMEY | SHEILA | IL | 18L55 | THE GORI LAW FIRM PC |
| RAMEY | TRACY | MO | 1722CC11757 | THE GORI LAW FIRM PC |
| RAMEY | TRACY | IL | 18L55 | THE GORI LAW FIRM PC |
| RAMIREZ | ALEJANDRO | IL | 2018L001032 | THE GORI LAW FIRM PC |
| RAMIREZ | ANA MARIA | IL | 2018L001032 | THE GORI LAW FIRM PC |
| RAMIREZ | JOHN ROBERT | IL | 2016L001092 | THE GORI LAW FIRM PC |
| RAMIREZ | MARIA | IL | 2017L001165 | THE GORI LAW FIRM PC |
| RAMIREZ | ROBERT P | IL | 2016L001092 | THE GORI LAW FIRM PC |
| RAMIREZ | SANTIAGO | IL | 2017L001165 | THE GORI LAW FIRM PC |
| RANDALL | DIANNE | IL | 2018L000099 | THE GORI LAW FIRM PC |
| RANDALL | ROBERT E | IL | 2018L000099 | THE GORI LAW FIRM PC |
| RANDLE | DOROTHY | MO | 1622CC10842 | THE GORI LAW FIRM PC |
| RANDLE | LEODIS | MO | 1622CC10842 | THE GORI LAW FIRM PC |
| RASCHKA | DAVID | MO | 1922CC12252 | THE GORI LAW FIRM PC |
| RASCHKA | DAVID L | MO | 1922CC12252 | THE GORI LAW FIRM PC |
| RASCHKA | JIM | MO | 1922CC12252 | THE GORI LAW FIRM PC |
| RASCHKA | JULIA ANN | MO | 1922CC12252 | THE GORI LAW FIRM PC |
| RASCHKA | LEONARD | MO | 1922CC12252 | THE GORI LAW FIRM PC |
| RASCHKA | TERRY | MO | 1922CC12252 | THE GORI LAW FIRM PC |
| RASHID | KENNETH WAYNE | IL | 18L0196 | THE GORI LAW FIRM PC |
| RASHID | SARAH | IL | 18L0196 | THE GORI LAW FIRM PC |
| RASMUSSEN | LINDA | IL | 18L0607 | THE GORI LAW FIRM PC |
| RASMUSSEN | PAUL V | IL | 18L0607 | THE GORI LAW FIRM PC |
| RASTATTER | PHILIP JOSEPH | IL | 2019L000305 | THE GORI LAW FIRM PC |
| RAY | BILLY | MO | 2017L000540 | THE GORI LAW FIRM PC |
| RAY | HERMAN | IL | 18L0501 | THE GORI LAW FIRM PC |
| RAYBURN | KENNETH M | IL | 19L0523 | THE GORI LAW FIRM PC |
| REACH | CHARLES | IL | 2017L000432 | THE GORI LAW FIRM PC |
| REACH | ELIZABETH F | IL | 2017L000432 | THE GORI LAW FIRM PC |
| REAM | DONALD G | IL | 18L0638 | THE GORI LAW FIRM PC |
| REAM | JOANNE | IL | 18L0638 | THE GORI LAW FIRM PC |
| REAVES | JIMMY RAY | IL | 18L0228 | THE GORI LAW FIRM PC |
| REAVIS | WILLIAM B | IL | 2019L001067 | THE GORI LAW FIRM PC |
| RECTOR | CHRISTINE | IL | 18L0812 | THE GORI LAW FIRM PC |
| RECTOR | RONALD | IL | 18L0812 | THE GORI LAW FIRM PC |
| REDDY | BARBARA | IL | 2018L001107 | THE GORI LAW FIRM PC |
| REDDY | DANIEL J | IL | 2018L001107 | THE GORI LAW FIRM PC |
| REDFEARN | SISSIE | MO | 1722CC11341 | THE GORI LAW FIRM PC |
| REECE | BOBBY WAYNE | IL | 19L0220 | THE GORI LAW FIRM PC |
| REECE | RUTH | IL | 19L0220 | THE GORI LAW FIRM PC |
| REED | BARBARA COLLEEN | IL | 2019L000824 | THE GORI LAW FIRM PC |
| REED | EVELYN | IL | 2015L001428 | THE GORI LAW FIRM PC |
| REED | FRANKLIN DELANO | IL | 2015L000463 | THE GORI LAW FIRM PC |
| REED | HERBERT E | IL | 2019L001459 | THE GORI LAW FIRM PC |
| REED | IRENE | IL | 14L732 | THE GORI LAW FIRM PC |
| REED | JOHN T | IL | 2015L001428 | THE GORI LAW FIRM PC |
| REED | JOYCE | IL | 2015L000463 | THE GORI LAW FIRM PC |
| REED | MARION L | IL | 2019L000824 | THE GORI LAW FIRM PC |
| REED | ROBERT J | IL | 14L732 | THE GORI LAW FIRM PC |
| REEL | DONNY | MO | 1722CC00739 | THE GORI LAW FIRM PC |
| REEL | LORETTA | MO | 1722CC00739 | THE GORI LAW FIRM PC |
| REESE | CONNIE | IL | 2017L001047 | THE GORI LAW FIRM PC |
| REESE | LARRY | IL | 2017L001047 | THE GORI LAW FIRM PC |
| REEVES | ALAN | MO | 1522CC11114 | THE GORI LAW FIRM PC |
| REEVES | DOROTHY | MO | 1522CC11114 | THE GORI LAW FIRM PC |
| REEVES | EARL N | MO | 1522CC11114 | THE GORI LAW FIRM PC |
| REEVES | KENNETH | MO | 1522CC11114 | THE GORI LAW FIRM PC |
| REEVES | SUSAN | MO | 1522CC11114 | THE GORI LAW FIRM PC |
| REEVES | TAMMY | MO | 1722CC03316 | THE GORI LAW FIRM PC |
| REGNERUS | GEORGE | IL | 19L0854 | THE GORI LAW FIRM PC |
| REGNERUS | RUTH | IL | 19L0854 | THE GORI LAW FIRM PC |
| REID | CYNTHIA | MO | 1622CC10198 | THE GORI LAW FIRM PC |
| REID | JAMEELAH | MO | 1622CC10198 | THE GORI LAW FIRM PC |
| REID | JAMES MICHAEL | MO | 1622CC10198 | THE GORI LAW FIRM PC |
| REIFF | ALVIN EUGENE | IL | 2017L000477 | THE GORI LAW FIRM PC |
| REIFF | JEAN | IL | 2017L000477 | THE GORI LAW FIRM PC |
| REIS | ALEXANDER M | IL | 2019L000497 | THE GORI LAW FIRM PC |
| REIS | CAROL | IL | 2017L000033 | THE GORI LAW FIRM PC |
| REIS | GALE | IL | 2017L000033 | THE GORI LAW FIRM PC |
| RENFRO | LOIS | IL | 2015L000320 | THE GORI LAW FIRM PC |
| RENFRO | RICKIE DALE | IL | 2015L000320 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REPP | DAVID | IL | 2016L000412 | THE GORI LAW FIRM PC |
| RESEMIUS | JOAN | IL | 2017L001676 | THE GORI LAW FIRM PC |
| RETHMAN | DONNA R | IL | 2016L000244 | THE GORI LAW FIRM PC |
| RETHMAN | EDWARD J | IL | 2016L000244 | THE GORI LAW FIRM PC |
| RETTIG | MICHAEL DAVID | IL | 2017L001680 | THE GORI LAW FIRM PC |
| RETTIG | SHERI | IL | 2017L001680 | THE GORI LAW FIRM PC |
| REYES | ELIAS | IL | 2018L000509 | THE GORI LAW FIRM PC |
| REYES | JUANA | IL | 2018L000509 | THE GORI LAW FIRM PC |
| REYES | LYDIA | IL | 2018L001366 | THE GORI LAW FIRM PC |
| REYES | ROBERT J | IL | 2019L001098 | THE GORI LAW FIRM PC |
| REYES | RODOLFO GIL | IL | 2018L001366 | THE GORI LAW FIRM PC |
| REYES | SHARON L | IL | 2019L001098 | THE GORI LAW FIRM PC |
| REYNOLDS | ARLIE | MO | 1922CC10988 | THE GORI LAW FIRM PC |
| REYNOLDS | BETTY JO | IL | 2015L000725 | THE GORI LAW FIRM PC |
| REYNOLDS | JUANITA | MO | 1922CC10988 | THE GORI LAW FIRM PC |
| REYNOLDS | MARTHA | IL | 2016L000405 | THE GORI LAW FIRM PC |
| REYNOLDS | PAUL W | IL | 2016L000405 | THE GORI LAW FIRM PC |
| REYNOLDS | WILLIAM | MO | 1922CC10988 | THE GORI LAW FIRM PC |
| RHODE | DAVID | IL | 2015L001362 | THE GORI LAW FIRM PC |
| RHODE | JUDITH | IL | 2015L001362 | THE GORI LAW FIRM PC |
| RHODES | BETTIE RUTH | IL | 12L0012 | THE GORI LAW FIRM PC |
| RHODES | JENNIFER | IL | 2019L000361 | THE GORI LAW FIRM PC |
| RHODES | WALTER | IL | 12L0012 | THE GORI LAW FIRM PC |
| RICE | BONNIE | MO | 1722CC01128 | THE GORI LAW FIRM PC |
| RICE | GARY | MO | 1722CC01128 | THE GORI LAW FIRM PC |
| RICE | LINDA C | IL | 2015L001534 | THE GORI LAW FIRM PC |
| RICE | MAYNARD | IL | 2015L001534 | THE GORI LAW FIRM PC |
| RICE | RANDALL | IL | 19L0881 | THE GORI LAW FIRM PC |
| RICE | STARLA | IL | 19L0881 | THE GORI LAW FIRM PC |
| RICHARDS | ABRAHAM J | IL | 2019L000603 | THE GORI LAW FIRM PC |
| RICHARDS | CLARA | IL | 2019L000603 | THE GORI LAW FIRM PC |
| RICHARDS | DAVID | IL | 2017L000869 | THE GORI LAW FIRM PC |
| RICHARDS | GAIL | IL | 13L1237 | THE GORI LAW FIRM PC |
| RICHARDS | HERSHEL | MO | 1522CC00137 | THE GORI LAW FIRM PC |
| RICHARDS | MARABETH | IL | 2017L000869 | THE GORI LAW FIRM PC |
| RICHARDS | ROY J | IL | 13L1237 | THE GORI LAW FIRM PC |
| RICHARDSON | BURT | IL | 19L0554 | THE GORI LAW FIRM PC |
| RICHARDSON | DEWEY | IL | 18L0823 | THE GORI LAW FIRM PC |
| RICHARDSON | EDWARD | MO | 1722CC00415 | THE GORI LAW FIRM PC |
| RICHARDSON | ETHEL | IL | 19L0554 | THE GORI LAW FIRM PC |
| RICHARDSON | JAMES M | MO | 1722CC10941 | THE GORI LAW FIRM PC |
| RICHARDSON | JET | MO | 1722CC11341 | THE GORI LAW FIRM PC |
| RICHARDSON | RONALD | IL | 2015L001567 | THE GORI LAW FIRM PC |
| RICHARDSON | RONALD P | MO | 1722CC11341 | THE GORI LAW FIRM PC |
| RICHARDSON | STARLA | MO | 1722CC11341 | THE GORI LAW FIRM PC |
| RICHARDSON | WILLIE | IL | 18L0823 | THE GORI LAW FIRM PC |
| RICHARDSON-PEARCE | SARAH | IL | 2018L000100 | THE GORI LAW FIRM PC |
| RICH-BEY | MICHAEL | IL | 2017L000644 | THE GORI LAW FIRM PC |
| RICHESON | MARLENE CORA | IL | 19L0114 | THE GORI LAW FIRM PC |
| RICHESON | ROBERT EUGENE | IL | 19L0114 | THE GORI LAW FIRM PC |
| RICHEY | CATHY | IL | 2018L001281 | THE GORI LAW FIRM PC |
| RICHEY | DANIEL | IL | 2017L000961 | THE GORI LAW FIRM PC |
| RICHEY | DAVID | IL | 2018L001281 | THE GORI LAW FIRM PC |
| RICHEY | JOY | IL | 2017L000961 | THE GORI LAW FIRM PC |
| RICKMAN | FRANKLIN L | IL | 18L0140 | THE GORI LAW FIRM PC |
| RICIUCCI | ANTHONY | MO | 1722CC00463 | THE GORI LAW FIRM PC |
| RIDDLE | DONALD E | IL | 2015L001606 | THE GORI LAW FIRM PC |
| RIDDLE | GARY | IL | 2018L001584 | THE GORI LAW FIRM PC |
| RIDDLE | VIRGINIA | IL | 2018L001584 | THE GORI LAW FIRM PC |
| RIDENOUR | LOWELL | IL | 19L0275 | THE GORI LAW FIRM PC |
| RIDGEWAY | DELORES | IL | 2016L001302 | THE GORI LAW FIRM PC |
| RIDGEWAY | MELVIN | IL | 2016L001302 | THE GORI LAW FIRM PC |
| RIDLEY | RAYMOND R | IL | 11L483 | THE GORI LAW FIRM PC |
| RILEY | CURTIS | IL | 2017L000212 | THE GORI LAW FIRM PC |
| RILEY | MACK | IL | 2017L000212 | THE GORI LAW FIRM PC |
| RILEY | MATTHEW | IL | 2017L000358 | THE GORI LAW FIRM PC |
| RINEHIMER | WANDA | IL | 2019L000601 | THE GORI LAW FIRM PC |
| RINEHIMER | WAYNE R | IL | 2019L000601 | THE GORI LAW FIRM PC |
| RINGER | WILBUR | IL | 2016L001576 | THE GORI LAW FIRM PC |
| RINGWELSKI | RONALD | IL | 2019L001604 | THE GORI LAW FIRM PC |
| RINGWELSKI | SHARON | IL | 2019L001604 | THE GORI LAW FIRM PC |

**Appendix A - 722**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RITCHERSON | ELAINE | IL | 19L0747 | THE GORI LAW FIRM PC |
| RITCHERSON | NORMAN HENRY | IL | 19L0747 | THE GORI LAW FIRM PC |
| RITCHEY | BRENDA | IL | 19L0264 | THE GORI LAW FIRM PC |
| RITCHEY | JOSEPH CLYDE | IL | 19L0264 | THE GORI LAW FIRM PC |
| RITTERSDORF | JANNELLE | IL | 19L0414 | THE GORI LAW FIRM PC |
| RIVERA | LUIS | IL | 2017L000508 | THE GORI LAW FIRM PC |
| RIVERA | SANDRA | IL | 2017L000508 | THE GORI LAW FIRM PC |
| RIVERA SOSA | PATRIA IGNACIA | IL | 2017L001152 | THE GORI LAW FIRM PC |
| RIVERS | ANNIE | IL | 2017L000159 | THE GORI LAW FIRM PC |
| RIVERS | ELIJAH | IL | 2017L000159 | THE GORI LAW FIRM PC |
| RIVETTE | MONIQUE | IL | 2017L000584 | THE GORI LAW FIRM PC |
| ROACH | ANNETTE ELSIE | IL | 2018L000467 | THE GORI LAW FIRM PC |
| ROACH | DAVID | IL | 2019L000124 | THE GORI LAW FIRM PC |
| ROACH | JAMES H | IL | 2017L000607 | THE GORI LAW FIRM PC |
| ROACH | NANCY | IL | 2019L000124 | THE GORI LAW FIRM PC |
| ROACH | PEGGY | IL | 2017L000607 | THE GORI LAW FIRM PC |
| ROACHELL | ARDITH | IL | 2017L000452 | THE GORI LAW FIRM PC |
| ROACHELL | BOBBY GLYNN | IL | 2017L000452 | THE GORI LAW FIRM PC |
| ROADARMEL | MARK | NY | 0077992018 | THE GORI LAW FIRM PC |
| ROADARMEL | PAT | NY | 0077992018 | THE GORI LAW FIRM PC |
| ROBBINS | GLENN | IL | 18L0322 | THE GORI LAW FIRM PC |
| ROBBINS | LUCILLE | IL | 18L0322 | THE GORI LAW FIRM PC |
| ROBBINS | MARY E | IL | 18L0315 | THE GORI LAW FIRM PC |
| ROBERSON | ANDREW W | IL | 2018L000296 | THE GORI LAW FIRM PC |
| ROBERSON | BETTY | MO | 1622CC01268 | THE GORI LAW FIRM PC |
| ROBERSON | LISA | IL | 2018L000296 | THE GORI LAW FIRM PC |
| ROBERTS | BETTY | IL | 2016L001209 | THE GORI LAW FIRM PC |
| ROBERTS | EDWARD T | MO | 1622CC00746 | THE GORI LAW FIRM PC |
| ROBERTS | EVELYN | IL | 2018L001508 | THE GORI LAW FIRM PC |
| ROBERTS | GEORGE | IL | 2018L001508 | THE GORI LAW FIRM PC |
| ROBERTS | IVY GLEN | MO | 1622CC10173 | THE GORI LAW FIRM PC |
| ROBERTS | MARGARET | IL | 2016L000670 | THE GORI LAW FIRM PC |
| ROBERTS | MARY E | MO | 1622CC00746 | THE GORI LAW FIRM PC |
| ROBERTS | RYAN | MO | 1622CC10173 | THE GORI LAW FIRM PC |
| ROBERTS | WILLIAM I | IL | 2016L001209 | THE GORI LAW FIRM PC |
| ROBERTSON | JOHNNY A | IL | 2016L000395 | THE GORI LAW FIRM PC |
| ROBERTSON | MARION CHARLES | IL | 2016L001400 | THE GORI LAW FIRM PC |
| ROBERTSON | PHYLLIS MCGUIRE | IL | 2016L001400 | THE GORI LAW FIRM PC |
| ROBICHAUD | LISA | MO | 1722CC00148 | THE GORI LAW FIRM PC |
| ROBICHAUD | RONALD | MO | 1722CC00148 | THE GORI LAW FIRM PC |
| ROBICHAUD | RONALD A | MO | 1722CC00148 | THE GORI LAW FIRM PC |
| ROBINSON | DEANNA | IL | 19L0049 | THE GORI LAW FIRM PC |
| ROBINSON | DOROTHY | MO | 1522CC09894 | THE GORI LAW FIRM PC |
| ROBINSON | JESSE RUSSELL | IL | 2017L000783 | THE GORI LAW FIRM PC |
| ROBINSON | JOYCE | IL | 2017L001433 | THE GORI LAW FIRM PC |
| ROBINSON | MARCUS | IL | 2018L000298 | THE GORI LAW FIRM PC |
| ROBINSON | MARY L | IL | 2018L001305 | THE GORI LAW FIRM PC |
| ROBINSON | MELVIN | MO | 1522CC09894 | THE GORI LAW FIRM PC |
| ROBINSON | MICHEAL | IL | 19L0049 | THE GORI LAW FIRM PC |
| ROBINSON | RICKY | MO | 1522CC09894 | THE GORI LAW FIRM PC |
| ROBINSON | RONALD | MO | 1522CC09894 | THE GORI LAW FIRM PC |
| ROBINSON | SAMANTHA | IL | 15L33 | THE GORI LAW FIRM PC |
| ROBINSON | SAMUEL KERR | IL | 2018L001305 | THE GORI LAW FIRM PC |
| ROBINSON | VIOLA | IL | 2018L000298 | THE GORI LAW FIRM PC |
| ROBINSON | VONDA | IL | 2016L001419 | THE GORI LAW FIRM PC |
| ROBINSON | WILLIAM E | IL | 19L0158 | THE GORI LAW FIRM PC |
| ROBINSON-LANE | THELMA | IL | 2015L001448 | THE GORI LAW FIRM PC |
| ROCKWELL | AUNDRIA | IL | 2016L000897 | THE GORI LAW FIRM PC |
| RODGERS | ADDY | IL | 2016L001107 | THE GORI LAW FIRM PC |
| RODGERS | ERMA | IL | 2017L000431 | THE GORI LAW FIRM PC |
| RODGERS | SOLOMON W | IL | 2016L001107 | THE GORI LAW FIRM PC |
| RODRIGUEZ | AMY S | IL | 2019L000423 | THE GORI LAW FIRM PC |
| RODRIGUEZ | GLORIA | IL | 2016L001770 | THE GORI LAW FIRM PC |
| RODRIGUEZ | JESSICA | IL | 2019L000403 | THE GORI LAW FIRM PC |
| RODRIGUEZ | JOHNNY | IL | 18L0821 | THE GORI LAW FIRM PC |
| RODRIGUEZ | MARIA | IL | 2016L000600 | THE GORI LAW FIRM PC |
| RODRIGUEZ | MARIA | IL | 2016L000436 | THE GORI LAW FIRM PC |
| RODRIGUEZ | MARYANN | IL | 2018L000544 | THE GORI LAW FIRM PC |
| RODRIGUEZ | NICOLINA | IL | 18L0821 | THE GORI LAW FIRM PC |
| RODRIGUEZ GARCIA | MA ARCELIA | IL | 2015L000202 | THE GORI LAW FIRM PC |
| RODRIGUEZ LEON | MARIA ESTHER | MO | 1422CC09545 | THE GORI LAW FIRM PC |
| ROE | DUANE | MO | 1522CC00808 | THE GORI LAW FIRM PC |
| ROE | SHARON | MO | 1522CC00808 | THE GORI LAW FIRM PC |
| ROGERO | ROLAND E | IRL | 2019L001220 | THE GORI LAW FIRM PC |
| ROGERS | CARL | IL | 2017L000068 | THE GORI LAW FIRM PC |
| ROGERS | CLIFTON C | IL | 2017L000068 | THE GORI LAW FIRM PC |
| ROGERS | STEVEN | IL | 19L0845 | THE GORI LAW FIRM PC |
| ROGERS | ZADIE | IL | 19L0845 | THE GORI LAW FIRM PC |
| ROHR | LESLIE | IL | 2017L000008 | THE GORI LAW FIRM PC |
| ROHRER | DEBRA | IL | 12L0185 | THE GORI LAW FIRM PC |
| ROHRER | KENNETH | IL | 12L0185 | THE GORI LAW FIRM PC |
| ROLAND | JOANNE | IL | 2017L000178 | THE GORI LAW FIRM PC |
| ROLAND | THOMAS C | IL | 2017L000178 | THE GORI LAW FIRM PC |
| ROLLINSON | JOSEPH | MO | 1622CC01231 | THE GORI LAW FIRM PC |
| ROLLINSON | JOSEPH W | MO | 1622CC01231 | THE GORI LAW FIRM PC |
| ROMANILLOS | ALAN LAPUT | IL | 2019L001491 | THE GORI LAW FIRM PC |
| ROMANILLOS | APRIL J | IL | 2019L001491 | THE GORI LAW FIRM PC |
| ROMO | ENRIQUE | IL | 2018L000166 | THE GORI LAW FIRM PC |
| ROMO | SYLVIA | IL | 2018L000166 | THE GORI LAW FIRM PC |
| ROOKS | THOMAS G | IL | 19L0629 | THE GORI LAW FIRM PC |
| ROSADO | MIGUEL ANTONIO | IL | 2019L000046 | THE GORI LAW FIRM PC |
| ROSS | DAVID | IL | 18L0627 | THE GORI LAW FIRM PC |
| ROSS | JUDY | IL | 18L0627 | THE GORI LAW FIRM PC |
| ROTERT | LOUIS ANTHONY | IL | 2016L000862 | THE GORI LAW FIRM PC |
| ROTERT | RUTH IRENE | IL | 2016L000862 | THE GORI LAW FIRM PC |
| ROTH | FRED S | IL | 16L265 | THE GORI LAW FIRM PC |
| ROTH | HOWARD L | IL | 19L0340 | THE GORI LAW FIRM PC |
| ROTHE | GLADYS MILDRED | IL | 11L688 | THE GORI LAW FIRM PC |
| ROTHWELL | LINDA | MO | 1522CC00376 | THE GORI LAW FIRM PC |
| ROTHWELL | TERRY | MO | 1522CC00376 | THE GORI LAW FIRM PC |
| ROUSE | HENRY D | IL | 19L0132 | THE GORI LAW FIRM PC |
| ROUSE | THELMA | IL | 19L0132 | THE GORI LAW FIRM PC |
| ROWLAND | EUGENIA | IL | 2018L001231 | THE GORI LAW FIRM PC |
| ROWLAND | TOLOVER | IL | 2018L001231 | THE GORI LAW FIRM PC |
| ROWLANDS | PATRICIA | IL | 2015L000452 | THE GORI LAW FIRM PC |
| ROYER | JAMES | MO | 1622CC11395 | THE GORI LAW FIRM PC |
| ROZIER | SANDRA | IL | 2014L001785 | THE GORI LAW FIRM PC |
| RUBIO | MARIO BARRERA | IL | 2015L001067 | THE GORI LAW FIRM PC |
| RUELLE | CYNTHIA | IL | 19L0411 | THE GORI LAW FIRM PC |
| RUELLE | WILLIAM | IL | 19L0411 | THE GORI LAW FIRM PC |
| RUFF | LINDA | IL | 2015L000894 | THE GORI LAW FIRM PC |
| RUFF | WILLIAM L | IL | 2015L000894 | THE GORI LAW FIRM PC |
| RUIZ | ARNOLDO | IL | 2017L001545 | THE GORI LAW FIRM PC |
| RUIZ | EDMUNDO | IL | 2017L000482 | THE GORI LAW FIRM PC |
| RUIZ | FLAVIA MARTINEZ | IL | 2015L001067 | THE GORI LAW FIRM PC |
| RUNNELS-NEVINS | LISA M | MO | 1722CC11043 | THE GORI LAW FIRM PC |
| RUNYAN | JULIE | IL | 2015L001155 | THE GORI LAW FIRM PC |
| RUNYAN | MICHAEL | IL | 2015L001155 | THE GORI LAW FIRM PC |
| RUSS | LORI | MO | 2014L001785 | THE GORI LAW FIRM PC |
| RUSSELL | ANGELA | MO | 1622CC00216 | THE GORI LAW FIRM PC |
| RUSSELL | BETTY | IL | 2017L000379 | THE GORI LAW FIRM PC |
| RUSSELL | CLIFFORD | IL | 19L0867 | THE GORI LAW FIRM PC |
| RUSSELL | DUANE | IL | 2017L001514 | THE GORI LAW FIRM PC |
| RUSSELL | J E | IL | 2017L000379 | THE GORI LAW FIRM PC |
| RUSSELL | JAMES E | MO | 1722CC11382 | THE GORI LAW FIRM PC |
| RUSSELL | JOEL | MO | 1622CC00216 | THE GORI LAW FIRM PC |
| RUSSELL | LARRANEISHA KEYSHONE | IL | 2016L000498 | THE GORI LAW FIRM PC |
| RUSSELL | MARSHA | IL | 2017L001514 | THE GORI LAW FIRM PC |
| RUSSELL | MICHELLE | IL | 2018L001405 | THE GORI LAW FIRM PC |
| RUSSELL | PAMELA | IL | 2018L001454 | THE GORI LAW FIRM PC |
| RUSSELL | RANDA | IL | 19L0867 | THE GORI LAW FIRM PC |
| RUSSELL | RAYMOND | MO | 1622CC00216 | THE GORI LAW FIRM PC |
| RUSSELL | RAYMOND L | MO | 1622CC00216 | THE GORI LAW FIRM PC |
| RUSSELL | SHELBA | IL | 2017L000109 | THE GORI LAW FIRM PC |
| RUSSELL | TERESA | MO | 1622CC00216 | THE GORI LAW FIRM PC |
| RUSSELL | VAN LEBRONE | IL | 2017L000109 | THE GORI LAW FIRM PC |
| RUSSELL | WANDA | MO | 1722CC11382 | THE GORI LAW FIRM PC |
| RUSSELL | WAYNE A | IL | 2018L001405 | THE GORI LAW FIRM PC |
| RUSSO | BERNARD FRANK | IL | 2017L000488 | THE GORI LAW FIRM PC |
| RUTCHICK | CHARLES R | IL | 19L0787 | THE GORI LAW FIRM PC |
| RUTHERFORD | ALAN | IL | 16L38 | THE GORI LAW FIRM PC |
| RUTHERFORD | NATALIE | IL | 16L38 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUTTEN | AMY | MO | 1622CC11594 | THE GORI LAW FIRM PC |
| RUTTEN | LEO RICHARD | MO | 1622CC11594 | THE GORI LAW FIRM PC |
| RUTTEN | RUTH | MO | 1622CC11594 | THE GORI LAW FIRM PC |
| RUZICKA | LYN | IL | 2015L001517 | THE GORI LAW FIRM PC |
| RUZICKA | ROBERT | IL | 2015L001517 | THE GORI LAW FIRM PC |
| SABAN | GAIL | IL | 2016L000053 | THE GORI LAW FIRM PC |
| SABAN | LEROY J | IL | 2016L000053 | THE GORI LAW FIRM PC |
| SABAT | FRANK H | IL | 2018L001598 | THE GORI LAW FIRM PC |
| SACHSE | ANNA | IL | 2018L000098 | THE GORI LAW FIRM PC |
| SACHSE | ERNEST | IL | 2018L000098 | THE GORI LAW FIRM PC |
| SALAZAR | ROSA | IL | 12L1469 | THE GORI LAW FIRM PC |
| SALLAZ | SHERRIE | IL | 2018L001070 | THE GORI LAW FIRM PC |
| SALLAZ | WILLIAM T | IL | 2018L001070 | THE GORI LAW FIRM PC |
| SALVADOR | CARL H | IL | 18L0396 | THE GORI LAW FIRM PC |
| SALVADOR | LORETTA | IL | 18L0396 | THE GORI LAW FIRM PC |
| SAMUELSON | ADRIAN | IL | 2016L000683 | THE GORI LAW FIRM PC |
| SANCHEZ | MARIE | IL | 2017L000705 | THE GORI LAW FIRM PC |
| SANDER | ALAN ALFRED | IL | 19L0560 | THE GORI LAW FIRM PC |
| SANDER | LINDA MARIE | IL | 19L0560 | THE GORI LAW FIRM PC |
| SANDERS | BRENDA | IL | 2016L000844 | THE GORI LAW FIRM PC |
| SANDERS | CHARLES ROBERT | IL | 2016L000844 | THE GORI LAW FIRM PC |
| SANDERS | STEVEN | IL | 10L602 | THE GORI LAW FIRM PC |
| SANDS | CAROL | IL | 19L0868 | THE GORI LAW FIRM PC |
| SANDS | EDWARD | IL | 19L0868 | THE GORI LAW FIRM PC |
| SANERT | NILE | MO | 1422CC08983 | THE GORI LAW FIRM PC |
| SANERT | SYLVIA | MO | 1422CC08983 | THE GORI LAW FIRM PC |
| SANNICANDRO | EVA | IL | 2019L001516 | THE GORI LAW FIRM PC |
| SANNICANDRO | MICHAEL | IL | 2019L001516 | THE GORI LAW FIRM PC |
| SANTOS | OLGA | IL | 2016L001463 | THE GORI LAW FIRM PC |
| SAPIEN | LETICIA | IL | 2017L001545 | THE GORI LAW FIRM PC |
| SAPP | JOHNNY | IL | 18L0381 | THE GORI LAW FIRM PC |
| SARGEANT | BRUCE | IL | 2017L000007 | THE GORI LAW FIRM PC |
| SARGEANT | LOIS | IL | 2017L000007 | THE GORI LAW FIRM PC |
| SARVER | VALERIE | IL | 2016L001106 | THE GORI LAW FIRM PC |
| SAVAGE | DOLLIE JEAN | IL | 18L0300 | THE GORI LAW FIRM PC |
| SAVAGE | DOROTHY W | IL | 2019L000674 | THE GORI LAW FIRM PC |
| SAVAGE | JERRY DON | IL | 18L0300 | THE GORI LAW FIRM PC |
| SAVAGE | TRACY | IL | 19L0361 | THE GORI LAW FIRM PC |
| SAVAGE | WILLIAM D | IL | 2019L000674 | THE GORI LAW FIRM PC |
| SC HILIGO | JANET SUE | MO | 1922CC11310 | THE GORI LAW FIRM PC |
| SCHADEWALD | CHRISTINE M | IL | 2019L001093 | THE GORI LAW FIRM PC |
| SCHADEWALD | JAMES A | IL | 2019L001093 | THE GORI LAW FIRM PC |
| SCHAEFER | JANICE | IL | 18L0360 | THE GORI LAW FIRM PC |
| SCHAEFER | ROBERT L | IL | 18L0360 | THE GORI LAW FIRM PC |
| SCHALLER | REBECCA | IL | 2018L000653 | THE GORI LAW FIRM PC |
| SCHELL | JANOS | MO | 1522CC11393 | THE GORI LAW FIRM PC |
| SCHELL | KRISTYN | MO | 1922CC08910 | THE GORI LAW FIRM PC |
| SCHELL | PATRICIA | MO | 1522CC11393 | THE GORI LAW FIRM PC |
| SCHILLIGO | ROBERT | MO | 1922CC11310 | THE GORI LAW FIRM PC |
| SCHIMKE | MARY | MO | 1622CC11594 | THE GORI LAW FIRM PC |
| SCHLAGEL | MARK | IL | 2019L001733 | THE GORI LAW FIRM PC |
| SCHLITTER | JOAN | IL | 2016L001443 | THE GORI LAW FIRM PC |
| SCHLITTER | ROYAL | IL | 2016L001443 | THE GORI LAW FIRM PC |
| SCHMECKPEPER | DEBRA | IL | 2016L000846 | THE GORI LAW FIRM PC |
| SCHMECKPEPER | GARY LEE | IL | 2016L000846 | THE GORI LAW FIRM PC |
| SCHMIDT | D MARIA | IL | 2016L001613 | THE GORI LAW FIRM PC |
| SCHMIDT | JOANN | MO | 1922CC11925 | THE GORI LAW FIRM PC |
| SCHMIDT | KAREN | IL | 2019L000094 | THE GORI LAW FIRM PC |
| SCHMIDT | PAUL E | IL | 19L0126 | THE GORI LAW FIRM PC |
| SCHMIDT | ROBIN | MO | 1922CC11925 | THE GORI LAW FIRM PC |
| SCHMIDT | RUSSELL B | IL | 2019L000094 | THE GORI LAW FIRM PC |
| SCHMIDT | VELMA | IL | 19L0126 | THE GORI LAW FIRM PC |
| SCHMITT | DONNA | IL | 14L641 | THE GORI LAW FIRM PC |
| SCHMITT | GARY ALLEN | IL | 14L641 | THE GORI LAW FIRM PC |
| SCHMITT | GEORGE | IL | 2018L000581 | THE GORI LAW FIRM PC |
| SCHMITT | GILBERT | IL | 2018L000857 | THE GORI LAW FIRM PC |
| SCHMITT | JANET | IL | 2018L000581 | THE GORI LAW FIRM PC |
| SCHMITT | ROSE MARY | IL | 2018L000857 | THE GORI LAW FIRM PC |
| SCHMITZ | DIANNE | MO | 1622CC02634 | THE GORI LAW FIRM PC |
| SCHMITZ | LAVERNE | MO | 1622CC02634 | THE GORI LAW FIRM PC |
| SCHNEIDER | BEVERLY | IL | 2015L000129 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHNEIDER | RICHARD | IL | 2019L000026 | THE GORI LAW FIRM PC |
| SCHNEIDER | WILLIAM D | IL | 2015L000129 | THE GORI LAW FIRM PC |
| SCHNEIDER | YVETTE | IL | 2019L000026 | THE GORI LAW FIRM PC |
| SCHNITZLER | DOUGLAS | IL | 19L0324 | THE GORI LAW FIRM PC |
| SCHNITZLER | LORENA | IL | 19L0324 | THE GORI LAW FIRM PC |
| SCHOCH | ANNE P | IL | 2019L000264 | THE GORI LAW FIRM PC |
| SCHOCH | RONALD C | IL | 2019L000264 | THE GORI LAW FIRM PC |
| SCHOENBERGER | JEREMY | IL | 2019L001632 | THE GORI LAW FIRM PC |
| SCHOFIELD | MARGUERITE | IL | 2018L000088 | THE GORI LAW FIRM PC |
| SCHOTT | CAROL F | IL | 2019L000867 | THE GORI LAW FIRM PC |
| SCHOTT | THOMAS J | IL | 2019L000867 | THE GORI LAW FIRM PC |
| SCHROEDER | LYLE | IL | 2017L000233 | THE GORI LAW FIRM PC |
| SCHROEDER | SHERYL | IL | 2017L000233 | THE GORI LAW FIRM PC |
| SCHROERLUCKE | CARL | IL | 19L0750 | THE GORI LAW FIRM PC |
| SCHROERLUCKE | DARLEEN | IL | 19L0750 | THE GORI LAW FIRM PC |
| SCHUBERT | BEVERLY | IL | 12L797 | THE GORI LAW FIRM PC |
| SCHUBERT | PAUL | IL | 12L797 | THE GORI LAW FIRM PC |
| SCHUERMANN | LAURA | IL | 2019L000946 | THE GORI LAW FIRM PC |
| SCHUESSLER | DELVIN | IL | 11L538 | THE GORI LAW FIRM PC |
| SCHUESSLER | ROSALIE | IL | 11L538 | THE GORI LAW FIRM PC |
| SCHULTZ | BERNARD | IL | 2016L001701 | THE GORI LAW FIRM PC |
| SCHULTZ | GWENNIETH | IL | 2016L001701 | THE GORI LAW FIRM PC |
| SCHULZ | SANDRA L | IL | 18L0557 | THE GORI LAW FIRM PC |
| SCHUPPERT | GERALD | IL | 19L0182 | THE GORI LAW FIRM PC |
| SCHWARTZ | VICTOR | IL | 2015L000444 | THE GORI LAW FIRM PC |
| SCHWERY | WES | IL | 2018L001277 | THE GORI LAW FIRM PC |
| SCOTT | BRENDA M | IL | 2018L000348 | THE GORI LAW FIRM PC |
| SCOTT | CLAUDETTE | IL | 2017L000576 | THE GORI LAW FIRM PC |
| SCOTT | GARY | LA | 2017O1610 | THE GORI LAW FIRM PC |
| SCOTT | LARRIA | IL | 2019L000954 | THE GORI LAW FIRM PC |
| SCOTT | LOUIS JOSEPH | IL | 2017L000576 | THE GORI LAW FIRM PC |
| SCOTT | MICHELLE | LA | 2017O1610 | THE GORI LAW FIRM PC |
| SCOTT | NORMA JEAN | IL | 2018L000450 | THE GORI LAW FIRM PC |
| SCOTT | THERESA | LA | 2017O1610 | THE GORI LAW FIRM PC |
| SCOTT-PRICE | CATHERINE | LA | 2017O1610 | THE GORI LAW FIRM PC |
| SCROGGINS | ROGER | IL | 2019L001692 | THE GORI LAW FIRM PC |
| SCROGGINS | TERRI | IL | 2019L001692 | THE GORI LAW FIRM PC |
| SEAGER | KENNETH | MO | 1622CC11601 | THE GORI LAW FIRM PC |
| SEAGER | LAURIE | MO | 1622CC11601 | THE GORI LAW FIRM PC |
| SEAGO | BERT C | MO | 1722CC00810 | THE GORI LAW FIRM PC |
| SEGALE | GEORGE ELMER | IL | 2015L000048 | THE GORI LAW FIRM PC |
| SEGALE | IRENE | IL | 2015L000048 | THE GORI LAW FIRM PC |
| SEGURA | SILVIA | IL | 2018L000744 | THE GORI LAW FIRM PC |
| SEGURA SAHAGUN | REFUGIO | IL | 2018L000744 | THE GORI LAW FIRM PC |
| SEIBERT | AUBREY | IL | 2018L001194 | THE GORI LAW FIRM PC |
| SEIBERT | DONNA | IL | 2018L001194 | THE GORI LAW FIRM PC |
| SELIX | MARK | IL | 18L0831 | THE GORI LAW FIRM PC |
| SELIX | MERLYN DEAN | IL | 18L0831 | THE GORI LAW FIRM PC |
| SELPH | DACIA RHEA | MO | 1622CC09999 | THE GORI LAW FIRM PC |
| SERINO | ROBERT | IL | 2019L000451 | THE GORI LAW FIRM PC |
| SERINO | ROSEMARIE | IL | 2019L000451 | THE GORI LAW FIRM PC |
| SERRANO | LOUIS J | IL | 2018L000687 | THE GORI LAW FIRM PC |
| SERRANO | RICHARD | IL | 2018L000687 | THE GORI LAW FIRM PC |
| SERVICE | DONNA | IL | 2015L000322 | THE GORI LAW FIRM PC |
| SERVICE | GARY EUGENE | IL | 2015L000322 | THE GORI LAW FIRM PC |
| SERWOLD | GARY | IL | 19L0087 | THE GORI LAW FIRM PC |
| SEVERIN | LILLIE | IL | 2017L000418 | THE GORI LAW FIRM PC |
| SEVERIN | LILLY | IL | 2017L000418 | THE GORI LAW FIRM PC |
| SEVERIN | WALTER P | IL | 2017L000418 | THE GORI LAW FIRM PC |
| SEVILLA | DOROTHY | IL | 2018L001252 | THE GORI LAW FIRM PC |
| SEVILLA | JOSEPH | IL | 2018L001252 | THE GORI LAW FIRM PC |
| SEYMOUR | GARY | IL | 2017L001311 | THE GORI LAW FIRM PC |
| SEYMOUR | KAY | IL | 2017L001311 | THE GORI LAW FIRM PC |
| SHADE | STEPHEN SAMUEL | IL | 2017L000435 | THE GORI LAW FIRM PC |
| SHAFFER | CHARLES RENFRO | IL | 16L244 | THE GORI LAW FIRM PC |
| SHAFFER | JODY | IL | 16L244 | THE GORI LAW FIRM PC |
| SHAFFER | VIRGINIA | MO | 1722CC00042 | THE GORI LAW FIRM PC |
| SHAFFER | VIRGINIA | IL | 18L0535 | THE GORI LAW FIRM PC |
| SHALCHIAN | HASSAN | MO | 1722CC01448 | THE GORI LAW FIRM PC |
| SHALCHIAN | PARASTOU | MO | 1722CC01448 | THE GORI LAW FIRM PC |
| SHANLY | JOHN M | IL | 2017L000887 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHANLY | MARK J | IL | 2017L000887 | THE GORI LAW FIRM PC |
| SHANNON | PEGGY LOUISE | IL | 2019L000305 | THE GORI LAW FIRM PC |
| SHARE | ELLEN | IL | 2018L000431 | THE GORI LAW FIRM PC |
| SHARE | VALENTINE | IL | 2018L000431 | THE GORI LAW FIRM PC |
| SHAREN | JAMES | IL | 2017L000016 | THE GORI LAW FIRM PC |
| SHARP | JAMES | IL | 2017L000793 | THE GORI LAW FIRM PC |
| SHARP | JAMES | MO | 1622CC11374 | THE GORI LAW FIRM PC |
| SHARP | MARY | MO | 1622CC11374 | THE GORI LAW FIRM PC |
| SHARP | PATSY | IL | 2017L000793 | THE GORI LAW FIRM PC |
| SHARP | RALPH | MO | 1622CC11374 | THE GORI LAW FIRM PC |
| SHARP | RANDALL | MO | 1622CC11374 | THE GORI LAW FIRM PC |
| SHARPE | KAREN | IL | 2015L000700 | THE GORI LAW FIRM PC |
| SHARPE | STEPHEN WHEATLEY | IL | 2015L000700 | THE GORI LAW FIRM PC |
| SHASHAGUAY | JON F | IL | 2019L000970 | THE GORI LAW FIRM PC |
| SHASHAGUAY | LYNN E | IL | 2019L000970 | THE GORI LAW FIRM PC |
| SHAW | GLADYS | IL | 2017L000295 | THE GORI LAW FIRM PC |
| SHAW | LYNN E | IL | 16L266 | THE GORI LAW FIRM PC |
| SHAW | MARY ANN | IL | 2015L000308 | THE GORI LAW FIRM PC |
| SHAW | ROBERT EDWARD | IL | 2017L000295 | THE GORI LAW FIRM PC |
| SHAW | SHERYL | IL | 2015L000308 | THE GORI LAW FIRM PC |
| SHEA | JOSEPH | IL | 2017L000422 | THE GORI LAW FIRM PC |
| SHEA | LINDA | IL | 2017L000422 | THE GORI LAW FIRM PC |
| SHEARHART | JULIE | IL | 2017L000586 | THE GORI LAW FIRM PC |
| SHEARHART | ROBERT | IL | 2017L000586 | THE GORI LAW FIRM PC |
| SHELBY | KENDRICK | IL | 18L0313 | THE GORI LAW FIRM PC |
| SHELBY | LORA | IL | 2018L001153 | THE GORI LAW FIRM PC |
| SHELBY | MARILYN | IL | 18L0313 | THE GORI LAW FIRM PC |
| SHELDON | DAVID | MO | 1622CC13320 | THE GORI LAW FIRM PC |
| SHELDON | LAURA | MO | 1622CC13320 | THE GORI LAW FIRM PC |
| SHELDON | VIRGINIA SHIRLEY | MO | 1622CC13320 | THE GORI LAW FIRM PC |
| SHELL | CLARENCE | IL | 13L680 | THE GORI LAW FIRM PC |
| SHELL | FRANCES | IL | 13L680 | THE GORI LAW FIRM PC |
| SHELL | KRISTAL | IL | 2017L000137 | THE GORI LAW FIRM PC |
| SHELL | STEVIE | IL | 2017L000137 | THE GORI LAW FIRM PC |
| SHELLENBARGER | R GAIL | MO | 1522CC00355 | THE GORI LAW FIRM PC |
| SHELLENBARGER | ROGER | MO | 1522CC00355 | THE GORI LAW FIRM PC |
| SHELTON | DEBRA | IL | 2016L001421 | THE GORI LAW FIRM PC |
| SHELTON | FRANKLIN C | IL | 19L0467 | THE GORI LAW FIRM PC |
| SHELTON | HELEN | IL | 19L0467 | THE GORI LAW FIRM PC |
| SHELTON | JAMES | IL | 2016L001421 | THE GORI LAW FIRM PC |
| SHELTON | REGINA | IL | 19L0118 | THE GORI LAW FIRM PC |
| SHELTON | RUTH ANN | IL | 19L0118 | THE GORI LAW FIRM PC |
| SHEPHERD | CHERRIE A | MO | 1522CC11122 | THE GORI LAW FIRM PC |
| SHEPHERD | EDWARD | MO | 1522CC11122 | THE GORI LAW FIRM PC |
| SHEPHERD | HAROLD | MO | 1522CC11122 | THE GORI LAW FIRM PC |
| SHEPHERD | HARRIET | MO | 1522CC11122 | THE GORI LAW FIRM PC |
| SHEPHERD | JIMMIE | MO | 1522CC11122 | THE GORI LAW FIRM PC |
| SHEPHERD | LEON JIMMIE | MO | 1522CC11122 | THE GORI LAW FIRM PC |
| SHEPHERD | MICHAEL | MO | 1522CC11122 | THE GORI LAW FIRM PC |
| SHEPHERD | PAMELA SUE | IL | 19L0130 | THE GORI LAW FIRM PC |
| SHEPHERD | ROD R | IL | 19L0130 | THE GORI LAW FIRM PC |
| SHEPHERD | SHIRLEY | MO | 1522CC11122 | THE GORI LAW FIRM PC |
| SHEPHERD MILLER | LINDA | MO | 1522CC11122 | THE GORI LAW FIRM PC |
| SHEPHERD RANDOLPH | EDNA | MO | 1522CC11122 | THE GORI LAW FIRM PC |
| SHEPHERD-DYER | BERTHA | MO | 1522CC11122 | THE GORI LAW FIRM PC |
| SHEPPARD | MIKE | IL | 2016L000491 | THE GORI LAW FIRM PC |
| SHEPPARD | STANLEY ROSS | IL | 2016L000491 | THE GORI LAW FIRM PC |
| SHERIDAN | MARGARET | IL | 2018L001055 | THE GORI LAW FIRM PC |
| SHERIDAN | RICHARD EMMETT | IL | 2018L001055 | THE GORI LAW FIRM PC |
| SHERMAN | CHARLES | IL | 2019L000058 | THE GORI LAW FIRM PC |
| SHERMAN | ELLEN-ROSE | IL | 2019L000058 | THE GORI LAW FIRM PC |
| SHERMAN | LORI | IL | 2017L000910 | THE GORI LAW FIRM PC |
| SHERMAN | RANDY | IL | 2017L000910 | THE GORI LAW FIRM PC |
| SHIELDS | CONNIE | IL | 18L0234 | THE GORI LAW FIRM PC |
| SHIELDS | JOAN ANN | IL | 18L0159 | THE GORI LAW FIRM PC |
| SHIELDS | RICHARD JOSEPH | IL | 18L0234 | THE GORI LAW FIRM PC |
| SHIEW | BILLY JOE | IL | 12L530 | THE GORI LAW FIRM PC |
| SHIEW | NANCY | IL | 12L530 | THE GORI LAW FIRM PC |
| SHIPLE | LAWRENCE CHARLES | IL | 18L87 | THE GORI LAW FIRM PC |
| SHIPLE | LAWRENCE P | IL | 18L87 | THE GORI LAW FIRM PC |
| SHIPLEY | ORVILLE E | IL | 03L1134 | THE GORI LAW FIRM PC |
| SHIREY | DORIS | IL | 19L0011 | THE GORI LAW FIRM PC |
| SHIREY | STEPHEN | IL | 19L0011 | THE GORI LAW FIRM PC |
| SHOE | DEBORAH | IL | 2017L001673 | THE GORI LAW FIRM PC |
| SHOE | SAMUEL | IL | 2017L001673 | THE GORI LAW FIRM PC |
| SHREVE | CLAUDA GAIL | IL | 10L615 | THE GORI LAW FIRM PC |
| SHREVE | KENNETH LEROY | IL | 10L615 | THE GORI LAW FIRM PC |
| SHUMATE | GRADY | MO | 1622CC11614 | THE GORI LAW FIRM PC |
| SICKELS | MARVIN | IL | 18L39 | THE GORI LAW FIRM PC |
| SICKELS | RUBY | IL | 18L39 | THE GORI LAW FIRM PC |
| SIDDONS | LORI | IL | 2018L000912 | THE GORI LAW FIRM PC |
| SILAO | ERNESTO | IL | 2016L001776 | THE GORI LAW FIRM PC |
| SILAO | FELY | IL | 2016L001776 | THE GORI LAW FIRM PC |
| SILLS | DOROTHY | IL | 18L0661 | THE GORI LAW FIRM PC |
| SILLS | RAY | IL | 18L0661 | THE GORI LAW FIRM PC |
| SILVA | MARY | IL | 2016L001135 | THE GORI LAW FIRM PC |
| SIMEON | KATHLEEN | NY | 1902262019 | THE GORI LAW FIRM PC |
| SIMEON | RAYMOND | NY | 1902262019 | THE GORI LAW FIRM PC |
| SIMMONS | BARBARA | IL | 2017L000434 | THE GORI LAW FIRM PC |
| SIMMONS | BEVERLY | MO | 1722CC00461 | THE GORI LAW FIRM PC |
| SIMMONS | DORIS | IL | 2016L000447 | THE GORI LAW FIRM PC |
| SIMMONS | ELIZABETH G | IL | 19L0660 | THE GORI LAW FIRM PC |
| SIMMONS | GREGORY | IL | 2016L000447 | THE GORI LAW FIRM PC |
| SIMMONS | ROY WILSON | IL | 2017L000434 | THE GORI LAW FIRM PC |
| SIMMONS | STERLING | MO | 1722CC00461 | THE GORI LAW FIRM PC |
| SIMMONS | STEVEN | MO | 1622CC00813 | THE GORI LAW FIRM PC |
| SINGER | ELAINE | IL | 2015L000123 | THE GORI LAW FIRM PC |
| SINGER | GERALD | IL | 2015L000123 | THE GORI LAW FIRM PC |
| SIOA | ROBERT | IL | 14L497 | THE GORI LAW FIRM PC |
| SIOUI | GASTON J | IL | 2018L000403 | THE GORI LAW FIRM PC |
| SISTO-HIGBEE | BONITA | IL | 19L0115 | THE GORI LAW FIRM PC |
| SKIBA | JOHN STEPHEN | IL | 2017L000672 | THE GORI LAW FIRM PC |
| SKIBA | PATRICIA | IL | 2017L000672 | THE GORI LAW FIRM PC |
| SKINNER | CHRISTINE | MO | 1622CC11602 | THE GORI LAW FIRM PC |
| SKINNER | JOE R | IL | 2019L001677 | THE GORI LAW FIRM PC |
| SKINNER | LADONNA | IL | 2019L001677 | THE GORI LAW FIRM PC |
| SKINNER | WESLEY | MO | 1622CC11602 | THE GORI LAW FIRM PC |
| SKRAPITS | GAYLE | IL | 2015L000725 | THE GORI LAW FIRM PC |
| SLADE | ANNETHA | MO | 1522CC09799 | THE GORI LAW FIRM PC |
| SLADE | ERIC | MO | 1522CC09799 | THE GORI LAW FIRM PC |
| SLADE | GORDON EDWARD | MO | 1522CC09799 | THE GORI LAW FIRM PC |
| SLADE | JASON | MO | 1522CC09799 | THE GORI LAW FIRM PC |
| SLAMA | BENJAMIN | IL | 2017L001088 | THE GORI LAW FIRM PC |
| SLAMA | GAIL | IL | 2017L001088 | THE GORI LAW FIRM PC |
| SLATE | CRAIG | MO | 0822CC08880 | THE GORI LAW FIRM PC |
| SLATE | JOE LEE | MO | 0822CC08880 | THE GORI LAW FIRM PC |
| SLICE | IRMA | IL | 2019L001227 | THE GORI LAW FIRM PC |
| SLICE | ROBERT A | IL | 2019L001227 | THE GORI LAW FIRM PC |
| SLIWICKI | CAROLYN | IL | 2017L001544 | THE GORI LAW FIRM PC |
| SLIWICKI | ROBERT | IL | 2017L001544 | THE GORI LAW FIRM PC |
| SLOMA | MARION | IL | 2017L000438 | THE GORI LAW FIRM PC |
| SLONE | CLINUS | IL | 09L278 | THE GORI LAW FIRM PC |
| SLONE | TERESA | IL | 09L278 | THE GORI LAW FIRM PC |
| SLUTZ | KIMBERLY | MO | 1222CC09142 | THE GORI LAW FIRM PC |
| SMART | GARY | MO | 1622CC10572 | THE GORI LAW FIRM PC |
| SMERIK | MARGARET SUE | IL | 2018L001744 | THE GORI LAW FIRM PC |
| SMERIK | RANDY | IL | 2018L001744 | THE GORI LAW FIRM PC |
| SMITH | ANITA | MO | 1622CC11337 | THE GORI LAW FIRM PC |
| SMITH | BARBARA A | IL | 2019L000915 | THE GORI LAW FIRM PC |
| SMITH | BERNETTA | LA | 201800422 | THE GORI LAW FIRM PC |
| SMITH | BETTY | IL | 2018L000570 | THE GORI LAW FIRM PC |
| SMITH | BILLY JAMES | IL | 18L0128 | THE GORI LAW FIRM PC |
| SMITH | CARL E | MO | 1722CC12026 | THE GORI LAW FIRM PC |
| SMITH | CHARLES H | MO | 1822CC10595 | THE GORI LAW FIRM PC |
| SMITH | CORA J | MO | 1722CC12026 | THE GORI LAW FIRM PC |
| SMITH | CURTIS DEAN | IL | 2017L000932 | THE GORI LAW FIRM PC |
| SMITH | DANIEL M | IL | 2019L000561 | THE GORI LAW FIRM PC |
| SMITH | DAVID W | MO | 1722CC00754 | THE GORI LAW FIRM PC |
| SMITH | DEBORAH A | IL | 19L0668 | THE GORI LAW FIRM PC |
| SMITH | DELBERT | MO | 1622CC11337 | THE GORI LAW FIRM PC |
| SMITH | DENNIS B | IL | 19L0857 | THE GORI LAW FIRM PC |
| SMITH | EUGENE | IL | 19L0062 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | GARY | IL | 13L1883 | THE GORI LAW FIRM PC |
| SMITH | GARY CURTIS | IL | 2018L000465 | THE GORI LAW FIRM PC |
| SMITH | GLENDA | IL | 18L27 | THE GORI LAW FIRM PC |
| SMITH | HENRY W | IL | 2019L001462 | THE GORI LAW FIRM PC |
| SMITH | JAMES EARL | IL | 2019L000915 | THE GORI LAW FIRM PC |
| SMITH | JESSIE B | IL | 2017L000697 | THE GORI LAW FIRM PC |
| SMITH | KATHERINE | IL | 19L0062 | THE GORI LAW FIRM PC |
| SMITH | LARRY J | MO | 1922CC09964 | THE GORI LAW FIRM PC |
| SMITH | LEONARD S | LA | 201800422 | THE GORI LAW FIRM PC |
| SMITH | LEROY D | MO | 1922CC08015 | THE GORI LAW FIRM PC |
| SMITH | LINDA | MO | 1922CC08015 | THE GORI LAW FIRM PC |
| SMITH | MICHAEL H | IL | 19L0842 | THE GORI LAW FIRM PC |
| SMITH | MONICA | MO | 1722CC00754 | THE GORI LAW FIRM PC |
| SMITH | PATRICIA A | IL | 13L1883 | THE GORI LAW FIRM PC |
| SMITH | PATRICIA M | IL | 19L0857 | THE GORI LAW FIRM PC |
| SMITH | RALPH E | IL | 2017L000307 | THE GORI LAW FIRM PC |
| SMITH | RANDY | MO | 1722CC00337 | THE GORI LAW FIRM PC |
| SMITH | RICHARD LEE | MO | 1722CC00337 | THE GORI LAW FIRM PC |
| SMITH | RICHARD OSCAR | IL | 2016L001626 | THE GORI LAW FIRM PC |
| SMITH | ROBERT | IL | 18L27 | THE GORI LAW FIRM PC |
| SMITH | ROBERT HARRISON | NY | 1902932019 | THE GORI LAW FIRM PC |
| SMITH | S D | IL | 12L1773 | THE GORI LAW FIRM PC |
| SMITH | SAMMIE L | IL | 12L1773 | THE GORI LAW FIRM PC |
| SMITH | SANDRA F | IL | 2018L000465 | THE GORI LAW FIRM PC |
| SMITH | STEVEN | MO | 1622CC09887 | THE GORI LAW FIRM PC |
| SMITH | SUZIE | IL | 2019L000561 | THE GORI LAW FIRM PC |
| SMITH | TERRY L | IL | 19L0668 | THE GORI LAW FIRM PC |
| SMITH | VICTORIA | IL | 2019L001462 | THE GORI LAW FIRM PC |
| SMITH | VIRGINIA | IL | 2016L000309 | THE GORI LAW FIRM PC |
| SMITH | WILLIE EDWARD | IL | 2018L000570 | THE GORI LAW FIRM PC |
| SMITH MERRITT | DOROTHY LEE | MO | 1422CC09699 | THE GORI LAW FIRM PC |
| SMITH WESTON | PATRICIA ROSE | MO | 1422CC09699 | THE GORI LAW FIRM PC |
| SMOCK | GEORGE H | IL | 2019L000371 | THE GORI LAW FIRM PC |
| SMOCK | LOIS | IL | 2019L000371 | THE GORI LAW FIRM PC |
| SMOLK | RICHARD | PA | 190501228 | THE GORI LAW FIRM PC |
| SNOW | CATHY | LA | 201711957 | THE GORI LAW FIRM PC |
| SOBER | DANA LEE | MO | 1422CC09699 | THE GORI LAW FIRM PC |
| SOBER | EUGEN FLEXON | MO | 1422CC09699 | THE GORI LAW FIRM PC |
| SOBER | EUGENE F | MO | 1422CC09699 | THE GORI LAW FIRM PC |
| SOBER | LOUISE | MO | 1422CC09699 | THE GORI LAW FIRM PC |
| SOBER ADAMS | DEBRA RENEE | MO | 1422CC09699 | THE GORI LAW FIRM PC |
| SOLAMAN | ELIZABETH | IL | 15L577 | THE GORI LAW FIRM PC |
| SOLOMON | GEORGE R | IL | 15L577 | THE GORI LAW FIRM PC |
| SOLOMON | NANCY | IL | 2019L001428 | THE GORI LAW FIRM PC |
| SOLTYS | CAROL L | MO | 1622CC01251 | THE GORI LAW FIRM PC |
| SOLTYS | ROBERT EUGENE | MO | 1622CC01251 | THE GORI LAW FIRM PC |
| SOLTYS | ROBERT G | MO | 1622CC01251 | THE GORI LAW FIRM PC |
| SOLTYS | SCOTT | MO | 1622CC01251 | THE GORI LAW FIRM PC |
| SOMMER | KRISTINE | MO | 1722CC01241 | THE GORI LAW FIRM PC |
| SONIER | LISA | LA | 201607194 | THE GORI LAW FIRM PC |
| SONNEY | MELVIN | IL | 2019L000577 | THE GORI LAW FIRM PC |
| SOPHER | CHERYL | IL | 2019L000399 | THE GORI LAW FIRM PC |
| SOPHER | ROBERT FLOYD | IL | 2019L000399 | THE GORI LAW FIRM PC |
| SOTO | CARMEN | IL | 2019L000604 | THE GORI LAW FIRM PC |
| SOTO | ROBERT V | IL | 2019L000604 | THE GORI LAW FIRM PC |
| SOURS | HELEN | IL | 2018L001175 | THE GORI LAW FIRM PC |
| SOURS | RONNIE | IL | 2018L001175 | THE GORI LAW FIRM PC |
| SOUTHERLAND | LARRY | IL | 11L667 | THE GORI LAW FIRM PC |
| SPANGLER | VIVIAN | IL | 2016L000754 | THE GORI LAW FIRM PC |
| SPESSARD | DAVID | IL | 2017L000293 | THE GORI LAW FIRM PC |
| SPILMAN | WILLIAM | IL | 2017L000281 | THE GORI LAW FIRM PC |
| SPINDLER | KEITH R | IL | 2017L000002 | THE GORI LAW FIRM PC |
| SPINELLI | ANTHONY JOSEPH | IL | 2016L001378 | THE GORI LAW FIRM PC |
| ST. JOHN | BILLY | IL | 2019L000268 | THE GORI LAW FIRM PC |
| ST. JOHN | INEZ | IL | 2019L000268 | THE GORI LAW FIRM PC |
| STACY | CLYDE | IL | 2017L001594 | THE GORI LAW FIRM PC |
| STACY | HAZEL | IL | 2017L001594 | THE GORI LAW FIRM PC |
| STADHEIM | ARNOLD M | IL | 2017L001581 | THE GORI LAW FIRM PC |
| STAHLE | RAYMOND | IL | 2016L001275 | THE GORI LAW FIRM PC |
| STAHLE | THEORA | IL | 2016L001275 | THE GORI LAW FIRM PC |
| STALTER | JOHNNYE | IL | 18L0548 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STALTER | PAUL E | IL | 18L0548 | THE GORI LAW FIRM PC |
| STAM | DONNA | IL | 2017L000555 | THE GORI LAW FIRM PC |
| STAM | WILLIS | IL | 2017L000555 | THE GORI LAW FIRM PC |
| STAMPER | RICHARD | IL | 19L0840 | THE GORI LAW FIRM PC |
| STANEK | HELEN M | IL | 2015L001287 | THE GORI LAW FIRM PC |
| STANFIELD | DORIS | IL | 19L0832 | THE GORI LAW FIRM PC |
| STANLEY | ELLA | IL | 2017L000660 | THE GORI LAW FIRM PC |
| STANLEY | LAWSON L | IL | 2019L000296 | THE GORI LAW FIRM PC |
| STANLEY | SANDRA GALE | IL | 2019L000296 | THE GORI LAW FIRM PC |
| STANLEY | TRACY | IL | 2017L000660 | THE GORI LAW FIRM PC |
| STANO | RITA | IL | 2018L001162 | THE GORI LAW FIRM PC |
| STANO | STEPHEN ALLEN | IL | 2018L001162 | THE GORI LAW FIRM PC |
| STARK | ALBERT | IL | 12L688 | THE GORI LAW FIRM PC |
| STARK | FRANCES | IL | 12L688 | THE GORI LAW FIRM PC |
| STAUB | DAWN | IL | 2018L000772 | THE GORI LAW FIRM PC |
| STEBBING | DARRELL W | MO | 1922CC11454 | THE GORI LAW FIRM PC |
| STEBNER | LYNNELL | IL | 2018L001110 | THE GORI LAW FIRM PC |
| STENHOUSE | GERTRUDE | MO | 1722CC00790 | THE GORI LAW FIRM PC |
| STENHOUSE | RUBEN | MO | 1722CC00790 | THE GORI LAW FIRM PC |
| STEPHENS | DOYLE EDWIN | IL | 2014L001620 | THE GORI LAW FIRM PC |
| STEPHENS | MARY ROEBUCK | IL | 2014L001620 | THE GORI LAW FIRM PC |
| STEPHENS | ONEIDA | MO | 1722CC00544 | THE GORI LAW FIRM PC |
| STEPHENSON | JUDY | IL | 2019L000411 | THE GORI LAW FIRM PC |
| STEPLER | JOYCE | MO | 1522CC00926 | THE GORI LAW FIRM PC |
| STEPLER | SAMUEL | MO | 1522CC00926 | THE GORI LAW FIRM PC |
| STERLING | MARY ANN | IL | 2017L001036 | THE GORI LAW FIRM PC |
| STERLING | THOMAS | IL | 2017L001036 | THE GORI LAW FIRM PC |
| STEVENS | BYRON | IL | 18L79 | THE GORI LAW FIRM PC |
| STEVENS | PAULA | IL | 18L79 | THE GORI LAW FIRM PC |
| STEWART | DEWEY R | IL | 2019L000419 | THE GORI LAW FIRM PC |
| STEWART | JOHN TERRY | IL | 19L0269 | THE GORI LAW FIRM PC |
| STEWART | JOLIE | MO | 1722CC10686 | THE GORI LAW FIRM PC |
| STEWART | JOSEPH | IL | 2016L000131 | THE GORI LAW FIRM PC |
| STEWART | MARY CORLEY | IL | 14L28 | THE GORI LAW FIRM PC |
| STEWART | RACHEL L | IL | 2016L000131 | THE GORI LAW FIRM PC |
| STEWART | SHERRI | IL | 2018L000521 | THE GORI LAW FIRM PC |
| STEWART | TINA | IL | 19L0269 | THE GORI LAW FIRM PC |
| STEWART | WAYNE D | IL | 14L28 | THE GORI LAW FIRM PC |
| STICKLINE | JOYCE ELAINE | IL | 11L751 | THE GORI LAW FIRM PC |
| STICKLINE | WILLFRID JOHN | IL | 11L751 | THE GORI LAW FIRM PC |
| STIRK | ALBERT | IL | 2018L000310 | THE GORI LAW FIRM PC |
| STIRK | JANET | IL | 2018L000310 | THE GORI LAW FIRM PC |
| STITCHER | PATRICIA | IL | 2018L001746 | THE GORI LAW FIRM PC |
| STITT | ALAN | MO | 1722CC00507 | THE GORI LAW FIRM PC |
| STITT | JOHN | MO | 1722CC00507 | THE GORI LAW FIRM PC |
| STODDARD | GREGORY C | IL | 2017L000653 | THE GORI LAW FIRM PC |
| STODDARD | NANCY | IL | 2017L000653 | THE GORI LAW FIRM PC |
| STOETZEL | DANIEL | MO | 1722CC02311 | THE GORI LAW FIRM PC |
| STOIBER | MARIA G | IL | 19L0521 | THE GORI LAW FIRM PC |
| STOIBER | THOMAS WILLIAM | IL | 19L0521 | THE GORI LAW FIRM PC |
| STOKLEY | JANIS | IL | 19L0268 | THE GORI LAW FIRM PC |
| STOKLEY | TOM LOYD | IL | 19L0268 | THE GORI LAW FIRM PC |
| STONE | CLAUDE | IL | 2019L001569 | THE GORI LAW FIRM PC |
| STONE | GORDON | IL | 2016L000309 | THE GORI LAW FIRM PC |
| ST-PIERRE | MANON | IL | 2017L001679 | THE GORI LAW FIRM PC |
| STRAETER | ROSE MARIE | IL | 2017L000749 | THE GORI LAW FIRM PC |
| STRAHAN | VIRGINIA | MO | 1622CC00418 | THE GORI LAW FIRM PC |
| STRANG | BRENDA | MO | 1722CC01460 | THE GORI LAW FIRM PC |
| STRANG | MYRON | MO | 1722CC01460 | THE GORI LAW FIRM PC |
| STRAPP | ARLENE R | IL | 2016L000018 | THE GORI LAW FIRM PC |
| STRAPP | BERNARD CONDON | IL | 2016L000018 | THE GORI LAW FIRM PC |
| STREAN | ANN | MO | 1522CC10559 | THE GORI LAW FIRM PC |
| STREET | BENTON | IL | 18L0487 | THE GORI LAW FIRM PC |
| STRENGER | VIRGINIA M | IL | 12L1889 | THE GORI LAW FIRM PC |
| STRICKLAND | LESTER FAY | IL | 13L432 | THE GORI LAW FIRM PC |
| STRICKLAND | LINDA A | IL | 2019L000745 | THE GORI LAW FIRM PC |
| STRICKLAND | PATSY | IL | 13L432 | THE GORI LAW FIRM PC |
| STRICKLAND | ROBERT | IL | 2019L000745 | THE GORI LAW FIRM PC |
| STRINGFELLOW | GEORGE | MO | 1622CC09571 | THE GORI LAW FIRM PC |
| STRINGFELLOW | MARY | MO | 1622CC09571 | THE GORI LAW FIRM PC |
| STRINGFELLOW | RICHARD EARL | MO | 1622CC09571 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STRINGFELLOW | RICKY WAYNE | MO | 1622CC09571 | THE GORI LAW FIRM PC |
| STROEBEL | ROBIN | IL | 2017L001432 | THE GORI LAW FIRM PC |
| STROH | CHERYL | IL | 2018L001323 | THE GORI LAW FIRM PC |
| STROH | SCOTT EUGENE | IL | 2018L001323 | THE GORI LAW FIRM PC |
| STROUD | JIMMY | IL | 2017L001120 | THE GORI LAW FIRM PC |
| STROUD | PATRICIA | IL | 2017L001120 | THE GORI LAW FIRM PC |
| STROUPE | MICHELE | MO | 1722CC00148 | THE GORI LAW FIRM PC |
| STROZIER | CHARLIE | IL | 14L797 | THE GORI LAW FIRM PC |
| STROZER | RHODA | IL | 14L797 | THE GORI LAW FIRM PC |
| STUART | EDWIN | IL | 19L0325 | THE GORI LAW FIRM PC |
| STUART | SANDRA | IL | 19L0325 | THE GORI LAW FIRM PC |
| STUBBLEFIELD | GLEN G | IL | 13L533 | THE GORI LAW FIRM PC |
| STUBBLEFIELD | GLENNA NELL | IL | 13L533 | THE GORI LAW FIRM PC |
| STUCKETT | EDGAR | IL | 18L0817 | THE GORI LAW FIRM PC |
| STUCKETT | MARGARET | IL | 18L0817 | THE GORI LAW FIRM PC |
| STUCKEY | ERNEST | IL | 2015L001225 | THE GORI LAW FIRM PC |
| STUCKEY | MARY | IL | 2015L001225 | THE GORI LAW FIRM PC |
| STYERS | GAYLON | IL | 18L0319 | THE GORI LAW FIRM PC |
| STYERS | NANCY | IL | 18L0319 | THE GORI LAW FIRM PC |
| SUE | JEFFREY | IL | 12L820 | THE GORI LAW FIRM PC |
| SUE | KRISTIN | IL | 12L820 | THE GORI LAW FIRM PC |
| SUGINDONO | MELINDA | IL | 2016L001626 | THE GORI LAW FIRM PC |
| SULLIVAN | NORMAN | IL | 18L0158 | THE GORI LAW FIRM PC |
| SUTTON | DORIS | IL | 2017L000816 | THE GORI LAW FIRM PC |
| SUTTON | ROGER | IL | 2017L000816 | THE GORI LAW FIRM PC |
| SUTTON | VANCE | IL | 2017L000816 | THE GORI LAW FIRM PC |
| SVESTKA | GEORGIANN | MO | 2015L000176 | THE GORI LAW FIRM PC |
| SWAN | HANNAH | MO | 1722CC10655 | THE GORI LAW FIRM PC |
| SWANSON | GWEN | IL | 2016L001661 | THE GORI LAW FIRM PC |
| SWANSON | MELVIN | IL | 2016L001661 | THE GORI LAW FIRM PC |
| SWEATT | JOHNNY B | IL | 19L0280 | THE GORI LAW FIRM PC |
| SWEET | JERRY LEE | IL | 19L0083 | THE GORI LAW FIRM PC |
| SWEET | SUSAN | IL | 19L0083 | THE GORI LAW FIRM PC |
| SWEIGERT | SCOTT | IL | 2019L000747 | THE GORI LAW FIRM PC |
| SWIGER | MICHELLE | IL | 19L0840 | THE GORI LAW FIRM PC |
| SWILLEY | HELEN | IL | 2016L000056 | THE GORI LAW FIRM PC |
| SWILLEY | NOVICE M | IL | 2016L000056 | THE GORI LAW FIRM PC |
| SWITZLER | TWILA | IL | 2017L001683 | THE GORI LAW FIRM PC |
| SWOYER | PAUL | IL | 2017L000873 | THE GORI LAW FIRM PC |
| SYDNEY | DIANNE | IL | 2018L001739 | THE GORI LAW FIRM PC |
| SYDNEY | PAUL | IL | 2018L001739 | THE GORI LAW FIRM PC |
| SZYMANSKI | ALMA | IL | 2015L001508 | THE GORI LAW FIRM PC |
| SZYMANSKI | JOSEPH | IL | 2015L001508 | THE GORI LAW FIRM PC |
| TADEWALD | JAY R | IL | 19L0463 | THE GORI LAW FIRM PC |
| TALAMANTES | IRMA S | IL | 2018L001373 | THE GORI LAW FIRM PC |
| TANG | NANCY | IL | 2018L000567 | THE GORI LAW FIRM PC |
| TANG | WILLIAM C | IL | 2018L000567 | THE GORI LAW FIRM PC |
| TANNER | EARLENE | IL | 2019L001428 | THE GORI LAW FIRM PC |
| TANNER | JAMES | MO | 1622CC11380 | THE GORI LAW FIRM PC |
| TANNER | MIKEL | MO | 1622CC10546 | THE GORI LAW FIRM PC |
| TANNER | VIRGINIA | MO | 1622CC10546 | THE GORI LAW FIRM PC |
| TANNEY | PATRICK L | IL | 2018L000071 | THE GORI LAW FIRM PC |
| TANNEY | SUSAN | IL | 2018L000071 | THE GORI LAW FIRM PC |
| TANSIL | EDWARD GLEN | IL | 2017L000668 | THE GORI LAW FIRM PC |
| TARDIFF | JOHN BENJAMIN | IL | 2017L000640 | THE GORI LAW FIRM PC |
| TARDIFF | JOSEPH KIRK | IL | 2017L000640 | THE GORI LAW FIRM PC |
| TASSON | LLOYD | IL | 2018L001240 | THE GORI LAW FIRM PC |
| TATE | REBECCA | IL | 2017L000527 | THE GORI LAW FIRM PC |
| TATE | ROBERT | IL | 2017L000527 | THE GORI LAW FIRM PC |
| TATUM | EXIE LEE | IL | 2017L001688 | THE GORI LAW FIRM PC |
| TATUM | JERRY | IL | 2015L000792 | THE GORI LAW FIRM PC |
| TAVINER | KAREN L | IL | 2019L001354 | THE GORI LAW FIRM PC |
| TAVINER | TERRENCE A | IL | 2019L001354 | THE GORI LAW FIRM PC |
| TAYLOR | BYRON H | MO | 1622CC00196 | THE GORI LAW FIRM PC |
| TAYLOR | CHERYL | MO | 1622CC00196 | THE GORI LAW FIRM PC |
| TAYLOR | DAVID GEORGE | IL | 2017L000054 | THE GORI LAW FIRM PC |
| TAYLOR | DIANNE | IL | 2016L001292 | THE GORI LAW FIRM PC |
| TAYLOR | GARY G | MO | 1922CC12131 | THE GORI LAW FIRM PC |
| TAYLOR | HELEN | IL | 19L0445 | THE GORI LAW FIRM PC |
| TAYLOR | KATHERINE ANN | MO | 1622CC00196 | THE GORI LAW FIRM PC |
| TAYLOR | OTIS J | MO | 1422CC09815 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | PAUL | MO | 1622CC00196 | THE GORI LAW FIRM PC |
| TAYLOR | PEGGY JEAN | IL | 2017L000054 | THE GORI LAW FIRM PC |
| TAYLOR | RAE | IL | 2016L001292 | THE GORI LAW FIRM PC |
| TAYLOR | TERRY | IL | 19L0445 | THE GORI LAW FIRM PC |
| TAYLOR | VERTIE | MO | 1422CC09815 | THE GORI LAW FIRM PC |
| TAYLOR | WILLIAM G | IL | 2018L000608 | THE GORI LAW FIRM PC |
| TEAGUE | LOIS | IL | 2017L000436 | THE GORI LAW FIRM PC |
| TEAL | ANNETTE | MO | 1622CC09754 | THE GORI LAW FIRM PC |
| TEAL | JACOB | MO | 1622CC09754 | THE GORI LAW FIRM PC |
| TEAL | RICHARD STEVEN | MO | 1622CC09754 | THE GORI LAW FIRM PC |
| TEMOR | DIANE | MO | 1922CC12205 | THE GORI LAW FIRM PC |
| TEMOR | RONEY | MO | 1922CC12205 | THE GORI LAW FIRM PC |
| TEMPLE | ROBERT | IL | 2019L001291 | THE GORI LAW FIRM PC |
| TERRILL | GARY | IL | 11L466 | THE GORI LAW FIRM PC |
| TERRILL | SANDY | IL | 11L466 | THE GORI LAW FIRM PC |
| TERRY | CATHY | IL | 2019L000931 | THE GORI LAW FIRM PC |
| TERRY | GARY T | IL | 2019L000931 | THE GORI LAW FIRM PC |
| TESARIK | JULIA JEWEL | MO | 1522CC00571 | THE GORI LAW FIRM PC |
| TESARIK | KENNETH | MO | 1522CC00571 | THE GORI LAW FIRM PC |
| TESIO | DONNA | IL | 11L542 | THE GORI LAW FIRM PC |
| TESIO | JAMES | IL | 11L542 | THE GORI LAW FIRM PC |
| TESSMER | CAROLYN | MO | 1822CC11301 | THE GORI LAW FIRM PC |
| TESSMER | CHARLES | MO | 1822CC11301 | THE GORI LAW FIRM PC |
| THACKER | GEORGE | IL | 19L0743 | THE GORI LAW FIRM PC |
| THACKER | MARJORIE IRENE | IL | 19L0743 | THE GORI LAW FIRM PC |
| THELANDER | ROLF | IL | 2015L000432 | THE GORI LAW FIRM PC |
| THEODOROU | ANDREW | IL | 2019L000787 | THE GORI LAW FIRM PC |
| THERIOT | RANDY | IL | 2019L001010 | THE GORI LAW FIRM PC |
| THERIOT | TERRI | IL | 2019L001010 | THE GORI LAW FIRM PC |
| THIBODAUX | WHITNEY | IL | 2016L001031 | THE GORI LAW FIRM PC |
| THIERRY | MARGARET | MO | 1622CC11316 | THE GORI LAW FIRM PC |
| THOMAS | DONALD D | IL | 18L0826 | THE GORI LAW FIRM PC |
| THOMAS | DOROTHY LEE | IL | 19L0124 | THE GORI LAW FIRM PC |
| THOMAS | JOHN E | IL | 12L2006 | THE GORI LAW FIRM PC |
| THOMAS | JOYCE | IL | 12L2006 | THE GORI LAW FIRM PC |
| THOMAS | MARGIE T | IL | 18L0544 | THE GORI LAW FIRM PC |
| THOMAS | MARVIN EARL | IL | 18L0544 | THE GORI LAW FIRM PC |
| THOMAS | WILLIAM DAVID | IL | 19L0124 | THE GORI LAW FIRM PC |
| THOMPSON | ANGELINA | MO | 1522CC10758 | THE GORI LAW FIRM PC |
| THOMPSON | CYNTHIA | LA | 201907446 | THE GORI LAW FIRM PC |
| THOMPSON | DAN CLAYTON | IL | 2018L001746 | THE GORI LAW FIRM PC |
| THOMPSON | GARY D | IL | 2018L001304 | THE GORI LAW FIRM PC |
| THOMPSON | JOHN H | MO | 1522CC10758 | THE GORI LAW FIRM PC |
| THOMPSON | JOHN HENRY | MO | 1522CC10758 | THE GORI LAW FIRM PC |
| THOMPSON | KATHY L | IL | 2015L001429 | THE GORI LAW FIRM PC |
| THOMPSON | LERONDA | MO | 1622CC09992 | THE GORI LAW FIRM PC |
| THOMPSON | LUCILLE | IL | 2016L001660 | THE GORI LAW FIRM PC |
| THOMPSON | PATRICIA | MO | 1522CC10758 | THE GORI LAW FIRM PC |
| THOMPSON | RAY | MO | 1622CC09992 | THE GORI LAW FIRM PC |
| THOMPSON | ROBERT JAMES | IL | 2015L001429 | THE GORI LAW FIRM PC |
| THOMPSON | SAVANNAH | IL | 2018L001304 | THE GORI LAW FIRM PC |
| THORNTON | CHELSEY | MO | 1822CC00485 | THE GORI LAW FIRM PC |
| THORSON | DAWN | IL | 2019L000776 | THE GORI LAW FIRM PC |
| TIDWELL | BENNIE | IL | 2019L001747 | THE GORI LAW FIRM PC |
| TIDWELL | TRACY | IL | 2019L001747 | THE GORI LAW FIRM PC |
| TIJERINA | IRMA | IL | 19L0674 | THE GORI LAW FIRM PC |
| TIJERINA-LOZANO | JULIO | IL | 19L0674 | THE GORI LAW FIRM PC |
| TINCH | MARITA | IL | 2016L000831 | THE GORI LAW FIRM PC |
| TOBAK | MICHAEL JOSEPH | IL | 19L0262 | THE GORI LAW FIRM PC |
| TOBAK | ROSE MARIE | IL | 19L0262 | THE GORI LAW FIRM PC |
| TOBLER | JEROME | IL | 2016L000256 | THE GORI LAW FIRM PC |
| TOBUREN | MELVIN | IL | 2015L000047 | THE GORI LAW FIRM PC |
| TODD | ELAINE | IL | 2018L000611 | THE GORI LAW FIRM PC |
| TOEPKE | KIRK D | IL | 19L0737 | THE GORI LAW FIRM PC |
| TOMASI | UGO | IL | 13L935 | THE GORI LAW FIRM PC |
| TOMASI | VICKEY | IL | 13L935 | THE GORI LAW FIRM PC |
| TOMLINSON | ADRIAN | IL | 2017L001202 | THE GORI LAW FIRM PC |
| TOMLINSON | ALLEN | IL | 2017L001202 | THE GORI LAW FIRM PC |
| TOMLINSON | CLAUDETTE | IL | 2015L001269 | THE GORI LAW FIRM PC |
| TOMLINSON | EMMA | IL | 2017L000543 | THE GORI LAW FIRM PC |
| TOMLINSON | MAE | IL | 2017L000761 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TOMLINSON | RAYMOND | IL | 2017L000543 | THE GORI LAW FIRM PC |
| TOMLINSON | WILMER | IL | 2017L000761 | THE GORI LAW FIRM PC |
| TONER | ROSANETTE | IL | 2019L000952 | THE GORI LAW FIRM PC |
| TONNESEN | CARL | IL | 2017L000590 | THE GORI LAW FIRM PC |
| TONNESEN | ELIZABETH | IL | 2017L000590 | THE GORI LAW FIRM PC |
| TOOMBS | MARY | IL | 19L0497 | THE GORI LAW FIRM PC |
| TOOMBS | WILLIE LEE | IL | 19L0497 | THE GORI LAW FIRM PC |
| TORRES SANDOVAL | MARIA ESTELLA | IL | 2017L000482 | THE GORI LAW FIRM PC |
| TORRY | MICHAEL | IL | 2016L001111 | THE GORI LAW FIRM PC |
| TOSH | BOYD | IL | 13L633 | THE GORI LAW FIRM PC |
| TOSH | NEDRA | IL | 13L633 | THE GORI LAW FIRM PC |
| TOTTEN | BETTY | IL | 18L0477 | THE GORI LAW FIRM PC |
| TOTTEN | BRADY | IL | 18L0477 | THE GORI LAW FIRM PC |
| TOTTEN | JAMES | IL | 2018L000066 | THE GORI LAW FIRM PC |
| TOTTEN | KATHERINE | IL | 2018L000066 | THE GORI LAW FIRM PC |
| TOWNSEND | BETTY | IL | 18L0312 | THE GORI LAW FIRM PC |
| TOWNSEND | RODNEY | IL | 18L0312 | THE GORI LAW FIRM PC |
| TRACY | ERNEST | IL | 2017L000744 | THE GORI LAW FIRM PC |
| TRACY | LINDA | IL | 2017L000744 | THE GORI LAW FIRM PC |
| TRAMMEL | EVANS DOUGLAS | IL | 2017L000715 | THE GORI LAW FIRM PC |
| TRAPP | EDDIE | IL | 2016L000354 | THE GORI LAW FIRM PC |
| TRAPP | JOHN | IL | 19L0191 | THE GORI LAW FIRM PC |
| TRAPP | MICHELLE | IL | 19L0191 | THE GORI LAW FIRM PC |
| TRAPP | SONIA E | MO | 1422CC10178 | THE GORI LAW FIRM PC |
| TREAT | WILLIAM R | IL | 19L0271 | THE GORI LAW FIRM PC |
| TREDO | GLORIA J | IL | 2019L001501 | THE GORI LAW FIRM PC |
| TREDO | MICHAEL N | IL | 2019L001501 | THE GORI LAW FIRM PC |
| TRICE | PHILLIP THEO | IL | 2016L000664 | THE GORI LAW FIRM PC |
| TRIMBLE | DEBRA L | IL | 11L0178 | THE GORI LAW FIRM PC |
| TRINIDAD | LUIS A MALAVE | IL | 2019L001012 | THE GORI LAW FIRM PC |
| TRIPLETT | JANET MARIE | IL | 2015L000805 | THE GORI LAW FIRM PC |
| TROTTER | MICHAEL | IL | 2017L000577 | THE GORI LAW FIRM PC |
| TROTTER | STEVEN | IL | 19L0460 | THE GORI LAW FIRM PC |
| TROUT | EDWARD JEROME | IL | 2017L000117 | THE GORI LAW FIRM PC |
| TROXLER-DIXON | BEVERLY ANN | IL | 2018L000690 | THE GORI LAW FIRM PC |
| TUCKER | JOYCE | IL | 18L0100 | THE GORI LAW FIRM PC |
| TUCKER | JUDITH | IL | 2018L000162 | THE GORI LAW FIRM PC |
| TUCKER | MARIETTA | IL | 18L0694 | THE GORI LAW FIRM PC |
| TUCKER | PATRICIA | IL | 2018L000221 | THE GORI LAW FIRM PC |
| TUCKER | ROBERT | IL | 2018L000162 | THE GORI LAW FIRM PC |
| TUCKER | ROBERT | IL | 18L0694 | THE GORI LAW FIRM PC |
| TUCKER | TROY G | IL | 2017L000436 | THE GORI LAW FIRM PC |
| TUCKER | WILLIAM | IL | 2018L000221 | THE GORI LAW FIRM PC |
| TUFFILL | CAROL | IL | 2016L001445 | THE GORI LAW FIRM PC |
| TUFFILL | STEVE | IL | 2016L001445 | THE GORI LAW FIRM PC |
| TURNER | CLARENCE MORGAN | IL | 19L0326 | THE GORI LAW FIRM PC |
| TURNER | GARY | MO | 1622CC11610 | THE GORI LAW FIRM PC |
| TURNER | JANICE | MO | 1622CC11610 | THE GORI LAW FIRM PC |
| TURNER | OMIE M | IL | 19L0326 | THE GORI LAW FIRM PC |
| TURNER | PAMELA | IL | 11L681 | THE GORI LAW FIRM PC |
| TURNER | SANDRA K | IL | 2016L000011 | THE GORI LAW FIRM PC |
| TURNER | WALTER GENE | IL | 2016L000011 | THE GORI LAW FIRM PC |
| TURNER | WILBERT | IL | 15L33 | THE GORI LAW FIRM PC |
| TURNEY | EDGAR | IL | 2019L000269 | THE GORI LAW FIRM PC |
| TURNQUIST | JERRY | IL | 2017L000361 | THE GORI LAW FIRM PC |
| TURNQUIST | KATHLEEN | IL | 2017L000361 | THE GORI LAW FIRM PC |
| TUTTLE | JAMIE | IL | 2018L001743 | THE GORI LAW FIRM PC |
| TVARDOS | CAROL | IL | 2019L001313 | THE GORI LAW FIRM PC |
| TVARDOS | JAMES J | IL | 2019L001313 | THE GORI LAW FIRM PC |
| TYLER | HAROLD A | IL | 19L0499 | THE GORI LAW FIRM PC |
| TYLER | HESTER E | IL | 2019L000209 | THE GORI LAW FIRM PC |
| TYLER | JAMES | IL | 2015L001470 | THE GORI LAW FIRM PC |
| TYLER | SEIKO | IL | 2015L001470 | THE GORI LAW FIRM PC |
| TYLER | STEVE | IL | 2019L000209 | THE GORI LAW FIRM PC |
| UBER | CHARLES | IL | 2017L001592 | THE GORI LAW FIRM PC |
| UFFENBECK | ELAINE | IL | 2018L001376 | THE GORI LAW FIRM PC |
| UFFENBECK | WILLIAM J | IL | 2018L001376 | THE GORI LAW FIRM PC |
| UNDERWOOD | CHARLES | IL | 19L0642 | THE GORI LAW FIRM PC |
| UNDERWOOD | CORNELIUS | MO | 1722CC00481 | THE GORI LAW FIRM PC |
| UNDERWOOD | CORRIE | MO | 1722CC00481 | THE GORI LAW FIRM PC |
| UNDERWOOD | DENNIS C | IL | 2019L001405 | THE GORI LAW FIRM PC |
| UNDERWOOD | ERNEST | IL | 19L0003 | THE GORI LAW FIRM PC |
| UNDERWOOD | GEORGE LESS | MO | 1722CC00481 | THE GORI LAW FIRM PC |
| UNDERWOOD | LOIS | IL | 19L0003 | THE GORI LAW FIRM PC |
| UNDERWOOD | MARQUITA | MO | 1722CC00481 | THE GORI LAW FIRM PC |
| UNRUH | AUDREY | IL | 2017L001689 | THE GORI LAW FIRM PC |
| UNRUH | FRANCIS | IL | 2017L001689 | THE GORI LAW FIRM PC |
| VACCARO | ANGELA | IL | 2017L000771 | THE GORI LAW FIRM PC |
| VAIL | BOBBY GENE | IL | 13L582 | THE GORI LAW FIRM PC |
| VAIL | MARGIE | IL | 13L582 | THE GORI LAW FIRM PC |
| VALCORZA | NELIE | IL | 18L73 | THE GORI LAW FIRM PC |
| VALDES | ALFRED | IL | 2019L000709 | THE GORI LAW FIRM PC |
| VALENTINE | BONNIE K | MO | 1622CC09694 | THE GORI LAW FIRM PC |
| VAN BRUNT | DEBORAH | IL | 2018L000249 | THE GORI LAW FIRM PC |
| VAN DEN BERGHE | BYRON | IL | 2019L000568 | THE GORI LAW FIRM PC |
| VAN DEN BERGHE | MICHELLE | IL | 2019L000568 | THE GORI LAW FIRM PC |
| VAN NIEUWENHOVEN | FRANCIS WALTER | IL | 2015L000768 | THE GORI LAW FIRM PC |
| VAN VUGT | HUBERT | IL | 2017L001094 | THE GORI LAW FIRM PC |
| VAN VUGT | NELLIE | IL | 2017L001094 | THE GORI LAW FIRM PC |
| VANARK | VIRGINIA C | IL | 19L0702 | THE GORI LAW FIRM PC |
| VANCE | CLYDE | IL | 19L0873 | THE GORI LAW FIRM PC |
| VANCE | HERSCHEL | MO | 1622CC11335 | THE GORI LAW FIRM PC |
| VANCE | MARY J | IL | 2018L001492 | THE GORI LAW FIRM PC |
| VANCE | MELISSA | MO | 1622CC11335 | THE GORI LAW FIRM PC |
| VANCE | RONALD | IL | 2018L001492 | THE GORI LAW FIRM PC |
| VANDEHEY | HAROLD W | MO | 1922CC12320 | THE GORI LAW FIRM PC |
| VANDER GROEF | CHRISTIAN | IL | 18L0586 | THE GORI LAW FIRM PC |
| VANDER GROEF | CAROLYN | IL | 18L0586 | THE GORI LAW FIRM PC |
| VANDERZANDEN | CAROLYN | IL | 2019L000914 | THE GORI LAW FIRM PC |
| VANDERZANDEN | CURTISS E | IL | 2019L000914 | THE GORI LAW FIRM PC |
| VANHOOSE | SANDRA | IL | 18L0261 | THE GORI LAW FIRM PC |
| VANHOOSE | WAYNE MELVIN | IL | 18L0261 | THE GORI LAW FIRM PC |
| VARNADORE | JERALD | IL | 2019L000311 | THE GORI LAW FIRM PC |
| VASQUEZ | MERCEDES D | MO | 1822CC11611 | THE GORI LAW FIRM PC |
| VASSAR | BERKELEY | MO | 1522CC10559 | THE GORI LAW FIRM PC |
| VASSAR | DAVID | MO | 1522CC10559 | THE GORI LAW FIRM PC |
| VASSAR | JIM | MO | 1522CC10559 | THE GORI LAW FIRM PC |
| VASSAR | MARK | MO | 1522CC10559 | THE GORI LAW FIRM PC |
| VAUGHAN | CAROLYN | IL | 19L0541 | THE GORI LAW FIRM PC |
| VAUGHAN | LESLIE W | IL | 19L0541 | THE GORI LAW FIRM PC |
| VAZQUEZ | CESAR | IL | 2017L001010 | THE GORI LAW FIRM PC |
| VAZQUEZ | TREVA | MO | 1722CC11425 | THE GORI LAW FIRM PC |
| VEGA | BARBARA | IL | 19L0041 | THE GORI LAW FIRM PC |
| VEGA | LARRY | IL | 19L0041 | THE GORI LAW FIRM PC |
| VELASCO | SEBASTIAN | IL | 2019L001008 | THE GORI LAW FIRM PC |
| VELASCO-LIZARRAGA | ROSA | IL | 2016L000604 | THE GORI LAW FIRM PC |
| VELLON | DUAMEL | IL | 2015L001057 | THE GORI LAW FIRM PC |
| VENDELAND | ROSEMARIE | IL | 2019L001225 | THE GORI LAW FIRM PC |
| VERDUGO | MARIO A | IL | 2018L001314 | THE GORI LAW FIRM PC |
| VERDUGO-WOODY | CARMEN | IL | 2018L001314 | THE GORI LAW FIRM PC |
| VERLEY | ERIN | IL | 2015L001465 | THE GORI LAW FIRM PC |
| VERNON | BETTY | IL | 19L0447 | THE GORI LAW FIRM PC |
| VERNON | RONALD L | IL | 19L0447 | THE GORI LAW FIRM PC |
| VEST | GLADYS | MO | 1922CC00036 | THE GORI LAW FIRM PC |
| VEST | RALPH | MO | 1922CC00036 | THE GORI LAW FIRM PC |
| VEZEAU | ROBERT | IL | 2017L001438 | THE GORI LAW FIRM PC |
| VEZEAU | SHEILA | IL | 2017L001438 | THE GORI LAW FIRM PC |
| VIA | HENRY LEROY | IL | 19L0368 | THE GORI LAW FIRM PC |
| VIA | MARY JANE | IL | 12L760 | THE GORI LAW FIRM PC |
| VIA | PATRICIA | IL | 19L0368 | THE GORI LAW FIRM PC |
| VIA | PETER | IL | 12L760 | THE GORI LAW FIRM PC |
| VICK | JOHN | IL | 2017L000913 | THE GORI LAW FIRM PC |
| VICK | JUDITH | IL | 2017L000913 | THE GORI LAW FIRM PC |
| VICKERY | BILLY EUGENE | IL | 18L0241 | THE GORI LAW FIRM PC |
| VICKERY | KENNETH L | IL | 18L0241 | THE GORI LAW FIRM PC |
| VIDRINE | BARBARA | MO | 1522CC10925 | THE GORI LAW FIRM PC |
| VIDRINE | KENNETH | MO | 1522CC10925 | THE GORI LAW FIRM PC |
| VIDRINE | LIONEL | MO | 1522CC10925 | THE GORI LAW FIRM PC |
| VIERGEVER | ROBERT | IL | 2019L000362 | THE GORI LAW FIRM PC |
| VIERGEVER | SHIRLEY | IL | 2019L000362 | THE GORI LAW FIRM PC |
| VILLARREAL | DENISA | IL | 19L0052 | THE GORI LAW FIRM PC |
| VILLARREAL | MARIO | IL | 19L0052 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VILLEGAS | ANTONIO | IL | 2015L001261 | THE GORI LAW FIRM PC |
| VILLEGAS | MARIA | IL | 2015L001261 | THE GORI LAW FIRM PC |
| VINICZKY | ALEXANDER | IL | 2015L001417 | THE GORI LAW FIRM PC |
| VINICZKY | SHELLY | IL | 2015L001417 | THE GORI LAW FIRM PC |
| VINSON | DORWIN SELF | IL | 2017L000448 | THE GORI LAW FIRM PC |
| VINSON | JAMES | IL | 2019L000473 | THE GORI LAW FIRM PC |
| VINSON | NORMA | IL | 2017L000448 | THE GORI LAW FIRM PC |
| VINYARD | RICHARD LEON | IL | 2015L001572 | THE GORI LAW FIRM PC |
| VINYARD | SANDRA | IL | 2015L001572 | THE GORI LAW FIRM PC |
| VIOLANTE | CAROL | IL | 18L0827 | THE GORI LAW FIRM PC |
| VIOLANTE | JOHN | IL | 18L0827 | THE GORI LAW FIRM PC |
| VIRAY | KRISTI | IL | 2019L000334 | THE GORI LAW FIRM PC |
| VITRANO | MARY | IL | 2017L000551 | THE GORI LAW FIRM PC |
| VITRANO | RAYMOND HENRY | IL | 2017L000551 | THE GORI LAW FIRM PC |
| VIZE | GERALD | IL | 19L0051 | THE GORI LAW FIRM PC |
| VIZE | RETHA | IL | 19L0051 | THE GORI LAW FIRM PC |
| VOTH | CLINTON | IL | 19L0748 | THE GORI LAW FIRM PC |
| VRANA | JAMES | IL | 2016L000033 | THE GORI LAW FIRM PC |
| VRANA | SHIRLEY | IL | 2016L000033 | THE GORI LAW FIRM PC |
| VROOM | PAULA | MO | 1622CC00342 | THE GORI LAW FIRM PC |
| WADDELL | EMMETT A | IL | 2015L001488 | THE GORI LAW FIRM PC |
| WADDELL | JIMMY A | IL | 2015L001488 | THE GORI LAW FIRM PC |
| WADDELL | PHYLLIS | IL | 2015L001488 | THE GORI LAW FIRM PC |
| WAGNER | JOHN | MO | 1822CC00029 | THE GORI LAW FIRM PC |
| WAGNER | MARY | MO | 1822CC00029 | THE GORI LAW FIRM PC |
| WAINWRIGHT FLOYD | LINDA C | IL | 19L0299 | THE GORI LAW FIRM PC |
| WALDROFF | ALICE | IL | 2014L001781 | THE GORI LAW FIRM PC |
| WALDROFF | HENRY FORD | IL | 2014L001781 | THE GORI LAW FIRM PC |
| WALKER | BETTY J | IL | 19L0503 | THE GORI LAW FIRM PC |
| WALKER | EUDORA | MO | 1622CC00340 | THE GORI LAW FIRM PC |
| WALKER | GERALD | MO | 1622CC00340 | THE GORI LAW FIRM PC |
| WALKER | JOHN THOMAS | IL | 13L1071 | THE GORI LAW FIRM PC |
| WALKER | JOHNNIE | MO | 1622CC00340 | THE GORI LAW FIRM PC |
| WALKER | ROBERT T | MO | 1622CC00340 | THE GORI LAW FIRM PC |
| WALKER | TRUDY | IL | 13L1071 | THE GORI LAW FIRM PC |
| WALL | CRAIG | IL | 18L0220 | THE GORI LAW FIRM PC |
| WALLACE | CHRYL | IL | 19L0623 | THE GORI LAW FIRM PC |
| WALLACE | DEBORAH L | IL | 2015L000735 | THE GORI LAW FIRM PC |
| WALLACE | JAMES W | IL | 19L0623 | THE GORI LAW FIRM PC |
| WALLACE | JOHNNY R | IL | 18L75 | THE GORI LAW FIRM PC |
| WALLACE | LINDA | MO | 1922CC11820 | THE GORI LAW FIRM PC |
| WALLACE | NORMA | IL | 13L1599 | THE GORI LAW FIRM PC |
| WALLACE | RICHARD C | MO | 1922CC11820 | THE GORI LAW FIRM PC |
| WALLACE | THOMAS BUCKLER | IL | 2015L000735 | THE GORI LAW FIRM PC |
| WALLACE | WILLIAM | IL | 13L1599 | THE GORI LAW FIRM PC |
| WALSH | ROXY | IL | 2017L000673 | THE GORI LAW FIRM PC |
| WALTON | DIANE | IL | 2016L000466 | THE GORI LAW FIRM PC |
| WALTZ | KIM | IL | 2017L001486 | THE GORI LAW FIRM PC |
| WANACK | DAVID F | IL | 19L0786 | THE GORI LAW FIRM PC |
| WANACK | MARY A | IL | 19L0786 | THE GORI LAW FIRM PC |
| WARD | BARBARA | IL | 2018L001433 | THE GORI LAW FIRM PC |
| WARD | DOROTHY HUGHES | PA | 180703899 | THE GORI LAW FIRM PC |
| WARD | JAMES | IL | 2016L001559 | THE GORI LAW FIRM PC |
| WARD | JESSE VERNON | IL | 2017L000069 | THE GORI LAW FIRM PC |
| WARD | JOYDICE | IL | 2016L001559 | THE GORI LAW FIRM PC |
| WARD | MARTHA | IL | 2017L000069 | THE GORI LAW FIRM PC |
| WARD | THOMAS | PA | 180703899 | THE GORI LAW FIRM PC |
| WARD | THOMAS WILLIAM | PA | 180703899 | THE GORI LAW FIRM PC |
| WARE | CLARA W | IL | 19L0292 | THE GORI LAW FIRM PC |
| WARE | HAROLD DEAN | IL | 19L0292 | THE GORI LAW FIRM PC |
| WARFIELD | ROBERT L | IL | 2017L001529 | THE GORI LAW FIRM PC |
| WARKENTIN | GWENDOLYN | IL | 2018L001037 | THE GORI LAW FIRM PC |
| WARKENTIN | ROBERT | IL | 2018L001037 | THE GORI LAW FIRM PC |
| WARNER | THOMAS LEROY | IL | 2019L001720 | THE GORI LAW FIRM PC |
| WARREN | JAMES C | MO | 1822CC11661 | THE GORI LAW FIRM PC |
| WARWICK | JAMES K | IL | 2016L000143 | THE GORI LAW FIRM PC |
| WARWICK | NED MONROE | IL | 2016L000143 | THE GORI LAW FIRM PC |
| WARWICK | SHARON | IL | 2017L000650 | THE GORI LAW FIRM PC |
| WASHINGTON | JAMES | MO | 1622CC09994 | THE GORI LAW FIRM PC |
| WASHINGTON | YOLANDA | MO | 1622CC09994 | THE GORI LAW FIRM PC |
| WATERROSE | LINDA | IL | 2017L000031 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WATERS | JOHN | MO | 1522CC11131 | THE GORI LAW FIRM PC |
| WATERS | JOHN | IL | 16L66 | THE GORI LAW FIRM PC |
| WATERS | PAMELA | MO | 1522CC11131 | THE GORI LAW FIRM PC |
| WATERS | PAMELA | IL | 16L66 | THE GORI LAW FIRM PC |
| WATFORD | JAMES MELVIN | IL | 19L0363 | THE GORI LAW FIRM PC |
| WATFORD | NORMA JEAN | IL | 19L0363 | THE GORI LAW FIRM PC |
| WATSON | ADRIENNE G | IL | 2016L000170 | THE GORI LAW FIRM PC |
| WATSON | BRADFORD M | IL | 2019L001353 | THE GORI LAW FIRM PC |
| WATSON | DEBORAH LETT | SL | 18L0131 | THE GORI LAW FIRM PC |
| WATSON | ELIZABETH A | IL | 2019L001353 | THE GORI LAW FIRM PC |
| WATSON | M L | IL | 2014L000902 | THE GORI LAW FIRM PC |
| WATSON | MILES S | IL | 2016L000170 | THE GORI LAW FIRM PC |
| WATSON | RONALD | IL | 2014L000902 | THE GORI LAW FIRM PC |
| WATSON | ROY | IL | 12L295 | THE GORI LAW FIRM PC |
| WATSON | SYLVESTER | IL | 18L0131 | THE GORI LAW FIRM PC |
| WATSON | VIOLET | IL | 12L295 | THE GORI LAW FIRM PC |
| WATTERSON | GREGORY | IL | 19L0012 | THE GORI LAW FIRM PC |
| WATTERSON | MARY BETH | IL | 19L0012 | THE GORI LAW FIRM PC |
| WATTS | GLADYS | IL | 2015L001121 | THE GORI LAW FIRM PC |
| WAUGH | NORMA | IL | 2017L000578 | THE GORI LAW FIRM PC |
| WAY | BILLY | IL | 14L579 | THE GORI LAW FIRM PC |
| WAY | PATRICIA | IL | 14L579 | THE GORI LAW FIRM PC |
| WAYMACK | MARY LOU | NY | 1902932019 | THE GORI LAW FIRM PC |
| WEAVER | DONALD P | IL | 2017L001268 | THE GORI LAW FIRM PC |
| WEAVER | THOMAS R | IL | 2017L000355 | THE GORI LAW FIRM PC |
| WEBB | ALLEN D | IL | 19L0456 | THE GORI LAW FIRM PC |
| WEBB | CONNIE | IL | 19L0456 | THE GORI LAW FIRM PC |
| WEBB | O'DELL | IL | 2017L000928 | THE GORI LAW FIRM PC |
| WEBER | DIANE | IL | 19L0849 | THE GORI LAW FIRM PC |
| WEBER | TERRY J | IL | 19L0849 | THE GORI LAW FIRM PC |
| WEBSTER | HAMP | IL | 2019L000738 | THE GORI LAW FIRM PC |
| WEBSTER | KAYLA | MO | 1622CC10424 | THE GORI LAW FIRM PC |
| WEBSTER | KENNETH A | IL | 2015L001009 | THE GORI LAW FIRM PC |
| WEBSTER | MARLA | IL | 2019L000738 | THE GORI LAW FIRM PC |
| WEBSTER | VERNON WAYNE | MO | 1622CC10424 | THE GORI LAW FIRM PC |
| WEBSTER | ZACH | MO | 1622CC10424 | THE GORI LAW FIRM PC |
| WEEKLY | CARL CLIFFTON | IL | 19L0092 | THE GORI LAW FIRM PC |
| WEEKS | ALMA GRACE CHRISTINE | IL | 2019L000900 | THE GORI LAW FIRM PC |
| WEEKS | GEORGE W | IL | 2019L000900 | THE GORI LAW FIRM PC |
| WEGIER | IRENA | MO | 1822CC11816 | THE GORI LAW FIRM PC |
| WEGIER | PETER | MO | 1822CC11816 | THE GORI LAW FIRM PC |
| WEGIER | TADEUSZ | MO | 1822CC11816 | THE GORI LAW FIRM PC |
| WEGIER | TERESA | MO | 1822CC11816 | THE GORI LAW FIRM PC |
| WELCH | JUDY | IL | 2016L001401 | THE GORI LAW FIRM PC |
| WELCH | ROBERT | IL | 2016L001401 | THE GORI LAW FIRM PC |
| WELCHES | NANCY | IL | 16L50 | THE GORI LAW FIRM PC |
| WELCHES | ROBERT | IL | 16L50 | THE GORI LAW FIRM PC |
| WELLMAN | KENNETH R | IL | 2015L000706 | THE GORI LAW FIRM PC |
| WELLS | CRAIG EUGENE | IL | 2017L001690 | THE GORI LAW FIRM PC |
| WELLS | DELORES | IL | 19L0091 | THE GORI LAW FIRM PC |
| WELLS | JOHN | MO | 1622CC00204 | THE GORI LAW FIRM PC |
| WELLS | KIMBERLY | LA | 201711957 | THE GORI LAW FIRM PC |
| WELLS | REGINALD ETHAN | IL | 19L0091 | THE GORI LAW FIRM PC |
| WELSCH | DARYL | IL | 19L0666 | THE GORI LAW FIRM PC |
| WELSH | JOHN J | IL | 2019L001632 | THE GORI LAW FIRM PC |
| WELSH | PATRICIA | IL | 18L0201 | THE GORI LAW FIRM PC |
| WENDLAND | GEORGIA | IL | 18L0209 | THE GORI LAW FIRM PC |
| WENDLAND | GERALD | IL | 18L0209 | THE GORI LAW FIRM PC |
| WESSEL | JAMES | IL | 2017L000553 | THE GORI LAW FIRM PC |
| WESSEL | SHIRLEY | IL | 2017L000553 | THE GORI LAW FIRM PC |
| WEST | JAMES EDWARD | IL | 2017L000727 | THE GORI LAW FIRM PC |
| WEST | GINA | IL | 2017L000727 | THE GORI LAW FIRM PC |
| WESTBROOK | CJ | IL | 2019L001333 | THE GORI LAW FIRM PC |
| WESTBROOK | FLORA | IL | 2019L001333 | THE GORI LAW FIRM PC |
| WETZEL | JOYCE | MO | 1922CC10509 | THE GORI LAW FIRM PC |
| WETZEL | PAUL R | MO | 1922CC10509 | THE GORI LAW FIRM PC |
| WEXLER | JUDITH | PA | 170100995 | THE GORI LAW FIRM PC |
| WHEELER | COLLEEN | IL | 2019L000052 | THE GORI LAW FIRM PC |
| WHELCHEL | LUCILLE | IL | 18L0824 | THE GORI LAW FIRM PC |
| WHELCHEL | RAYMOND | IL | 18L0824 | THE GORI LAW FIRM PC |
| WHIGHAM | ANN | IL | 18L0220 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITAKER | BEVERLY | IL | 2017L001137 | THE GORI LAW FIRM PC |
| WHITAKER | JACKSON | IL | 2016L00114 | THE GORI LAW FIRM PC |
| WHITAKER | LEMADGE | IL | 2017L001137 | THE GORI LAW FIRM PC |
| WHITE | BETTY JEAN | IL | 2019L000920 | THE GORI LAW FIRM PC |
| WHITE | CHARLES N | IL | 2018L001631 | THE GORI LAW FIRM PC |
| WHITE | DANIEL | IL | 2017L000303 | THE GORI LAW FIRM PC |
| WHITE | DONALD LEE | IL | 2019L000920 | THE GORI LAW FIRM PC |
| WHITE | DURWARD | MO | 1822CC00956 | THE GORI LAW FIRM PC |
| WHITE | FRED OLEN | IL | 2016L000897 | THE GORI LAW FIRM PC |
| WHITE | JOHN F | MO | 1922CC11445 | THE GORI LAW FIRM PC |
| WHITE | JOYCE K | MO | 1922CC11445 | THE GORI LAW FIRM PC |
| WHITE | KRISTINA | IL | 2019L00434 | THE GORI LAW FIRM PC |
| WHITE | MARIA | MO | 1822CC00956 | THE GORI LAW FIRM PC |
| WHITE | MICHAEL | IL | 2019L001434 | THE GORI LAW FIRM PC |
| WHITE | NINA | IL | 2018L001631 | THE GORI LAW FIRM PC |
| WHITE | PRENTISS L | IL | 19L0205 | THE GORI LAW FIRM PC |
| WHITE | REBECCA | IL | 2016L000471 | THE GORI LAW FIRM PC |
| WHITE | TINA | IL | 2017L000303 | THE GORI LAW FIRM PC |
| WHITE-BING | EMMA JANE | IL | 2015L000346 | THE GORI LAW FIRM PC |
| WHITEBREAD | ROBERT D | MO | 1722CC00588 | THE GORI LAW FIRM PC |
| WHITEBREAD | VERNILDA | MO | 1722CC00588 | THE GORI LAW FIRM PC |
| WHITED | ADREYN | MO | 1722CC00544 | THE GORI LAW FIRM PC |
| WHITED | LARRY ROGER | MO | 1722CC00544 | THE GORI LAW FIRM PC |
| WHITED | SAROLICE | MO | 1722CC00544 | THE GORI LAW FIRM PC |
| WHITFIELD | DEBRA | IL | 2017L000511 | THE GORI LAW FIRM PC |
| WHITFIELD | DORIAN | IL | 2017L000511 | THE GORI LAW FIRM PC |
| WHITING | JAMES B | IL | 13L299 | THE GORI LAW FIRM PC |
| WHITING | JANIS M | IL | 13L299 | THE GORI LAW FIRM PC |
| WHITMAN | MICHAEL | IL | 2018L000683 | THE GORI LAW FIRM PC |
| WHITMAN | ROBERT ALLEN | IL | 2018L000683 | THE GORI LAW FIRM PC |
| WHITT | ANTHONY | MO | 1222CC09142 | THE GORI LAW FIRM PC |
| WHITT | J D | MO | 1222CC09142 | THE GORI LAW FIRM PC |
| WHITT | SHIRLENE | MO | 1222CC09142 | THE GORI LAW FIRM PC |
| WHITT | STONEY | MO | 1222CC09142 | THE GORI LAW FIRM PC |
| WHITTAKER | ROBERT ERNEST | IL | 2014L001646 | THE GORI LAW FIRM PC |
| WILKINSON | BEVERLY | IL | 2017L000160 | THE GORI LAW FIRM PC |
| WILKINSON | KEITH GORDON | IL | 2017L000160 | THE GORI LAW FIRM PC |
| WILLBANKS | LUAN | IL | 2017L000704 | THE GORI LAW FIRM PC |
| WILLBANKS | ROBERT | IL | 2017L000704 | THE GORI LAW FIRM PC |
| WILLEY | GERTRUDE | IL | 2015L000121 | THE GORI LAW FIRM PC |
| WILLEY | LARRY | IL | 2015L000121 | THE GORI LAW FIRM PC |
| WILLIAM | WILLIE L | IL | 2015L001684 | THE GORI LAW FIRM PC |
| WILLIAMS | ALICE | MO | 1822CC11151 | THE GORI LAW FIRM PC |
| WILLIAMS | CRAIG | IL | 2015L000238 | THE GORI LAW FIRM PC |
| WILLIAMS | DORRENA | MO | 1422CC00684 | THE GORI LAW FIRM PC |
| WILLIAMS | ELAINE | IL | 2018L000876 | THE GORI LAW FIRM PC |
| WILLIAMS | FORREST | IL | 12L420 | THE GORI LAW FIRM PC |
| WILLIAMS | HENRY | LA | 20180100S | THE GORI LAW FIRM PC |
| WILLIAMS | JOHN | IL | 12L912 | THE GORI LAW FIRM PC |
| WILLIAMS | JULIAN | IL | 2016L001222 | THE GORI LAW FIRM PC |
| WILLIAMS | LARRY | IL | 2018L000876 | THE GORI LAW FIRM PC |
| WILLIAMS | LARRY E | MO | 1622CC00807 | THE GORI LAW FIRM PC |
| WILLIAMS | LILA | MO | 1622CC00807 | THE GORI LAW FIRM PC |
| WILLIAMS | LILLIE | IL | 2016L000613 | THE GORI LAW FIRM PC |
| WILLIAMS | MARION PASKINS | PA | 180701459 | THE GORI LAW FIRM PC |
| WILLIAMS | MARY | IL | 2015L001380 | THE GORI LAW FIRM PC |
| WILLIAMS | PAMELA | IL | 2015L000238 | THE GORI LAW FIRM PC |
| WILLIAMS | PAUL | IL | 2018L001743 | THE GORI LAW FIRM PC |
| WILLIAMS | RACHEL | IL | 12L420 | THE GORI LAW FIRM PC |
| WILLIAMS | RUTH | MO | 1622CC09825 | THE GORI LAW FIRM PC |
| WILLIAMS | RYAN | IL | 2016L001222 | THE GORI LAW FIRM PC |
| WILLIAMS | SHARON FOWLKES | IL | 2017L000928 | THE GORI LAW FIRM PC |
| WILLIAMS | SHERI | MO | 1622CC10544 | THE GORI LAW FIRM PC |
| WILLIAMS | THOMAS B | MO | 1622CC09825 | THE GORI LAW FIRM PC |
| WILLIAMSON | HARRY | IL | 18L0273 | THE GORI LAW FIRM PC |
| WILLIAMSON | TERESA | IL | 18L0273 | THE GORI LAW FIRM PC |
| WILLIAMSON | WENDY | IL | 2016L000683 | THE GORI LAW FIRM PC |
| WILLIE | CHRISTINE E | IL | 2019L001336 | THE GORI LAW FIRM PC |
| WILLIE | THURMAN LANSFORD | IL | 2019L001336 | THE GORI LAW FIRM PC |
| WILLIS | BARBARA | IL | 2016L001543 | THE GORI LAW FIRM PC |
| WILLIS | BOBBY L | IL | 2019L000748 | THE GORI LAW FIRM PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIS | CLAUDIA L | IL | 2019L000748 | THE GORI LAW FIRM PC |
| WILLIS | KING | IL | 19L0151 | THE GORI LAW FIRM PC |
| WILLIS | POLLY | IL | 19L0151 | THE GORI LAW FIRM PC |
| WILLIS | RUSSELL | IL | 2016L001543 | THE GORI LAW FIRM PC |
| WILLMON | BEVERLEY | IL | 2017L000341 | THE GORI LAW FIRM PC |
| WILLMON | DOUGLAS QUINN | IL | 2017L000341 | THE GORI LAW FIRM PC |
| WILLS | ERNEST L | IL | 2018L001619 | THE GORI LAW FIRM PC |
| WILSON | ANGLA | MO | 1622CC09823 | THE GORI LAW FIRM PC |
| WILSON | ASHLEY | IL | 2018L001521 | THE GORI LAW FIRM PC |
| WILSON | BEAR B | IL | 15L29 | THE GORI LAW FIRM PC |
| WILSON | BELVA | IL | 18L0502 | THE GORI LAW FIRM PC |
| WILSON | CONSTANCE RUTH KIRBY | IL | 2018L001521 | THE GORI LAW FIRM PC |
| WILSON | DAVID WILLARD | IL | 18L0502 | THE GORI LAW FIRM PC |
| WILSON | HAZEL F | IL | 13L2088 | THE GORI LAW FIRM PC |
| WILSON | HELEN | IL | 2015L001462 | THE GORI LAW FIRM PC |
| WILSON | JACKIE | IL | 2015L001462 | THE GORI LAW FIRM PC |
| WILSON | JAMES N | IL | 15L29 | THE GORI LAW FIRM PC |
| WILSON | JANICE | IL | 19L0354 | THE GORI LAW FIRM PC |
| WILSON | JIMMY WALKER | MO | 1622CC00340 | THE GORI LAW FIRM PC |
| WILSON | KATRINA J | IL | 2018L000467 | THE GORI LAW FIRM PC |
| WILSON | LLOYD ELTON | IL | 2017L001428 | THE GORI LAW FIRM PC |
| WILSON | MARVIN EUGENE | IL | 13L2088 | THE GORI LAW FIRM PC |
| WILSON | PAUL D | IL | 19L0354 | THE GORI LAW FIRM PC |
| WILSON | SARAH K | IL | 2017L001428 | THE GORI LAW FIRM PC |
| WIMBUSH | MAY EVELYN | IL | 2017L000715 | THE GORI LAW FIRM PC |
| WINEBURNER | BETTY | IL | 19L0015 | THE GORI LAW FIRM PC |
| WINEBURNER | RUSSELL | IL | 19L0015 | THE GORI LAW FIRM PC |
| WINIARSKI | JASON M | MO | 1922CC11609 | THE GORI LAW FIRM PC |
| WINIARSKI | JAYCE L | MO | 1922CC11609 | THE GORI LAW FIRM PC |
| WINIARSKI | KRISTOPHER J | MO | 1922CC11609 | THE GORI LAW FIRM PC |
| WINIARSKI | LEONARD | MO | 1922CC11609 | THE GORI LAW FIRM PC |
| WINTER | THOMAS A | IL | 2017L001486 | THE GORI LAW FIRM PC |
| WINTERS | TERRANCE | IL | 19L0257 | THE GORI LAW FIRM PC |
| WINTZ | JACKIE LEE | IL | 2017L000675 | THE GORI LAW FIRM PC |
| WINTZ | VIRGINIA | IL | 2017L000675 | THE GORI LAW FIRM PC |
| WIRTANEN | GLENA | IL | 19L0669 | THE GORI LAW FIRM PC |
| WIRTANEN | GLENA | IL | 2015L000377 | THE GORI LAW FIRM PC |
| WIRTANEN | ROBERT J | IL | 2015L000377 | THE GORI LAW FIRM PC |
| WISNIEWSKI | BOGDAN | IL | 2017L001434 | THE GORI LAW FIRM PC |
| WISSING | THEODORE | IL | 19L0168 | THE GORI LAW FIRM PC |
| WISSING | WILMA | IL | 19L0168 | THE GORI LAW FIRM PC |
| WIZNER | WALTER F | IL | 2017L000032 | THE GORI LAW FIRM PC |
| WIZNER | WALTER F | IL | 2017L000032 | THE GORI LAW FIRM PC |
| WOOD | BARBARA | MO | 1722CC01241 | THE GORI LAW FIRM PC |
| WOOD | CHARLES L | IL | 2016L000333 | THE GORI LAW FIRM PC |
| WOOD | HERBERT LAWRENCE | IL | 2017L000726 | THE GORI LAW FIRM PC |
| WOOD | JANIE L | IL | 2019L000727 | THE GORI LAW FIRM PC |
| WOOD | JENNIFER L | IL | 2015L000706 | THE GORI LAW FIRM PC |
| WOOD | JOHN C | IL | 2019L000152 | THE GORI LAW FIRM PC |
| WOOD | NANCY E | IL | 2017L000726 | THE GORI LAW FIRM PC |
| WOOD | ORTON | MO | 1722CC01241 | THE GORI LAW FIRM PC |
| WOOD | PATRICIA J | IL | 2016L000333 | THE GORI LAW FIRM PC |
| WOOD | SHIRLEY | IL | 2019L000152 | THE GORI LAW FIRM PC |
| WOODCOCK | ANGELA | IL | 2015L000956 | THE GORI LAW FIRM PC |
| WOODCOCK | DANNY EARL | IL | 2015L000956 | THE GORI LAW FIRM PC |
| WOODEN | LISA D | IL | 2019L001264 | THE GORI LAW FIRM PC |
| WOODS | BURKS | MO | 1722CC11376 | THE GORI LAW FIRM PC |
| WOODS | GAYNELL | MO | 1722CC11376 | THE GORI LAW FIRM PC |
| WOODS | JAMES S | IL | 19L0198 | THE GORI LAW FIRM PC |
| WOODS | MARIA D | IL | 19L0198 | THE GORI LAW FIRM PC |
| WOODS | STEPHANIE M | IL | 2018L000254 | THE GORI LAW FIRM PC |
| WOOTEN | GERALD L | MO | 1722CC00528 | THE GORI LAW FIRM PC |
| WOOTEN | WILLIAM CHESTER | IL | 19L0409 | THE GORI LAW FIRM PC |
| WOOTEN | YVONNE | MO | 1722CC00528 | THE GORI LAW FIRM PC |
| WORRELL | ROBERT SLADE | IL | 19L0261 | THE GORI LAW FIRM PC |
| WORRELL | STEVEN DANIEL | IL | 19L0261 | THE GORI LAW FIRM PC |
| WRIGHT | DAVID A | MO | 1422CC10153 | THE GORI LAW FIRM PC |
| WRIGHT | DAVID G | IL | 2019L000726 | THE GORI LAW FIRM PC |
| WRIGHT | FRANCES M | IL | 2016L000426 | THE GORI LAW FIRM PC |
| WRIGHT | GLADYS E | IL | 2019L000726 | THE GORI LAW FIRM PC |
| WRIGHT | JANET | IL | 14L759 | THE GORI LAW FIRM PC |

**Appendix A - 730**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WRIGHT | JAYLA M | MO | 1422CC10153 | THE GORI LAW FIRM PC |
| WRIGHT | JIMMY CAROLL | IL | 19L0273 | THE GORI LAW FIRM PC |
| WRIGHT | JIMMY RUSSELL | IL | 19L0273 | THE GORI LAW FIRM PC |
| WRIGHT | JORDAN | IL | 2017L001327 | THE GORI LAW FIRM PC |
| WRIGHT | KRISTOPHER | IL | 2018L001579 | THE GORI LAW FIRM PC |
| WRIGHT | LOUIS C | IL | 14L759 | THE GORI LAW FIRM PC |
| WRIGHT | MARGARET | IL | 2017L001327 | THE GORI LAW FIRM PC |
| WRIGHT | MORGAN | MO | 1522CC10124 | THE GORI LAW FIRM PC |
| WRIGHT | ROLAND P | IL | 1522CC10124 | THE GORI LAW FIRM PC |
| WRIGHT | ROLAND PERRY | MO | 1522CC10124 | THE GORI LAW FIRM PC |
| WRIGHT | SHANNA | IL | 2018L001579 | THE GORI LAW FIRM PC |
| WRIGHT | SUSAN FAITH | MO | 1522CC10124 | THE GORI LAW FIRM PC |
| WRIGHT DAVIS | JUDITH | MO | 1422CC10153 | THE GORI LAW FIRM PC |
| WUNDER | DOROTHY | IL | 2017L001291 | THE GORI LAW FIRM PC |
| WYATT | DIANA | IL | 19L0596 | THE GORI LAW FIRM PC |
| WYATT | JOHNNIE | IL | 19L0596 | THE GORI LAW FIRM PC |
| WYLESKY | GARRY | IL | 2017L000002 | THE GORI LAW FIRM PC |
| YACK | DENISE | IL | 18L0820 | THE GORI LAW FIRM PC |
| YACK | DENNIS | IL | 18L0820 | THE GORI LAW FIRM PC |
| YACUR | WAYNE | IL | 19L0242 | THE GORI LAW FIRM PC |
| YARBROUGH | BETTY L | IL | 2016L000561 | THE GORI LAW FIRM PC |
| YARBROUGH | DONALD E | IL | 2016L000561 | THE GORI LAW FIRM PC |
| YATES | CYNTHIA BLACKWELL | IL | 2018L001403 | THE GORI LAW FIRM PC |
| YATES | JOSEPH | IL | 2018L001403 | THE GORI LAW FIRM PC |
| YAZZIE | ADRIAN | IL | 2018L001583 | THE GORI LAW FIRM PC |
| YAZZIE | ERIN | IL | 2018L001583 | THE GORI LAW FIRM PC |
| YOHAN | BRENDA | MO | 1622CC10001 | THE GORI LAW FIRM PC |
| YOHAN | WOODROW | MO | 1622CC10001 | THE GORI LAW FIRM PC |
| YORK | DOROTHY K | MO | 1722CC11041 | THE GORI LAW FIRM PC |
| YORK | RAYMOND H | MO | 1722CC11041 | THE GORI LAW FIRM PC |
| YOUNG | BRENDA | IL | 2018L000563 | THE GORI LAW FIRM PC |
| YOUNG | DENNIS | MO | 1922CC10859 | THE GORI LAW FIRM PC |
| YOUNG | DONALD R | IL | 2018L000563 | THE GORI LAW FIRM PC |
| YOUNG | JOSEPH F | MO | 1622CC10020 | THE GORI LAW FIRM PC |
| YOUNG | LIONEL | MO | 1722CC11422 | THE GORI LAW FIRM PC |
| YOUNG | PEGGY | MO | 1722CC11422 | THE GORI LAW FIRM PC |
| YOUNG | RUBY L | IL | 19L0856 | THE GORI LAW FIRM PC |
| YOUNG | WILMA | MO | 1622CC10020 | THE GORI LAW FIRM PC |
| YOUSSEF | RIAD EMILE | MO | 1822CC11935 | THE GORI LAW FIRM PC |
| YOUSSEF | TAMMI | MO | 1822CC11935 | THE GORI LAW FIRM PC |
| YURKOVICH | JOHN A | IL | 15L368 | THE GORI LAW FIRM PC |
| YURKOVICH | PATRICIA | IL | 15L368 | THE GORI LAW FIRM PC |
| YUTKO | EILEEN | IL | 2017L001255 | THE GORI LAW FIRM PC |
| YUTKO | RONALD | IL | 2017L001255 | THE GORI LAW FIRM PC |
| YZAGUIRRE | RAMONA ANDRADE | IL | 2018L000671 | THE GORI LAW FIRM PC |
| ZAMORA | OSCAR D | MO | 1822CC11611 | THE GORI LAW FIRM PC |
| ZAMORA-VASQUEZ | ZOPHIA M | MO | 1822CC11611 | THE GORI LAW FIRM PC |
| ZARUBINSKY | ARKADY | IL | 2017L001272 | THE GORI LAW FIRM PC |
| ZARUBINSKY | BELLA | IL | 2017L001272 | THE GORI LAW FIRM PC |
| ZAWADZKI | JOANN | IL | 18L86 | THE GORI LAW FIRM PC |
| ZAWADZKI | JOSEPH PHILIP | IL | 18L86 | THE GORI LAW FIRM PC |
| ZBIGNIEWICZ | CATHERINE | IL | 11L499 | THE GORI LAW FIRM PC |
| ZBIGNIEWICZ | LEON | IL | 11L499 | THE GORI LAW FIRM PC |
| ZELENKA | NATALIE DAMARIS | IL | 2019L000335 | THE GORI LAW FIRM PC |
| ZELENKA | WILLIAM | IL | 2019L000335 | THE GORI LAW FIRM PC |
| ZENO | ANTHONY | IL | 2017L000661 | THE GORI LAW FIRM PC |
| ZENO | DAWN R | IL | 2017L000661 | THE GORI LAW FIRM PC |
| ZIERER | JAMES | IL | 2016L000340 | THE GORI LAW FIRM PC |
| ZIERER | SHIRLEY | IL | 2016L000340 | THE GORI LAW FIRM PC |
| ZIMMERMAN | HENRY | IL | 13L2193 | THE GORI LAW FIRM PC |
| ZIMMERMAN | JACQUELINE | IL | 13L2193 | THE GORI LAW FIRM PC |
| ZOGRAFOS | ANTIGONI | IL | 03L1059 | THE GORI LAW FIRM PC |
| ZOGRAFOS | JOHN | IL | 03L1059 | THE GORI LAW FIRM PC |
| ZYCH | SHIRLEY | IL | 2018L000386 | THE GORI LAW FIRM PC |
| ZYCH | WALTER | IL | 2018L000386 | THE GORI LAW FIRM PC |
| | TRUE | IL | 2018L001278 | THE GORI LAW FIRM PC |
| | FREDERICK | IL | 2018L001278 | THE GORI LAW FIRM PC |
| | TERRI | IL | 2018L001278 | THE GORI LAW FIRM PC |
| AGE | CHARLES J | VI | 60492 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| ALLEN | J W | OH | 100CV11510 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| ALLEN | ROBERT R | VI | 66392 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| ALVARADO | JOSE C | OH | 189CV15019 | THE JAQUES ADMIRALTY LAW FIRM, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | ASKEL J III | OH | 100CV11587 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| ANTUNEZ | JOSELITO | OH | 60592 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| ARIOLA | PEDRO M | VI | 60692 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| AUGUSTE | OCTAVE A | VI | 66592 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| BAAGARI | MOHAMED A | OH | 198CV13703 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| BARTEL | WILLARD E | IL | 65392 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| BARTEL | WILLARD E | OH | 197CV11258 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| BARTEL | WILLARD E | OH | 197CV11790 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| BAXTER | MERTON D | OH | 199CV11350 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| BERTOLINO | JOHN S | VI | 60892 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| BOLTON | FRANK A | VI | 61092 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| BROADUS | WILLIAM L SR | OH | 100CV11379 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| BROOKSHIRE | LAIRY M JR | OH | 100CV11937 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| BROWN | CARL E | OH | 101CV10950 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| BROWN | JUNIUS | OH | 189CV16271 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| CARROLL | MORGAN L | VI | 66692 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| CARSON | THOMAS S | VI | 66792 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| CELMER | JOHN A | OH | 100CV11995 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| CEPEDA | ALEJANDRO | VI | 61192 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| CORREA | BERMINGES F | OH | 199CV12071 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| COWART | EDWARD R | VI | 67092 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| CURLEW | JOHN W | VI | 61392 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| CUSTODIO | SALERMO G | OH | 100CV11908 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| DAVIS | JOHN J | VI | 67192 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| DE BELLAISTRE | RENE | VI | 67292 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| DELROSARIO | AMADOR A | OH | 100CV12236 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| DUNN | JOHN | OH | 189CV16091 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| DYPSKI | STEPHEN G | VI | 67392 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| EATON | MARVIN L | VI | 67492 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| EVARISTO | NESTOR C | OH | 100CV11408 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| EXPOSITO | JOHN | VI | 67592 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| FARNEN | CHRISTOPHER F | OH | 197CV11790 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| FIELDS | BERNARD P | OH | 197CV14349 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| FIGUEROA | RAMON | OH | 100CV11948 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| FINCHER | JABE J SR | VI | 67692 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| FINE | ALFRED | VI | 67792 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| FLEMMING | DUDLEY E | VI | 67892 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| FLETCHER | NOBLE A JR | OH | 189CV16287 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| FRANCISCO | NESTOR M | OH | 100CV11714 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| FRANKLIN | CHARLES | VI | 61992 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| FRAZIER | JAMES H | OH | 189CV14863 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| GAMEL | FRED | VI | 68092 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| GANDARA | JOSEPH F | OH | 195CV11075 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| GARCIA | DIOSDADO D | OH | 100CV10296 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| GARDHER | LOUIS A | VI | 68192 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| GARDIA | CIRO | OH | 189CV15391 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| GILLIKIN | CHARLES O | OH | 189CV15057 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| GONSOLAND | GEORGE | VI | 62392 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| GONZALEZ | ENRIQUE | OH | 189CV15925 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| GONZALEZ | ENRIQUE | OH | 197CV11489 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| GONZALEZ | JUAN | VI | 68292 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| GOODWIN | THOMAS J | OH | 199CV12980 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| GRAY | WALTER W | VI | 68492 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HARRIS | ANN | VI | 68692 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HARRIS | BURLEY G | VI | 68592 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HARRIS | JOHN O JR | VI | 68692 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HARRIS | THOMAS W | LA | CV931274 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HAYES | EDWARD M | VI | 62592 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HERNANDEZ | VICTOR | VI | 62692 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HINTON | FRANCILLA H | OH | 195CV11962 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HOLLEY | WILLIAM G | OH | 68792 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HOLMES | WARREN W | VI | 62892 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HUGHES | JOSEPH HENRY JR | OH | 195CV11962 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HUGHES | PAUL L | OH | 195CV11962 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HUGHES | ROSE MARY | OH | 195CV11962 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HUGHES | ROSE MARY LEE | OH | 195CV11962 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HUGHES | SHERLYN | OH | 195CV11962 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| ITTER | KENNETH R | VI | 68892 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| JOHNSON | CHARLES R | VI | 62992 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| JOHNSON | FRED D | OH | 189CV15072 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| JOHNSON | JAMES JR | VI | 63392 | THE JAQUES ADMIRALTY LAW FIRM, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | GEORGE M | VI | 63192 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| JONES | WILLIAM M | OH | 197CV11258 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| KALAMA | HENRY | OH | 189CV16313 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| KAMANTIGUE | GODOFREDO S | OH | 100CV11476 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| KEENEY | RONALD M | OH | 100CV12393 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| KIKKEN | RUDY | OH | 100CV11760 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| KOPATZ | WALTER | OH | 189CV16320 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| KUNDRAT | JOSEPH J | OH | 189CV16192 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| LAMOTTA | JACK L | OH | 100CV11662 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| LENNA | JAMES A | VI | 63292 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| LOFTIN | SAMUEL L | OH | 189CV15081 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| LOVETT | MOSE J | OH | 189CV16197 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| LYBERT | LEON | VI | 69292 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MALONE | GEORGE E | VI | 63392 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MANN | RAY H | VI | 63492 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MATOS | ANGEL M | OH | 180CV15788 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MCFARLAND | RALPH C | OH | 189CV16337 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MCFIELD | LUIS C | OH | 100CV12176 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MCKAY | ABRAHAM L | OH | 180CV15790 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MEDINA | GUILLERMO M | OH | 192CV10269 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MELENDEZ RIVERA | JOSE R | VI | 69392 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MILLER | CREIGHTON E | VI | 65492 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MIMS | WILLIAM Y | VI | 63592 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MONTANEZ | MANUEL | VI | 63692 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MOORE | JOHN E | VI | 69492 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MORRISON | EMBRY DELL | TX | D158414 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MURAKAMI | TOM T | OH | 189CV16345 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| MURPHY | HENRY | VI | 63792 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| NACPIL | MANUEL S | OH | 100CV11772 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| NASH | OLSEN R SR | OH | 100CV10674 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| NAVARRO | ABELARDO | OH | 100CV10262 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| NUNEZ | CARMELO | VI | 63892 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| PANGANIBAN | LEONARDO R | OH | 199CV11852 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| PARKER | LUCILLE | MI | 9441805 1NP | THE JAQUES ADMIRALTY LAW FIRM, PC |
| PARKER | RONALD E | MI | 9441805 1NP | THE JAQUES ADMIRALTY LAW FIRM, PC |
| PEEBLES | DAVID C | VI | 65392 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| PEEBLES | DAVID C | OH | 197CV11258 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| PEEBLES | DAVID C | OH | 197CV11790 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| PEREZ | MANUEL E | OH | 100CV10032 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| PETERSON | HAROLD F | VI | 63992 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| PETTAWAY | JERRY | VI | 64092 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| PUMAR | HORACIO J | VI | 69592 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| RADONA | JOSE Y | OH | 100CV12372 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| RAWLINS | COTTRELL B | PA | 94062156 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| REEVES | ASHTON H | OH | 189CV14896 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| RICE | CARL W | OH | 189CV15806 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| RICHARD | MACQUELINE HUGHES | OH | 195CV11962 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| RODRIGUEZ | HIPOLITO S | VI | 64292 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| RODRIGUEZ-DIAZ | MIGUEL A | OH | 190CV10663 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| ROMER | ALBERT | OH | 100CV11543 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| ROSARIO | JUAN A | OH | 100CV10740 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SAFFORD | JESSE J | VI | 64392 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SALDIVAR | RICHARDO G | OH | 100CV11332 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SAMAT | KASSIM B | VI | 64492 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SANCHEZ | JUAN A | VI | 64592 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SANCHEZ | TRINIDAD | OH | 196CV10554 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SANDIFORD | NEVILLE | VI | 64692 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SANTANA | BLADEMIRO S | OH | 199CV10804 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SCHMIDT | FRANK | VI | 69792 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SCHNEIDERMAN | HELEN A | PA | 94062156 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SCHNEIDERMAN | LEONARD J | PA | 94062156 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SENNA | WILLIAM P | VI | 63892 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SERRAO | GREGORY R | VI | 64792 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SHERMAN | RICHARD J | VI | 64892 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SILVA | WALTER | OH | 189CV15949 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SIMIHTIS | JOHN | VI | 64992 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SMYTH | ISAIAH L | VI | 65092 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SOTOMAYOR | SAMUEL A | OH | 100CV12000 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SPIEGEL | HANS | VI | 65192 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| STERINGER | CHARLES E | OH | 199CV12771 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| SURE | JOSEPH R JR | VI | 70092 | THE JAQUES ADMIRALTY LAW FIRM, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | ARTHUR B | VI | 65292 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| TETONIS | THEODORE M | VI | 70192 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| TILLMAN | JOANN H | OH | 195CV11962 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| TISSOT | ROBERT P | OH | 100CV10391 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| TORRES | FRANCISCO O | VI | 65392 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| VADEN | WILLIE B | VI | 65492 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| VANCE | WILLIAM N | OH | 189CV16368 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| VEGA | MARCIANO | VI | 65592 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| VIGNE | ARTHUR | CA | C932813MHP | THE JAQUES ADMIRALTY LAW FIRM, PC |
| WALKER | HERMAN J | VI | 65692 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| WANAMAKER | RUSSELL A | OH | 100CV10036 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| WARFIELD | JOSEPH | VI | 70292 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| WASHINGTON | RUDOLPH | VI | 65792 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| WAY | CARL E | VI | 65892 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| WEAVER | RALPH R | VI | 65992 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| WICKS | PERCIVAL | VI | 66192 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| WILLIAMS | JAMES R | OH | 192CV11083 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| YAFAI | KALEB K | OH | 100CV11927 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| YGLESIAS | RAUL S | VI | 66292 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| ZEMAITIS | ALBERT A | VI | 70392 | THE JAQUES ADMIRALTY LAW FIRM, PC |
| HENSON | DIANNE E | MO | 1816CV03007 | THE KLAMANN LAW FIRM |
| HENSON | JESSE | MO | 1816CV03007 | THE KLAMANN LAW FIRM |
| SAMPSON | ROBERT CHRISTOPHER | WV | 11C2033 | THE LAW FIRM OF CARRIE L. NEWTON |
| SAMPSON | VERONA J | WV | 11C2033 | THE LAW FIRM OF CARRIE L. NEWTON |
| WILLIS | SHARON | IL | 2007L0327 | THE LAW OFFICES OF FREDERIC W. NESSLER |
| WILLIS | WILLIAM E | IL | 2007L0327 | THE LAW OFFICES OF FREDERIC W. NESSLER |
| BOLES | HUGH J | MA | 062406 | THE LAW OFFICES OF JOHN TARA |
| KUHLMANN | FAYE A | WV | 19C624 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KUHLMANN | WILLIAM C A | WV | 19C624 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCER | RONALD P | MD | 24X080000500 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ABBOTT | LEON | VA | 740CU200085700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABBOTT | SUSAN J | MD | 24X05000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABBOTT | WILLIAM E | MD | 24X05000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABDULLAH | DAWUD JERR | MD | 24X07000536 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABDULLAH | SHERRIE | MD | 24X07000536 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABEY | BRENDA C | MD | 9821951 9CX1558 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABEY | TERRY B | MD | 9821951 9CX1558 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABILDSO | LAURIE C | MD | 24X10000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABLE | BELINDA | MD | 24X01000957 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABLE | VICTOR L | MD | 24X01000957 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABNER | HAL L | VA | 740CU000113500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABNEY | MICHAEL | MD | 24X02001223 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABNEY | PRISCILLA W | MD | 24X02001223 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABRAHAM | WILLIE | MD | 24X02000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABRAMS | DAVID D | MD | 24X02001220 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABRAMS | GENE F | VA | 740CU300031700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABSHIRE | BETTY L | MD | 24X06000583 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABSON | JEFRO J | MD | 9813351 3CX920 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABSON | JEFRO J | MD | 24X04000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABSON | MARY A | MD | 24X04000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABSON | MARY A | MD | 9813351 3CX920 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACKER | CLARENCE L | VA | 700CU00299 10C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACKER | CLARENCE L SR | VA | 700CU9927989 W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACKER | EULA M | VA | 740CU0100157300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACKER | HAYWOOD L | MD | 24X03000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACKER | HAYWOOD L | MD | 24X07000553 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACKWITH | FREDERICK E | MD | 24X03000314 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACORD | IRA C | MD | 9828150 1CX1879 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACREE | ALFRED E | VA | 740CU300121700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | CLYDE | MD | 24X04000993 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | DALLAS D | VA | 700CU438697J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | DANIEL W | VA | 29704RW | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | DENISE | MD | 01000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | DONALD S | VA | 740CU300013700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | EDWARD B | MD | 01000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | FRED | VA | 700CL05391 27P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | HAROLD E | VA | 740CU03000025400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JAMES A | VA | 740CL0100194700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JAMES A | VA | 29123EH | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JERRY | VA | 700CL04383 59J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JOSEPH | MD | 01000789 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ADAMS | MARK E | MD | 24X02000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | MARY LOU | MD | 24X02000890 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | ROBERT D | MD | 98240518CX1670 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | ROBERT D | MD | 24X05000141 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | RONALD C | VA | 740CL0200123500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | RONALD E | VA | 740CL0300125500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | ROSEMARY A | MD | 24X05000141 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | ROSEMARY A | VA | 98240518CX1670 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | WILLIAM N | MD | 24X02000890 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JESSIE M | MD | 24X04000993 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADCOCK | CLIFTON E | VA | 700CL0438717J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADCOCK | CLIFTON E | VA | 700CL0538917T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADCOCK | JUNE B | VA | 700CL0538917T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADKINS | MAUDE | MD | 24X06000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADKINS | MAUDE | MD | 24X02002093 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADKINS | THOMAS H | VA | 740CL0100143400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADKINS | WILLIAM | MD | 24X06000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADKINS | WILLIAM T | MD | 24X02002093 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADKINSON | ANTHONY M | VA | 740CL99001963 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADOLEMAIU-BEY | RAMIR A | MD | 24X10000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGEE | JAMES E | MD | 24X06000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGEE | MARY | MD | 24X06000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGENT | ELWOOD C | MD | 24X08000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGENT | HELEN | MD | 24X08000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGENT | MARY L | MD | 24X14000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGNOR | WAYNE R | VA | 740CL0100213800 | THE LAW OFFICES OF PETER T. NICHOLL |
| AHMAD | RAHEEM | VA | 29365VA | THE LAW OFFICES OF PETER T. NICHOLL |
| AIKENS | MITCHELL A | VA | 740CL0200223400 | THE LAW OFFICES OF PETER T. NICHOLL |
| AKBAR | ARTHUR A.G. | VA | 740CL0300165700 | THE LAW OFFICES OF PETER T. NICHOLL |
| AKERS | SHIRLEY | MD | 24X01000956 | THE LAW OFFICES OF PETER T. NICHOLL |
| AKERS | WALTER L | MD | 24X01000956 | THE LAW OFFICES OF PETER T. NICHOLL |
| AKERS | WILLIAM L | VA | 740CL0100203700 | THE LAW OFFICES OF PETER T. NICHOLL |
| AL-AMIN | KWANZA J | MD | 24X02002015 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALBAN | SHERRI | MD | 24X15000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALBRITTON | HARVEY L | VA | 740CL0200013900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERMAN | BENNIE | MD | 98324520CX2205 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERMAN | KARA M | MD | 98324520CX2205 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERMAN | LARRY | MD | 98317506CX2137 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERSON | BARRY L | MD | 24X03001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERSON | BARRY L | MD | 98155502CX1128 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERSON | WILMA J | MD | 98155502CX1128 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERSON | WILMA J | MD | 24X03001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDRIDGE | REGINALD D | VA | 28250EH | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEVATO | JEAN D | MD | 24X04000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEVETO | ANTHONY O | MD | 24X04000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | CHARLES L | MD | 24X13000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | CLARENCE | VA | 28537VC | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | GERALDINE | MD | X01000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | JACQUELINE | MD | 24X02001204 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | JAMES T | MD | 24X02001204 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | JAMILA D | MD | 24X11000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | JERRY | MD | 24X11000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | JOCELYN M | MD | X01001130 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | JOE W | VA | 740CL0300123700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | KARL B | MD | X01000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | MELVIN L | VA | 740CL0200046100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | THEODORE O | MD | 24X01001709 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALFORD | ANNIE M | VA | 700CL0538907T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALFORD | BURCH P | VA | 700CL0318814V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALFORD | BURCH P | VA | 700CL0538907T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALFORD | PEGGY L | VA | 740CL0200039200 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALI-EL | ANWAAR AGU | MD | 24X17000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLBRITTON | SAMUEL | VA | 29032VC | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ALBERT R | MD | 24X02000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ALVES A | MD | 24X01001984 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ARTHA L | VA | 01114S | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | BENJAMIN | MD | 24X02001586 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | CAROLYN | MD | X01000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | CARROLL M | VA | 29793VC | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | CHARLES F | VA | 32578RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | CHARLES L | VA | 740CL0300199600 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALLEN | DAVID D | VA | 700CL0438369J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | DENESA | MD | 24X97022519 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | DIANE | MD | 24X03000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | DONALD J | MD | 24X03000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | EARL H | MD | 24X06000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | FOSTER | MD | 24X15000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | GRACE | MD | 24X05000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | JAMES A | VA | 740CL0300020100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | JAMES E | VA | 700CL0539128H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | JERRY W | VA | 740CL0300165800 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | KAREN | MD | 24X10000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | LARRY D | MD | 24X08000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | LEONARD | VA | 740CL0200117100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | LEONARD | MD | 24X05000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | LINDA K | VA | 740CL0300020000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | MICHAEL L | VA | 700CL0235889C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | NATHANIEL | MD | 24X01001629 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ODIS JESSE | VA | 740CL0100175200 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | PATRICIA J | MD | 24X04000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ROBERT L | VA | 700CL0232117V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ROBERT L | MD | 24X04000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ROMEY | MD | X01000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | RONNIE | MD | 24X10000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ROSENA | MD | 24X97022519 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | RUSSELL O | MD | 24X97022519 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | THEODIUS H | VA | 700CL0437607V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | THERESA A | MD | 24X04000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | VALERIE | MD | 24X01001984 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | WALTER E | MD | 24X04000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | WILLIAM E | VA | 740CL0200355100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ZELLIOUS | MD | X01000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | CATHERINE | MD | 24X06000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEY | TOMMY A | VA | 740CL0300019800 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEYNE | CARL A | MD | 98324521CX2206 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEYNE | DAISY M | MD | 98324521CX2206 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLISON | CHARLES W | MD | 24X08000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLISON | SANDRA | MD | 24X08000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLMAN | JACK D | MD | 98183516CX1343 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLMOND | CHARLES H | VA | 740CL0200021600 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLMOND | ENNIS H | VA | 740CL0200039400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | BEN | MD | 24X01000720 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | BERNICE | VA | 740CL0300030200 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | BYRDETTE | MD | 24X02000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | CLAUDETTE | MD | 24X01001940 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | DAVID R | VA | 700CL0539581T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | ELIJAH | VA | 700CL0232735W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | GENEVA | VA | 700CL0539581T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | GEORGE H | MD | 24X01001940 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | HENRY E | VA | 740CL9900197400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | JAMES | MD | 24X05000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | JOHN E | VA | 010972 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | MICHAEL D | VA | 700CL0437885T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | MILDRED L | MD | 24X02000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | PEGGY J | MD | 24X05000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | RICKEY | MD | 98338555CX2379 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | STANLEY | VA | 740CL0200377300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSUP | REGINALD M | MD | 24X02001225 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALTMAN | MURIEL | MD | 24X10000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALTMAN | THOMAS D | MD | 24X10000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALTON | ANN | MD | 24X02001058 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALTON | JAMES W | MD | 24X02001058 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALVEY | WILLIAM J | VA | 740CL0300025500 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMEND | CATHERINE J | MD | 98402512 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMEND | DOROTHY H | MD | 24X02001207 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMEND | GEORGE M | MD | 24X02001207 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMEND | HARRY F | MD | 98402512 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMES | JAMES D | MD | 24X02001776 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMES | ROBERT B | VA | 740CL0100210800 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMES | THERMAN E | VA | 740CL0300123800 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMMONS | JASPER S | VA | 31954RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERS | MARGARET V | MD | 24X04000695 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | ADA M | MD | 24X0500059 3 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | AGATHER | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | BUNNARD | VA | 001575 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | CLIFTON R | MD | 24X10000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | CLINTON B | VA | 29560RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | DARLENE | MD | 24X02002414 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | DOLLIE | MD | 98162515CX1176 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | DURWARD O. | VA | 740CL0200358400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | FRANK | MD | 29570RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | GEORGE M | VA | 29317EH | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | GEORGIA | MD | 24X01002102 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | HARVEY L | VA | 002651 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | HENRY | VA | 740CL0100346000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | IDA L | VA | 29618VA | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JAMES M | VA | 700CL0538920V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JAMES M JR | VA | 28225EH | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JAMES P | VA | 29318RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JEAN R | VA | 700CL0538918P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JEROME L | VA | 740CL0200087800 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOE L | MD | 24X02001716 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOE L | MD | 98155506CX1132 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOHN H | MD | 98162515CX1176 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOHN M | VA | 700CL0437597V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOHNNIE | VA | 740CL0200129200 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOSEPH JR | MD | 98225508CX1592 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOSEPH M | MD | 24X02002414 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOYCE E | MD | 24X13000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | LADDIE | VA | 740CL0300123900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | LEE | MD | 24X13000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | LUCILLE B | VA | 700CL0538919H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | MARY H | MD | 24X0500029 0 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | MAXIE K | VA | 740CL0100213900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | MAXIE K | VA | 700CL0538918P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | MICHAEL J | VA | 700CL0025819BW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | NORMA L | MD | 24X0500083 5 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | OLIVER | VA | 001286 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | RANDFORD SR | MD | 98219509CX1549 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | RONNIE N | VA | 700CL0437750H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | ROSCOE | VA | 700CL0231955W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | STEVEN E | VA | X01000875 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILLIAM R | VA | 002652 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILLIAM R | VA | 700CL0538919H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILLIAM T | MD | 24X01002102 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILLIE D | MD | 24X0600019 2 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOE L | MD | 24X0500059 3 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | MAE | VA | 700CL0538920V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREASIK | JAMES | MD | 24X02000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREJAK | CHESTER J | MD | 98275505CX1856 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREJAK | HELEN M | MD | 98275505CX1856 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | ALYEX V | MD | 24X02001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | DAVID W | MD | 24X02001986 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | EDWARD D | MD | 98261515CX1739 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | JAMES R | VA | 700CL0232201W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | JOE | VA | 700CL0235890W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | JOHN M | VA | 740CL0300125600 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | MARY | MD | 24X02001986 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | VELMA M | MD | 98261515CX1739 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANGELIER | CHARLES F | MD | 01000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANGELIER | CHARLES F III | MD | 01000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANGELIER | MAGDALAN L | MD | X01000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANGELIER | MAGDALEN | MD | 01000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANGLE | JOSEPH E | VA | 29794RW | THE LAW OFFICES OF PETER T. NICHOLL |
| ANGLE | RONALD L | VA | 001947 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANSELMI | EUGENE | MD | 24X10000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANSELMI | LILLIAN | MD | 24X10000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTCZAK | LEONARD | MD | 24X06000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTCZAK | MARGARET E | MD | 24X06000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | ADRELL T | VA | 740CL0100171800 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | CORBETT | MD | X01001148 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | GAYLE C | VA | 01974 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | JAMES H | MD | 24X01001172 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANTHONY | JAMES L | VA | 700CL0438811H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | LARRY A | VA | 29225VC | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | LUCIUS | VA | 24X09000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | MELVIN | VA | 740CL0200085800 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | MILTON O | VA | 700CL0232579W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | PAULETTE T | VA | 700CL0539107P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | RAYMOND B | VA | 31944RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | ROOSEVELT | MD | 99000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | THEODORE F | VA | 740CL0100194800 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANZER | BETTY J | MD | 24X05000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANZER | WILLIAM | MD | 24X05000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| APPLEWHITE | BILL | VA | 740CL0200072000 | THE LAW OFFICES OF PETER T. NICHOLL |
| APPLEWHITE | HAROLD L | VA | 700CL0235839C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| APSON | CARL | MD | X01000607 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARBAN | STEPHEN W | VA | 740CL0200296600 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARBELLA | JAMES | MD | 24X10000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARCHER | LINWOOD E | VA | 31934RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ARCHEY | STEWART F | VA | 29413RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ARGENBRIGHT | SHIRLEY M | MD | 24X12000653 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARKINS | BEVERLY J | MD | 24X09000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARKINS | CHARLES J | VA | 98310534CX2112 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARKINS | LULA M | VA | 98310534CX2112 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMISTEAD | PHIL S | VA | 29006V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMISTEAD | SIDNEY G | VA | 740CL0100167400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTEAD | RONNIE D | VA | 29375VA | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTEAD | WILBERT H | VA | 700CL0438187W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | CAROLYN P | MD | 24X01001031 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | CLARENCE D | MD | 24X01001836 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | IVAN W | VA | 24X13000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | JAMES I | VA | 740CL0200204700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | NATHAN E | MD | 24X01001031 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | TAMMIE | MD | 24X12000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | TAMMIE | MD | 24X15000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | THERESA | MD | 24X01001836 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | TURNER JR | MD | 98197505CX1403 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARNOLD | VINCENT L | MD | X98402609 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARNOLD | ALBERT B | VA | 740CL0100334200 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARNOLD | GARLAND D | VA | 29019C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARP | WILLIAM G | MD | 98338544CX2368 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | CATHERINE | MD | 24X03000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | CHARLES A | VA | 700CL0233170A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | CORINE | MD | 24X03000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | CURTIS | MD | 24X03000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | DAVID C | VA | 740CL0300013900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | HORACE H | VA | 29795VA | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | JACK C | VA | 001342 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | JACK C | VA | 700CL0538921L05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | JOE | MD | 24X03000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | JOE L | MD | 24X14000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | LARRY D | VA | 29319RW | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | LARRY J | VA | 740CL0200070900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | MARY B | VA | 700CL0538921L05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | PAUL D | VA | 740CL0100131200 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | THERMAN E | MD | 24X15000314 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | THOMAS E | MD | 98324534CX2219 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | WESLEY | MD | 24X02000815 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | WESLEY | MD | 24X08000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | CAROLYN | MD | 24X02002110 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | JUNE M | VA | 700CL0538908P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | MARCUS L | VA | 29355VC | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | MELVIN J | VA | 29948VC | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | MELVIN J | VA | 700CL0538908P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | RUCKER J | VA | 740CL0100119000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | WAYNE R | MD | 24X02002110 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | CURTIS L | VA | 001804 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | DIERDRA S | VA | 700CL0437627V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | EARL S | VA | 0028860A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | EDWARD J | VA | 700CL9928009W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | GILBERT L | VA | 740CL0300125700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | JAMES T | VA | 740CL0100334300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | JAMES T | VA | 010966 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARTIS | LANDA E | VA | 740CL0200054300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | LEE S | VA | 700CL9927896C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | LESTER | VA | 001287 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | LORENZO W | VA | 011146 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | MATTIE M | VA | 740CL0300026000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | MELVIN | VA | 28708VC | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | ROBERT A | VA | 740CL0300023900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | SALLIE M | MD | 24X0900019 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | WAYNE D | VA | 740CL0200071000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | WILBERT L | VA | 740CL0200014000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | WILLIAM T | VA | 740CL0000018500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | WILLIE R | VA | 700CL043767V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS JR | WILLIS | VA | 740CL0300026000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARVIG | DAWN | MD | 24X1700019 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASADI | MUHAMMAD | VA | 013173 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASARIAS | JOSE O | VA | 740CL0200295600 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHBURN | CLEOPHUS | VA | 740CL9900189100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHBURN | HEYWOOD | VA | 99001639 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHCROFT | JOHN W | VA | 700CL0438812J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHE | ALLISON G | VA | 740CL0300165900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHE | JOHN M | VA | 700CL023736V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHE | KELLY Z | VA | 740CL0300166000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHTON | CONSTANCE | MD | 24X0600272 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHTON | RICHARD E | MD | 24X0600272 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHWOOD | ALLEN M | MD | 24X03000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | ALEXANDER | VA | 33180VA | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | ALTON N | VA | 29561RW | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | CURTIS | VA | 29042VC | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | DAVID A | VA | 013174 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | DONALD | VA | 740CL0100334400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | EUGENE E | VA | 001387 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | EUGENE H | VA | 01924 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | JOE JR | VA | CL9927948V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | JOSEPH C | VA | 001646 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | LINWOOD | VA | 700CL0232097V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | NICKLESS O | VA | 740CL0200358500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | RICHARD E | VA | 700CL0235781V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | STEPHEN R | MD | 24X02001587 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASKEW | WILLIAM R | VA | 01975 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASTEN | NAOMI M | MD | 24X05000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINS | CAROL S | MD | 24X1000018 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINS | DENNIS | MD | 24X10000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINS | LAVERN | VA | 700CL0235929C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINS | PHILLIP | VA | 740CL0200358600 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | BILLY | MD | 24X02001138 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | EARL L | MD | 24X14000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | EDSEL L | VA | 700CL0539365H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | ERNEST C | MD | 24X02001231 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | KIMBERLY | MD | 24X03001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | LAWRENCE M | MD | 24X03001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | THOMAS L | VA | 30058VC | THE LAW OFFICES OF PETER T. NICHOLL |
| ATLEE | ELAINE I | MD | 24X09000057 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATWOOD | CLAUDE D | VA | 740CL0200040200 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATWOOD | VIRGINIA A | VA | 740CL0200040200 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUGBURN | ALVIN S | VA | 28984RC | THE LAW OFFICES OF PETER T. NICHOLL |
| AUGBURN | WILLIAM | VA | 29113EH | THE LAW OFFICES OF PETER T. NICHOLL |
| AUGUSTYNIAK | CAROL | MD | 24X03000820 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUGUSTYNIAK | CAROL | MD | X01000876 | THE LAW OFFICES OF PETER T. NICHOLL |
| AULD | EDWARD M | MD | 24X07000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSBY | SYLVIA A | MD | 98289517CX1929 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSTIN | CHARLES H | VA | 740CL0200313400 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSTIN | DAVID L | VA | 29841RW | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSTIN | ELLEN A | MD | 24X02000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSTIN | LEROY I | VA | 700CL043767V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSTIN | RICHARD L | MD | 24X02000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| AVENT | HERBERT L | MD | 24X01001837 | THE LAW OFFICES OF PETER T. NICHOLL |
| AVERY | ALBERT C | VA | 740CL0100204900 | THE LAW OFFICES OF PETER T. NICHOLL |
| AVERY | ANDREW K | VA | 740CL0100205000 | THE LAW OFFICES OF PETER T. NICHOLL |
| AWKARD | SHARON C | MD | 24X9724050ICX1792 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYDLETT | ROBERT | VA | 740CL0300240200 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | DELORES | MD | X01000851 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AYERS | JOHN E | MD | X01000994 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | JOHN K | MD | 01000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | JOSEPH E | MD | 24X02002280 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | ROBERT E | MD | X01000851 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | SELWYN | MD | 24X09000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| BABB | CHARLES E | MD | 24X01000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| BABB | CHARLES M | VA | 740CL0300124000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BABB | HELEN | MD | 24X01000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| BABB | HERMAN | VA | 700CL0438217W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BABB | LEWIS V | VA | 740CL0200204800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BABB | MELVIN L | VA | 700CL0231815A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BABB | STANLEY | MD | 24X01002085 | THE LAW OFFICES OF PETER T. NICHOLL |
| BABB | STELLA | MD | 24X01002085 | THE LAW OFFICES OF PETER T. NICHOLL |
| BACKMAN | LILLIE | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| BACOAT | CORRINE | MD | 98148502CX1052 | THE LAW OFFICES OF PETER T. NICHOLL |
| BACOAT | LESTER | MD | 98148502CX1052 | THE LAW OFFICES OF PETER T. NICHOLL |
| BADGETT | WILLIAM A | VA | 700CL0232098A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGBY | CAROLYN | MD | 24X11000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGBY | JAMES R | VA | 29619EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGBY | ZOLLIE D | MD | 24X11000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGGERLY | LISA | MD | 24X01001588 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGGERLY | RAYMOND | MD | 24X01001588 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGINSKI | JAMES | MD | 24X02001149 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGLEY | DORIS C | MD | 24X05000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGLEY | SPENCER T | MD | 24X11000947 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGLEY | THOMAS | MD | 24X05000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | DANIEL P | MD | 24X05000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | EDWARD | MD | 24X02001242 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | FLORENCE | MD | 24X03000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | FREDERICK M | MD | 24X03000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | JOHN C | MD | 24X05000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | LENORE | MD | 24X05000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | LINDA | MD | 24X05000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | MARY LOU | MD | 24X02001242 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | ALFRED T | VA | 700CL0233140A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | BENJAMIN | MD | 24X02000984 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | BETTY L | MD | 24X05000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | BOBBY | VA | 740CL0000157900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | CAROLYN | MD | 24X02002094 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | CHARLES H | MD | 24X01001215 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | CHARLES H | VA | 740CL0300125800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | CHARLES H | MD | 24X06000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | CURTIS C | MD | 24X02002094 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | DORIS | MD | 24X02000984 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | EARLIE B | VA | 740CL0200359500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | GEORGE H | VA | 29005A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | GEORGE R | VA | 740CL0300240300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | GLADYS G | VA | 700CL0538909H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | HARRISON L | MD | 24X04000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | HENDERSON | VA | 002020 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | HERBERT J | VA | 700CL0232099H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JAMES | VA | 740CL0100133700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JAMES | MD | 24X07000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JAMES R | VA | 29949RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JANET | MD | 24X02000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JOHN | MD | 24X01002041 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JOHN L | VA | CL9927938V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JULIA | MD | 24X01001215 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JULIA M | MD | 24X06000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | LARRY J | VA | 740CL0100157400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | LENTON S | VA | CL9928029W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | LEON P | VA | 740CL0200042600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | LESTER O | MD | 24X02000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | OLA M | MD | 24X07000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | PERCY | VA | 700CL0232100C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | PERRY M | VA | 29043EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | RAYMOND | VA | 740CL0100193700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | ROBERT L | VA | 0090100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | SAUL J | VA | 0028760C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | SAUL J | VA | 700CL0538909H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | THURLOW D | VA | 700CL0437730H02 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAILEY | TIM | MD | 24X05000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | TORONA L | VA | 001578 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | WALTER L | VA | 740CL00185000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | WILLIAM D | MD | 24X01001689 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAINES | DAVID W | VA | 700CL023314 1C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAINES | WALTER N | VA | 700CL0232462H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAISLEY | HOWARD G | MD | 24X03000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAISLEY | PAMELA | MD | 24X03000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | BENNIE | MD | 982195 04CX1543 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | DAVID L | VA | 740CL0200014100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | DONALD R | VA | 700CL05391 37P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | DONNA A | MD | 24X11000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | DOROTHY E | VA | 700CL04375 98H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | EDWARD F | MD | 24X11000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | EDWARD S | VA | 700CL04375 87V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | GARY N | VA | 740CL01001 59900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | GEORGE C | VA | 700CL043762 8H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | HENRY L | MD | 24X10000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | ISAAC J | VA | 740CL02001 76700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JAMES E | MD | 24X10000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JAMES O | VA | 29002H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JOSEPH | VA | 27982EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | KENNETH R | VA | 700CL023317 1C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | LARRY E | VA | 32362VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | LEE A | VA | 740CL01001 57500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | MARLENE | MD | 24X10000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | NORMA J | MD | X99000273 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | PAUL C | MD | X99000273 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | RAMON V | MD | 24X01001807 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | RAYMOND R | MD | 24X10000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | ROBERT L | MD | 24X11000356 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | RODELL E | MD | 24X11000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | RONALD L | VA | 740CL00000 16500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | VIRGIL L | MD | 30021EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | WILLIE H | VA | 740CL0020033800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDERSON | RALPH N | MD | 24X12001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDWIN | BRENDA | MD | 24X06000440 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDWIN | BRUCE A | MD | 24X06000440 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDWIN | EARL G | VA | 740CL02000 02500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDWIN | JAMES A | VA | 740CL01003 20400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDWIN | JAMES E | VA | 740CL0200086800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDWIN | LARRY R | MD | 24X04000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDWIN | TERRY | MD | 24X04000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALL | RICHARD L | VA | 740CL00170 70800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALLARD | ALBERT L | VA | 700CL002819 7C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALLARD | FRED E | VA | 740CL02001 15100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALLARD | GUTHRIE E | VA | 740CL00190 95700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALLARD | TYRONE | VA | CL9928039W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALSARICK | VICTOR J | MD | 24X04000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALSIS | MILDRED A | VA | 24X13000139 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALSIS | WILLIAM R | MD | 24X13000139 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALTZ | ARTHUR J | VA | 740CL03001 66100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANDY | BARBARA L | VA | 740CL01002 22000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANDY | LEROY | VA | 29988VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BANDY | MELVIN | VA | 002726 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANDY | MICHELLE B | MD | 24X18000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANDY | ROGER C | VA | 740CL03001 24100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | ALVIN L | VA | 740CL01001 72000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | AMOS W | VA | 740CL03001 66200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | BEATRICE | MD | 983245 18CX2203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | BEATRICE A | MD | 24X05000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | CAROLYN V | MD | 24X11000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | CHARLES R | VA | 740CL02000 72100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | CHARLES V | VA | 740CL01001 57600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | DAVID E | VA | 700CL0235840W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | DAVID L | VA | 740CL0200128000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | ERNEST L | VA | 740CL01003 46100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | EUGENE I | VA | 24X09000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | FREDERICK D | VA | 013175 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | HAROLD A | MD | X99001531 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | HAROLD T | VA | 013176 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | JEROME | MD | 24X04000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | JOHN P | VA | 700CL031956 4V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | JOHN W | VA | 011147 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | JOSEPH E | VA | 740CL01003 09400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | KENNETH LEVERNE | MD | 01000931 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | LEON | VA | 740CL00190 90700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | LEWIS C | VA | 740CL03000 26400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | LLOYD S | VA | 700CL043760 8H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | MARIANNE | MD | 983025 12CX2036 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | MICHAEL R | VA | 001627 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | MILTON R | VA | 740CL03002 44700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | NAOMI | MD | X99001531 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | NICHOLAS | VA | 001775 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | RICHARD E | VA | 740CL03001 24200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | ROBERT L | MD | 29900RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | SPENCER N | VA | 29756EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | STANLEY V | VA | 700CL043819 7W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | THOMAS L | VA | 700CL023272 5W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | VENSON O | VA | 31945RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | VICKIE | MD | 01000931 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WALLACE C | VA | 700CL043786 5T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM | MD | 24X11000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM H | VA | 28985VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM H | VA | 740CL0000012 8800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM R | VA | 983245 18CX2203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM R | MD | 24X05000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM T | MD | 24X04000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIE A | VA | 700CL0233142W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNERMAN | DIANE | VA | 24X14000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNERMAN | JOHN T | MD | 24X14000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNERMAN | RONALD N | VA | 982965 16CX1994 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNISTER | BERRY | VA | 002653 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNISTER | JAMES E | MD | 24X05000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNISTER | LAMONT T | MD | 24X02000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNISTER | NINA D | MD | 24X05000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARATONE | CHARLES G | MD | 24X12000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBEE | SAMUEL R | MD | 24X06000202 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | ALVESTER | VA | 740CL01002 13300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | CATHERINE | VA | 24X01001193 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | CLARENCE J | MD | 24X01001193 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | DAVID | MD | 24X06000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | ELIZABETH M | MD | 24X05000009 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | ELIZABETH M | MD | 24X05000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | JAMES C | VA | 740CL00158 58300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | JAMES D | MD | 24X06000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | JAMES D | MD | 24X05000009 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | LEROY H | MD | 24X02001715 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | LOUIS T | MD | 99000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | MABEL G | MD | 24X06000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | THOMAS | VA | 740CL03000 20500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | VIRGINIA E | MD | 24X06000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBOUR | GEORGE | VA | 740CL03000 20600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBOUR | JEFF | VA | 700CL0232391W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBOUR | KENNETH E | VA | 740CL01001 44400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBOUR | KENNETH E | VA | 700CL053892 7T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBOUR | OLETHIA D | VA | 700CL053892 7T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBREY | DALLAS R | VA | 740CL03001 66300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBREY | LEON R | VA | 700CL023246 3C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARCLIFT | DONALD J SR | VA | 700CL002817 4A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARCLIFT | WILLIAM | VA | 33150VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BARFIELD | ROBERT L | VA | 011039 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARFIELD | GRACIE B | VA | 740CL03000 19900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARFIELD | RUDOLPH V | VA | 740CL01001 28500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKER | DEWEY R | MD | 24X05000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKER | JANE | MD | 24X05000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKER | ROGER A | VA | 740CL03001 66400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKERS | CARL F | VA | 29562VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKERS | ROBERT W | VA | 013177 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKLEY | CHARLES E | VA | 700CL043759 9T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKLEY | DAVID E | MD | 24X12000735 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKLEY | PRESTON T | MD | 24X06000278 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARKSDALE | CLARENCE J | MD | 24X10000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARLEY | MICHAEL K | VA | 740CL0100318300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | ALTON | VA | 001628 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | ARNOLD W | VA | 30157EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | ARTHUR C | VA | 740CL0300114200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | CLAYBORNE A | MD | 98197514CX1412 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | CLIFTON E | MD | X01000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | DALLAS J | VA | 700CL0437600P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | DAVID C | VA | 700CL053B923P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | DOROTHY | MD | X01001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | ELLA R | MD | 98338562CX2386 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | EUNICE | VA | 700CL053B923P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | EVON P | VA | 001774 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | GARY R | VA | 740CL0100193800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | GERALD W | MD | X99000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | HORACE | VA | 001580 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | JAMES A | VA | 700CL0233172W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | JESSIE A | VA | 740CL0300124300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | JOHN W | MD | 24X01001173 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | JOSEPH R | MD | 98338562CX2386 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | KEITH L | VA | 011135 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | LILLIE | MD | 24X02001240 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | MARY L | MD | 98197514CX1412 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | MICHELE C | MD | X99000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | MORRIS D | VA | 740CL0100112400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | NATHANIEL | MD | 24X02001240 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | NED | MD | 24X11000678 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | ORLANDO C | MD | 01000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | PHILIP A | MD | X01001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | ROGERS L | VA | 740CL0300125900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | ROSA | MD | 24X05000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | SIMON | VA | 29007H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | TYRONE S | MD | 24X03000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | WILEY | MD | 24X05000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNETTE | CLAUDE D | VA | 740CL0100320500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNETTE | MARTIE F | VA | 700CL053911703 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARR | MAMIE | MD | 98338547CX2371 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARR | NATHANIEL L | MD | 98338547CX2371 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARR | WILLIE J | MD | 24X01001897 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | HARRY R | MD | 24X06000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | JIMMIE P | VA | 740CL9900192500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | RALEIGH M | VA | 740CL9900190900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | ROBERT E | MD | 24X11000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRON | DALE | MD | 99001756 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRON | DANIEL | MD | 24X09000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRON | DANIEL M | MD | 24X06000579 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRON | JOYCE | MD | 24X06000579 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRON | JOYCE M | MD | 24X09000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARROW | CORNELIUS S | VA | 700CL0232146W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARROW | ERNEST L | VA | 700CL04381218V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARROW | JAMES M | VA | 700CL0232087V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARROW | TOMMIE L | VA | 29563VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BARSH | EDWARD A | MD | 24X01000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | CHRISTINE | MD | 24X05000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | CYNTHIA M | MD | 24X02001252 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | DAVID | MD | 24X05000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | EDDIE L | MD | 24X02001252 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | EDDIE L | MD | 24X05000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | ROSETTA | MD | 24X05000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTH | JAY C | VA | 700CL023558BH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTKO | CAMERON J | MD | 99000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTKO | CHERYL | MD | 99000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTKO | MICHAEL F | MD | 24X01001566 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTLETT | HENDERSON P | VA | 740CL0200086900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTON | GARRETT B | MD | 24X12000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTON | RONALD B | MD | 24X03001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASKER | LUCIUS S | MD | 24X04000764 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASKERVILLE | BENNIE E | VA | 700CL04381607D01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASKETTE | CONNIE | MD | 24X01002003 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASKETTE | ROBERT F | MD | 24X01002003 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASNIGHT | ARNOLD C | VA | 740CL02000128100 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BASS | ELWOOD O | MD | 24X98281503CX1881 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | ERNEST L | VA | 700CL04388137t01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | HARLEE | VA | 102800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | JOHN K | MD | 24X02001863 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | LINDA | MD | 24X02001863 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | LOWELL W | VA | 104200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | LOWELL W | VA | 700CL053B924H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | RUDOLPH JR | VA | 28216VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | RUTHIE | MD | 24X98281503CX1881 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | SHEROL K | VA | 700CL053B924H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASSETT | BERNARD O | VA | 740CL9900191000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASSETT | ENOCH B | VA | 700CL04381B8V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATCHELOR | CHARLES L | MD | 24X02002715 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATCHELOR | CONNIE J | VA | 740CL0100317800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATCHLOR | DORIS C | VA | 700CL053551701 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATEMAN | LARRY D | VA | 002203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATEMAN | LEON | VA | 002725 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATEMAN | WILLIAM C | VA | 740CL0300166500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATES | ARCHIE P | VA | 740CL0100123800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATES | BARBARA J | MD | 24X02001588 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATES | MARY | MD | 98169503CX1240 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATES | RONALD | VA | 98169503CX1240 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATES | SAMUEL L | VA | 740CL0300124400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTEN | BILLY R | VA | 31935RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTEN | CLEM I | VA | 700CL05389 10V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTEN | FLORENCE M | VA | 700CL05389 10V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTEN | LANNIE L | VA | 700CL04378957I05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTEN | RANDY L | VA | 700CL04387187t01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTEN | THOMAS V | VA | 740CL0100334500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | ALFONZIE | VA | 700CL04382074W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | BOBBY E | MD | 24X02001562 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | CHARLIE H | MD | 24X01001521 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | JAMES R | MD | 24X04001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | LAVON O | VA | 740CL0200359700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | LUCY | MD | 24X04001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | MARGARET | MD | 24X02001562 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | RONNIE A | VA | 740CL0200193400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | RUTH J | MD | 24X03000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | THEARTIS | MD | 24X03000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLES | LAFAYETTE | VA | 700CL053552P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTS | JAMES L | VA | 740CL0200052300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTS | MATTHEW L | VA | 740CL0300020700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTS | THEODORE R | VA | 700CL04382199H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUBLITZ | CHARLOTTE L | MD | 24X06000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUER | KAREN | MD | 24X97330503 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUGHER | JUANITA F | MD | 24X05000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUMAN | JOAN | MD | X01000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUMAN | WILLIAM T | MD | X01000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAXLEY | KIBBY D | VA | 740CL0100145400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAXTER | GEORGE | VA | 9901975 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAXTER | GEORGE | VA | 001754 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYARSKY | FAYE | MD | 24X05000395 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYARSKY | FAYE | MD | 24X01002103 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYARSKY | SYDNEY S | MD | 24X01002103 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYARSKY | SYDNEY S | MD | 24X05000395 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLOR | GERALD O | MD | 24X09000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLOR | LEON W | VA | 740CL0300026800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLOR | THEARTHUR | VA | 00583 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYNOR | JOHN T | VA | 002724 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAZEMORE | EDWARD C | MD | 24X02000003 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAZEMORE | FAITH | MD | 24X02000003 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAZEMORE | ROBERT E | VA | 740CL0300124500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAZEMORE | THOREL | VA | 700CL0231816H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEACH | ROSA M | MD | 24X04000029 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEACHAM | DOROTHY M | MD | 24X05000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAL | MARVIN L | VA | 30158RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BEALE | LAWRENCE L | VA | 740CL0200312800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEALE | LAWRENCE L | VA | 740CL0300014000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEALE | ROBERT L | VA | 740CL0200002600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAMON | RAY D | VA | 740CL0300124600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAN | CARMEN L | MD | 98323505CX2184 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 737**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEAN | JERRY T | VA | 740CL00103206.00 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAN | JOHN H | MD | X01000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAN | KAREN | MD | X01000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAN | LEROY M | MD | 98323505CX2184 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEANE | ROBERT E | VA | 29327EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BEANE | VERNA | MD | 24X05000753 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEARD | ETHEL | MD | 24X02002433 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEARD | GEORGE W | MD | 24X02002433 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEARD | GRACE | MD | 24X03000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEARD | NAPOLEON | MD | 24X03000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEASLEY | CATHERINE | MD | 24X02001589 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEASLEY | DWIGHT A | VA | 740CL030013800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEASLEY | EDDIE M | VA | 740CL030001470 0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEASLEY | EUGENE G JR | VA | 700CL99280711V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEASLEY | PAUL G | MD | 24X01000826 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEASLEY | WILLIAM | MD | 24X02001589 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAVERS | DEBORAH | MD | 24X01002004 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAVERS | EUGENE J | MD | 24X01002004 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAVERS | LINDA | MD | 98261506 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAVERS | THOMAS R | MD | 98261506 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECK | FRANKIE | MD | 24X14000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECK | TYRONE S | MD | 24X14000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECKER | DONALD | MD | 98288511CX1911 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECKER | GEORGE W | MD | 24X14000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECKFORD | SHEILA | VA | 700CL033181C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEDFORD | JOHN T | VA | 700CL043882 1H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEDNARSKI | JAMES | MD | 24X11000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEGOR | EARL I | VA | 700CL043837 0T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELIN | ANNETTE | MD | X01000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELIN | BEAUFORT | MD | X01000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | AL L | VA | 740CL020072200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | ALLEN | MD | 24X06000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | HENRY M | VA | 740CL030024490 0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | HORACE S | MD | 24X02000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | HOWARD L | VA | 31946VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | JUNIE J | VA | 740CL000013800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | L V | MD | 24X04000030 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | LINWOOD E | VA | 740CL020074000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | MARY C | MD | 24X17000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | PERCY E | VA | 740CL010346200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | RONALD L | MD | X01000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | RUDOLPH A | VA | 30022RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | RUDOLPH L | MD | 24X02001770 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLAMY | EDWARD | VA | 740CL030042200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLAMY | JIMMY E | MD | 24X11000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLAMY | SHIRLEY C | VA | 740CL030042300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLE | DARNELL | VA | 29580RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLE | HAROLD P | VA | 29564EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLE | HAROLD P | VA | 700CL058925V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLE | HELEN D | VA | 700CL058925V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELOR | DANNY D | VA | 29320VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BELSCHES | ALICE W | VA | 700CL058926J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELSCHES | JAMES R | VA | 740CL01001040 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELSCHES | JAMES R | VA | 700CL058926J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELTON | TERRIE L | MD | 98324522CX2207 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELTON | TERRIE L | MD | 24X07000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENBOW | JAMES E | VA | 011136 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENBOW | LEROY | VA | 700CL043869 8T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | ANNA | MD | X01000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | DELORES | MD | 24X01000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | DELORES D | MD | 24X05000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | HOWARD | MD | 24X01000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | HOWARD | MD | X01000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | HOWARD | MD | 24X05000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENHAM | CARL D | MD | 24X12000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENHAM | SUSAN C | MD | 24X12000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNER | ALICE C | MD | 24X14000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | CHARLES B | VA | 700CL043839 9J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | DEBORAH | MD | 24X01002104 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | JAMES A | VA | 28561VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | PARIS A | MD | 24X01002104 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENNETT | THOMAS L | MD | 24X01001565 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT-EL | HAYWARD B | MD | 98191517CX1382 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT-EL | JULIA | MD | 98191517CX1382 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNS | ANTOINETTE | MD | 24X10000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNS | JESSE A | MD | 24X10000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENSON | ALPHONSO | MD | 24X02000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENSON | DONALD L | MD | 24X09000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENSON | ETHEL M | MD | 24X09000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENSON | HUIE E | VA | 700CL023195 7A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENSTON | DARNELLA | MD | 24X05000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENSTON | HUBERT L | MD | 24X05000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENTLEY | CALVIN S | VA | 700CL023210 1W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENTON | AUGUSTUS | MD | 24X12000913 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENTON | CHARLES | VA | 700CL023246 5V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENTON | KENNETH G | VA | 30059RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BENTON | WILLIAM A | VA | 700CL035891V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERDYCH | RUTH M | MD | 24X05000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERKLEY | CHRISTINE | MD | 24X04000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERKLEY | ROBERT T | VA | 29473VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BERKLEY | WILBER T | MD | 24X04000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERNARDELLI | DONALD C | MD | 24X13000138 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | CHARLES H | VA | 24X05000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | CHARLES W | VA | 740CL030016660 0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | CLARETTE M | MD | 24X02000790 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | DOROTHY P | MD | 24X05000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | EUNICE F | MD | 24X13000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | JAMES W | VA | 740CL020002270 0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | ROCKY A | EAD | 98303509CX2046 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | WILLIAM S | MD | 24X14000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERTERMAN | FLORA | MD | 24X02000788 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERTERMAN | FLORA B | AL | 24X04000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERTERMAN | WILLIAM F | MD | 24X02000788 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERTERMAN | WILLIAM F | MD | 24X04000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERTOLDI | RICHARD | MD | 24X16000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| BESS | JIMMIE | MD | 24X09000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEST | JAMES D | VA | 700CL023246 6A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BETHEA | CALVIN | VA | 740CL020085900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BETHEA | JAMES | MD | 24X12001128 | THE LAW OFFICES OF PETER T. NICHOLL |
| BETTLEYON | ANGELIQUE | MD | 24X15000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| BETTS | DOUGLAS A | VA | 740CL020006870 0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEVERIDGE | HENRY L | VA | 700CL99276 18A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEVERIDGE | LOUIS E | VA | 700CL99276 18A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEVERLY | WENDELL | VA | 002019 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEY | KASPER | MD | 24X11000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIDDINGER | DENNIS | MD | 24X01000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIGGS | ELSIE | VA | 700CL053937 5H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIGGS | HENRY | VA | 700CL053937 5H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIGGS | JIMMY N | VA | 30122EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BIGGS | LEON M | VA | CL9927990A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLINGER | ARCHIE | VA | 002654 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLINGS | MARY JANE | MD | 24X02000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLINGS | WAYNE H | MD | 24X02000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLUPS | DANDRIDGE | MD | 29148EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLUPS | DENISE | MD | 24X11000307 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLUPS | ERNEST L | VA | 740CL020039300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLUPS | RAYMOND L | VA | 0028742A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLUPS | WILLIAM A | VA | 740CL020074100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILMS | KEVIN P | VA | 740CL030020100 0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILZER | GREGORY D | MD | 24X02000789 | THE LAW OFFICES OF PETER T. NICHOLL |
| BINDER | MORTON | VA | 740CL020046200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIRCHETTE | JOE L | VA | 700CL033748 1H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIRDSONG | WILLIAM E | VA | 740CL020046300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | ARTHUR R | VA | 740CL020046400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | CLARENCE J | VA | 700CL053912V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | EUGENE | MD | 24X01001564 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | JIMMIE L | VA | 740CL030014100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | MARY S | MD | 24X05000710 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | OSCAR | VA | 740CL020012820 0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | THOMAS E | VA | 700CL023208 8A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | WILLIAM A | VA | 700CL043837 1P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISIGNANI | REID E | MD | 24X01000585 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BISSALLY | ANDREW D | MD | 24X02002087 | THE LAW OFFICES OF PETER T. NICHOLL |
| BITTNER | BETTY | MD | 24X01000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| BITTNER | CHARLES W | MD | 24X01000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| BITTNER | EDNA | MD | 98261504CX1728 | THE LAW OFFICES OF PETER T. NICHOLL |
| BITTNER | ROBERT R | MD | 98261504CX1728 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | BENJAMIN F | VA | 700CL02319S8H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | FRANCES | MD | 24X03000785 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | WALTER R | MD | 24X02002477 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | WILLIE E | VA | 740CL01002039O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | WILLIE J | MD | 24X03000785 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKBURN | CLIFFORD O | VA | 98338559CX2383 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKBURN | KAREN | MD | 980402437 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKBURN | THOMAS L | MD | 980402437 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKEN | FLOYD H | VA | 700CL02357B2H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKEN | MELVIN L | VA | 29377RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKMON | LEVERN | MD | 24X03000951 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKSEEDALLAH | DAWUD | MD | 24X18000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKSTONE | BARBARA | MD | 24X03000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKSTONE | LINWOOD | MD | 24X03000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | ALFRED | MD | 24X14000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | ARCHER M | MD | 24X11000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | CARNELL | MD | 24X02001720 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | CLIMMIE J | VA | 001388 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | DETROY | MD | 24X02001719 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | FANNIE | VA | 700CL053891110S | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | GERALD V | MD | 24X14000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | GREGORY | VA | 0028748V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | HENRY P | VA | 700CL053891110S | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | JEWELL | MD | 24X05000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | LAURA G | VA | 700CL053892770I | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | MERLE L | MD | 99000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | SHERMAN M | VA | 700CL053892770I | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | WILLIAM E | VA | 700CL04379957D5 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | XAVIER H | VA | 740CL01001174O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLADES | ELWOOD M | MD | 24X01001526 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | ALTESSIA | MD | 24X03000961 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | ISAIAH | MD | 24X02002429 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | KIMBERLEY A | MD | 24X10000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | NORMAN A | MD | 24X10000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | RANDOLPH | MD | 24X03000961 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | THOMAS W | VA | 740CL01002230O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | WILLIAM D | VA | 3006VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BLANCHARD | JAMES M | VA | 0083200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | ANNIE P | VA | 740CL02001924O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | CARL W | VA | 00194S | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | DAVID M | VA | 740CL01001939O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | GARFIELD A | VA | 740CL01003207O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | JOHN R | VA | 700CL04378B6P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | JUNIOUS T | VA | 740CL01001234O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | PATRICK H | VA | 740CL02001935O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | VIRGINIA A | MD | 24X06000657 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | WILLIAM B | MD | 24X01000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLANKENSHIP | ARVILLE F | VA | 700CL02331643V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLANKENSHIP | THEODORE E | MD | 24X02000784 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLANKS | VINCENT B | VA | 2822GVC | THE LAW OFFICES OF PETER T. NICHOLL |
| BLEINBERGER | ELMER R | MD | 24X02000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLEINBERGER | KATHERINE | MD | 24X02000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLEVINS | CARL J | MD | 24X05000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLEVINS | NORMA J | MD | 24X05000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLIZZARD | CALVIN R | VA | 002723 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLIZZARD | DAVID L | VA | 740CL03000178O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLIZZARD | ERNEST | VA | 045900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLIZZARD | FREEMAN T | VA | 700CL02319688H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLIZZARD | ISAIAH | VA | 045900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLIZZARD | JESSE L JR | VA | 700CL992804O404 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLIZZARD | JOSEPH T | VA | 740CL02001315O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLIZZARD | LAWRENCE E | VA | 740CL01002020O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLIZZARD | LOUIS W | VA | 740CL99001893O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLIZZARD | WAVERLY J | VA | 740CL01001252O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOCH | ALFRED | MD | X01000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOCH | ANNA | MD | X01000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOMEIER | LOIS | MD | 24X03000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOMEIER | WILLIAM J | MD | 24X03000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | CHARLES J | MD | 24X01001711 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | CHARLES W | VA | 740CL02002049O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | GEORGE L | VA | 29356VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | LE-MORN | MD | 98337506CX2318 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | RICHARD C | VA | 740CL01001287O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | RICHARD L | VA | 740CL03000271O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | ROBERT E | VA | 30061EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | THEON H | VA | 700CL02331733V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | THOMAS | MD | X01000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | VEARLE A | VA | 740CL02000028O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | WALTER L | VA | 740CL02002838O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | WILLIAM H | VA | 740CL03000179O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | WILLIAM J | VA | 002893C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOW | EDDIE L | VA | 740CL02000723O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOW | FREDERICK A | MD | 98142515CX1037 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOW | JOSEPH D | VA | 700CL002991V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOW | SIDNEY L | VA | 740CL02000368O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE | BOBBY | MD | 24X02001983 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE | JAMES E | MD | 24X02000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE | MICHAEL C | VA | 700CL04318198V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE | SAMUEL D | VA | 740CL99001768O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE | WILLIAM H | VA | 740CL03001260O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE | WILLIAM H | VA | 700CL04318198V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE_SR | WILLIAM H | VA | 700CL04318198V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUME | JOSEPH C | VA | 740CL03001608O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUNT | JOHN J | VA | 740CL03003030O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUNT | LEON | VA | 740CL01001282O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUSIEWICZ | EDMOND P | MD | 24X02001862 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUSIEWICZ | SHIRLEY | MD | 24X02001862 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLYTH | RALPH E | VA | 700CL02319690C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLYTHE | CLAUDE R | VA | 700CL0232110A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLYTHE | LELAND J | VA | 740CL02000879O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOBBITT | BERTHELIA | MD | 24X11000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOBBITT | WOODROW | MD | 24X11000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| BODURTHA | WILLIAM I | VA | 740CL02000724O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOGUE | RICHARD L | VA | 740CL03000180O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOGUES | RONALD B | VA | 740CL02007250O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOHLI | JOHN J | MD | 24X13000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOHLI | JOHN JOSEPH | MD | 24X13000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOHLI | MICHAEL A | MD | 24X13000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOHLI | PAUL D | MD | 24X13000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOHLI | TIMOTHY F | MD | 24X13000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOISSEAU | JAMES A | VA | 740CL01012390O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLDEN | MCKENZIE | VA | 0028870A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLESCHAK | DEBORAH S | MD | 24X11000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLESCHAK | WILLIAM J | MD | 24X11000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLLER | ADOLPH M | MD | 24X12000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLLER | CONSTANCE A | MD | 24X12000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLLING | FRED E III | MD | 98324507CX2192 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLLINGER | WILLIAM M | VA | 740CL01019400O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLZ | DOROTHY E | MD | 24X02002417 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONADIO | DOLORES E | MD | 24X99000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | BERNARD | VA | 700CL05339130IOS | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | CURTIS L | VA | 0028196V | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | DUKE | VA | 700CL0235791V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | GARY C | MD | 99000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | GEORGE E | VA | 33151RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | GEORGE W | VA | 740CL02000450O0 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | THOMAS L | MD | 24X01000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | WILLIAM T | VA | 700CL023589A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | WILLIAM T | MD | 24X02002114 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONDS | EDDIE | VA | 01872 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONKOWSKI | FRANCES M | MD | 98338548CX2372 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONKOWSKI | FRANCIS V | MD | 98338548CX2372 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONSIERO | CATHY | MD | 24X001653 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONSIERO | JOSEPH A | MD | 24X001653 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONSUK | JOHN | MD | X99000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONSUK | ROSE V | MD | X99000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOKER | EDWARD T | VA | 2900BW01 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOOKER | FRED | VA | 29149RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOKER | GEORGE | VA | 740CL020072600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOKER | HOWARD V | VA | 32363VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOKER | LEANEL | MD | 24X04000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOKER | MILDRED M | MD | 24X04000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOKER | WILLIE F | VA | 98212S03CX1523 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | ANDREW | VA | 740CL00102040000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | ARTHUR | VA | 740CL00100120200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | BOBBY E | VA | 29016V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | BOBBY L | VA | 740CL0200014200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | CHARLIE L | VA | 0028709H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | CLYDE D | VA | 740CL010100160000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | EDWARD L | MD | 24X02000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | ERIC W | VA | 700CL0231970W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | EUGENE J | VA | 700CL0028301W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | GARFIELD N | VA | 29150RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | GRADY R | VA | 740CL020001400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | HARRY J | VA | 740CL0200177700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | HOLLIS D | VA | 47800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | JAMES C | VA | 700CL0235792H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | JAMES LEE | VA | 29226EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | JOSEPH M | VA | 740CL0300018100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | LARRY D | VA | 29151VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | LEONARD | MD | 24X06000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | MARLENA | MD | 24X06000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | NURNIE E | VA | 700CL0438389105 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | OCIE L | VA | 740CL0300119700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | PERNELL | VA | 001345 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | ROBERT | VA | 001509 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | STANLEY | VA | 700CL0028478H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | TYRONE | VA | 700CL0438227W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | WESLEY J | VA | 700CL0235892H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | WILLIE | VA | 740CL0300018200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | WILLIE | VA | 700CL0438719P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | WILLIE H | VA | 740CL010346300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTH | CARLOS R | MD | 24X03001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTH | GEORGE F | VA | 700CL0438687305 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTH | GEORGE T | VA | 740CL0100205100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTH | JAMES E | VA | 700CL0231959C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTH | JOSEPH H | VA | 740CL0200355200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTH | WILLIE P | VA | 700CL0438189H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTHE | HOWARD L | VA | 740CL0300122700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTHE | ROBERT L | VA | 700CL0235893A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTHE | WILLIAM T | VA | 28652VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BORDLEY | ELWOOD R | MD | 24X11000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| BORKOSKI | JANET L | MD | 24X11000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| BORKOSKI | JOHN J | MD | 24X11000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| BORKOSKI | JOHN N | MD | 24X11000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| BORKOSKI | MARGARET | MD | 24X11000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| BORKOSKI | MICHAEL | MD | 24X11000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| BORKOSKI | STEPHEN | MD | 24X11000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| BORUM | MILTON W | VA | 740CL010222100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSER | DAVID M | MD | 98183519CX1346 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSER | DAVID M | VA | 98183519CX519 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSER | PATRICIA | MD | 98183519CX1346 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSER | PATRICIA | VA | 98183519CX519 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSNICK | RICHARD A | MD | 24X03000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSSALINA | CAROLYN J | MD | 24X11000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSSALINA | RONALD A | MD | 24X11000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSSERT | RAYMOND E | MD | X01000482 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSSERT | RAYMOND E | MD | 24X05000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSSERT | SAUNDRA | MD | X01000482 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSSERT | SAUNDRA D | MD | 24X05000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOST | JOHN E | MD | 24X04001166 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOST | RUTH A | MD | 24X04001166 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTICK | HILTON O | MD | 24X13000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTON | EMILY | MD | 24X09000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTON | FRANK D | MD | 24X01001326 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTON | TONY | MD | 24X09000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUKNIGHT | DORIS N | MD | 24X10000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUKNIGHT | WALTER J | MD | 24X10000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUKNIGHT | WILLIE I | MD | 24X02002003 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOULLIANNE | SPENCER D | VA | 001629 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOURNE | RONALD E | MD | 24X02002109 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUTWELL | BILLY J | VA | 740CL0300111100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUYER | EDWIN E | MD | X01000566 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUZEK | VICTORIA L | MD | 24X12000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWARD | JACK A | MD | 24X02002098 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWARD | RUTH | MD | 24X02002098 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWDEN | DOROTHY | MD | 24X10000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWDEN | EDWARD C | VA | 001805 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWDEN | PURNELL A | VA | 32364EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWDEN | ROBERT L | MD | 24X10000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWDEN | WILLIAM O | VA | 740CL010131300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWE | HERBERT A | VA | 29227RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWEN | VIOLET | MD | 24X05000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWEN | WILLIAM J | MD | 24X05000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWEN | WILLIAM R | VA | 0028881V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWEN | MARY D | MD | 24X04000429 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWENS | FRANK | MD | 24X01001216 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWENS | ROSLYN | MD | 24X01001216 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | BENJAMIN | VA | 740CL0100205200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | DOTTIE | MD | 24X06000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | ELOISE J | VA | 24X0301155 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | JAMES E | VA | 700CL053918H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | ROBERT L | VA | 29730VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | SAMUEL T | MD | 24X06000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWLIN | JOHN P | MD | 01000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWMAN | GEARIE C | MD | 24X02001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWMAN | GEORGE | VA | 30023VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWMAN | ROBERT L | VA | 740CL030018300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWMAN | THOMAS M | MD | 24X03000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWRIN | EDWARD T | MD | 24X11000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWSER | JAMES C | VA | 740CL0200177800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWSER | LLOYD | VA | 740CL010334600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWSER | NORMAN M | VA | 740CL0100185100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWSER | OSEN F | VA | 740CL0100185200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWSER | RALPH | VA | 740CL0300014200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWSER | VIRGINIA E | MD | 24X11000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWSER | WILLIAM E | VA | 002887SC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWSER | ZION E | VA | 24X11000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWYER | KENNETH L | VA | 740CL0100186200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOX | JAMES H | MD | 01000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOX | ROSA L | MD | 01000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYCE | CATHERINE T | MD | 24X09000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYCE | CHARLIE N | VA | 740CL0200042500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYCE | MARY E | VA | 24X12000912 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYCE | RONALD E | VA | 24X12000912 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYCE | THOMAS H | MD | 24X09000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ANNIE B | MD | 24X02000222 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ANNIE B | MD | X01000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | BARBARA | MD | 24X01001324 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | CHARLES | MD | 24X02000222 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | CHARLES | MD | X01000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | CLARENCE R | MD | 24X15000532 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | CLARENCE R | MD | 24X09000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | CLIFTON | VA | 700CL0235793A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | DANNY L | VA | 740CL0100205300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | DELORES | MD | 24X04000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | DENISE | MD | X01000610 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | DENNIS B | VA | 011137 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | EDWARD J | VA | 740CL0100170900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | FRANK | MD | 24X04000759 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | GEORGE F | VA | 740CL0200128300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | GRANT | MD | 24X04000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | JESSE C | VA | 740CL0100145500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | JOHNNIE E | MD | X01000610 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | LEMAN T | VA | 700CL0235841V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | LEMAN T | VA | 0028560W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | MARY | MD | 24X06000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | NELSON P | VA | 740CL0100205400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | RANDOLPH S | VA | 740CL0200042400 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 740**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOYD | REGINALD S | MD | 24X01001365 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | TERRY T | MD | 24X01001324 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | VAUGHN A | VA | 30132EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | YVONNE A | MD | 24X10000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYER | LINDA | MD | 24X06000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYER | PATRICK W | MD | 24X06000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYETTE | MELVIN G | VA | 740CL0200089800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYKINS | BENJAMIN F | VA | 740CL0100144500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYKINS | CARROLL A | VA | 095300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYKINS | CEPHAS H | VA | 700CL0232118A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYKINS | ESTELLE | MD | 24X02001846 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | CHARLES T | MD | 24X16000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | GARY R | MD | 24X02001721 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | RAY | VA | 29901VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACKEN | JESSE W | VA | 740CL0300126100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACKINS | ELIZABETH | MD | 24X010013153 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACKINS | WILLIAM C | MD | 24X010013153 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACY | CLAUD C | VA | 0028912W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACY | MARGARET L | MD | 24X06000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACY | WILLIE M | VA | 740CL0200004600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADBY | ALTHEA | MD | 24X02000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADBY | ERNEST P | VA | 740CL0100334700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADBY | GEORGE A | VA | 740CL0200004700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADBY | HUBERT JR | VA | CL9927949W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADBY | LESTER V | MD | 24X02000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADDS | MILDRED | MD | 24X13000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADDS | THOMAS E | MD | 24X13000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | DOLORES M | MD | 24X06000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | GEORGE | MD | 24X06000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | GREGORY P | MD | 24X02001819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | MAGGIE | MD | 24X02001819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | ERIC V | MD | 24X04000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | JESSE R | VA | 011148 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | JOHN H | VA | 001372 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | RANDOLPH E | MD | X01000149 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | RENATA | MD | 24X04000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | ROBERT J | VA | 740CL0300014300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | SAMUEL T | VA | 01976 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | VERNON L | VA | 700CL0232102V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADSHAW | JOE L | VA | 700CL0233182W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADSHAW | MICHAEL J | VA | 740CL0200356300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADSHAW | WILLIAM C | VA | 740CL0100194100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | CHARLES E | MD | 24X11000818 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | CHARLOTTE | MD | 24X04000897 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | CHARLOTTE A | MD | 24X02000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | DONALD E | MD | 24X02000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | JAMES F | MD | 24X11000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | JUDY | MD | 24X18000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | JUDY | MD | 24X07000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | KEVIN D | MD | 24X11000818 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | MICHAEL | MD | 24X02000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAGER | CHARLES T | MD | 24X03000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAGER | SOPHIE | MD | 24X03000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAGG | GLEN B | VA | 740CL0200129400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAGG | LENA | MD | 24X06000645 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAGG | LUKE R | MD | 24X06000645 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAMBLE | MARGARET R | MD | 24X06000535 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAMBLE | WILLIAM F | MD | 24X06000535 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANAGAN | MILDRED I | MD | 24X05000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | BERNARD | VA | 740CL0200072700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | CECIL L | MD | 24X02002787 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | CLARKIE L | VA | 740CL0300018400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | DAVID C | VA | 29620RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | ERNEST L | VA | 700CL9928010A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | HENRY L | VA | 24X01000401 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | LEROY A | VA | 700CL0437866P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | LORENA L | MD | 24X10000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | MAGGIE | MD | 24X02002787 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | RALPH D | VA | 740CL0200072800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | SAMUEL | VA | 740CL0100311400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | WILLIE L | VA | 700CL0233144H02 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRANDON | BETTY | VA | 29463VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | ELMA S | VA | 29463VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | FLOYD H | MD | 24X07000531 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | GERALDINE | MD | 24X02001227 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | JAMES A | MD | 24X01002056 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | LOUIS E | MD | 24X14000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | MARION | MD | 24X02001227 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | MATTHEW | MD | 24X02002413 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | OSCAR D | VA | 29463VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | SHIRLEY | MD | 24X14000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | SHIRLEY | MD | 24X01002056 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDT | BOBBY B | VA | 740CL0300018500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDT | DAVID M | VA | 29328RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDT | DEBRA | MD | 9832950BCX2233 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDT | JERRY | MD | 9832950BCX2233 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANTLEY | RICHARD M | VA | 740CL0100205500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRASWELL | BETTY | MD | 24X11000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRASWELL | DANNY N | VA | 700CL0438688T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRASWELL | JIMMIE R | MD | 24X11000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRASWELL | MOSES | VA | 001630 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRATTON | KENNETH | MD | 24X15000054 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRATTON | THOMAS A | VA | 700CL0438005T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAWNER | CHERYL A | MD | 24X12000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | ALEXANDER | MD | 24X01001206 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | ALLEN G | MD | 24X02002241 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | CAROLYN | MD | 24X01001206 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | CHARLES L | MD | 24X06000688 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | EUGENE E | MD | 24X04000760 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | JAMES W | VA | 0083400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | LLOYD A | VA | 700CL0232322V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | REGINALD M | VA | 011149 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | VINCENT | VA | 740CL0100171000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | WENDELL F | VA | 700CL0232089H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | WILLIAM T | VA | 740CL0100068800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAZELTON | JULIA A | MD | 9826851BCX1819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAZELTON | LEROY W | MD | 9826851BCX1819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRECKENRIDGE | ARNOLD E | MD | 24X01000848 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREEDEN | CATHERINE | MD | 24X03000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREEDEN | MINNIE E | VA | 31947VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BREEDEN | ROBERT T | MD | 24X03000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREGGS | EDWARD L | VA | 0028746W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREHON | VERSHAW L | MD | 9817750TCX1300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRENDLE | JOSEPH H | VA | 01873 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRENDLE | WAYNE V | VA | 740CL0200072900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRENNAN | PAUL R | MD | 9821250bCX1526 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWINGTON | CATHERINE | MD | 98402612 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWINGTON | CATHERINE T | MD | 24X01000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWINGTON | EDWARD W | MD | 98402612 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWINGTON | EDWARD W | MD | 24X01000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWINGTON | JOHN W | VA | 29379VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWINGTON | NORWOOD | VA | 740CL0300242400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWSTER | FREDERICK | MD | 24X02001079 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | HAROLD S | MD | 24X04000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | JOHN A | MD | 9833856OCX2384 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | JOHNNY J | MD | 24X07000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | MARY | MD | 24X04000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | MICHAEL F | VA | 740CL0200002900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | ROOSEVELT | MD | 24X04000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICKHOUSE | RONALD H | VA | 740CL0100223100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICKHOUSE | THOMAS E | VA | 700CL0438380T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDDELL | LEON S | VA | 011138 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDGES | CALVIN C | VA | 700CL0233183V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDGES | EMILY | MD | 24X14000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDGES | GARY C | VA | 9821951TCX1556 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDGES | WILLIE | MD | 24X14000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGGINS | SYLVESTER | VA | 700CL0438277T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGGS | CARROLL F | VA | 740CL0100167500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGGS | CARROLL F | VA | 700CL0538912T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGGS | FLORENCE | MD | 24X06000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGGS | JOSEPH | MD | 24X06000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGGS | LEWIS C | VA | 0028559C03 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 741**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRIGGS | ONES P | VA | 700CL05389127D1 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGGS | ROY R | VA | 740CL0300241200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGHT | DAVID J | VA | 700CL0235629A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGHT | ROBERT N | VA | 740CL0100200300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGMAN | JOHN H | MD | 24X01001846 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRILEY | KENNETH L | VA | 700CL043820BV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRILEY | MITTIE C | VA | 9833B561CX2385 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRILEY | RUE M | VA | 700CL043820BV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRILEY | WILLIAM E | VA | 9833B561CX2385 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRILEY MCCAIN | BRENDA | VA | 700CL043820BV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIMMER | DONALD G | VA | 002022 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRINKLEY | BENJAMIN C | VA | 740CL010015700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRINKLEY | EDDIE N | VA | 740CL0200359800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRINKLEY | LESLIE | VA | 011204 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRINKLEY | RAYMOND S | VA | 29052VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BRISTOW | ARTHUR B | VA | 0029656W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRISTOW | ARTHUR JR | VA | 0029656W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRISTOW | DAVID | VA | 0029656W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRISTOW | SAMUEL H | VA | 740CL0300081800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITT | AL R | VA | 740CL0100334800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITT | BILLY C | VA | 700CL04381907D5 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITT | EDDIE L | VA | 0028740C3 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITT | FOREST | VA | 700CL0235894C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITT | JAMES T | VA | 0028778V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITT | JOHN A | VA | 740CL0200374100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITT | JOSEPH | VA | 740CL0100334900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITT | LAWRENCE | VA | 740CL0200359900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITT | LEBRON | VA | 740CL0100321400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITT | WILLIAM E | VA | 002017 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTAIN | ANNE B | MD | 24X05000093 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTAIN | ANNE B | MD | 99000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTAIN | EDWARD L | MD | 24X03000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTAIN | HARRY | MD | 24X05000093 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTAIN | HARRY L | MD | 99000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTAIN | LINDA | MD | 24X03000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTON | HERBERT | MD | 24X11000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADDUS | ROBERT L | MD | 9823350GCX1632 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADNAX | MARTY D | MD | 24X11000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWATER | DAYSON E | MD | 24X04000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWATER | DEAN E | MD | 24X02001861 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWATER | ELLEN | MD | 24X02001861 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWATER | MARY | MD | 24X04000761 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWATER | RUSSELL | MD | 24X05000910 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWATER | THELMA R | MD | 24X05000910 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWAY | VIRGIL J | MD | 24X04000761 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWAY | ADRIENNE | MD | 24X04001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROCATO | DEBORAH | MD | 24X12000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROCATO | ROBERT V | MD | 24X12000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROCK | DAVID A | VA | 740CL0300014400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROCKI | EDWARD | MD | 24X01001356 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROCKI | MILDRED M | MD | 24X01001356 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROCKINGTON | JOHN | VA | 29565RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | BENNIE | MD | 24X03000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | BENNIE | MD | 24X03000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | JAMES C | VA | 32365RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | SHIRLEY | MD | 24X03000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | SHIRLEY W | MD | 24X03000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROGDON | MORRIS | MD | 24X02002005 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROGDON | STANFIELD | MD | 9833855GCX2380 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROKENBERRY | ARTHUR F | VA | 700CL043869P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROKENBURR | BENJAMIN L | VA | 740CL0200042300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROKKE | LAWRENCE D | MD | 24X03001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROKKE | PAMELA | MD | 24X03001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROKKE | REUBEN D | MD | 24X09000034 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROMWELL | JOHN W | MD | 24X02000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRONAKOSKI | CAROL A | MD | 24X10000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRONAKOSKI | JOHN W | MD | 24X10000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | BARBARA A | MD | 24X10000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | BARRY D | MD | 98155503CX1129 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | BETTY | MD | 24X02002022 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | BETTY | MD | 24X08000420 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROOKS | CARL C | MD | 24X02001206 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | CARLTON W | MD | 24X01001352 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | CATHERINE | MD | 24X07000001 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | CRANSTON L | MD | 24X11000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | DELORIS | MD | 24X11000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | DOROTHY | MD | 24X02001206 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | EARL D | VA | 740CL9900190100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | FRANK | VA | 29366EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | GLADYS | MD | 24X01001352 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | JAMES | VA | 29757RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | JOHN L | MD | 24X18000003 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | JOHN M | VA | 700CL0200211800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | MICHAEL F | MD | 24X10000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | PATRICIA B | MD | 24X01001661 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | PAULINE | MD | 98086513CX638 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | THURLAND | MD | 24X01001661 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | WAYNE J | VA | 29053EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | WAYNE W | MD | 24X01001590 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | WILLIAM | MD | 24X07000001 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | WINSTON E | VA | 740CL0200004800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKSHIRE | ALVA C | VA | 740CL0000008200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROTHERS | EUGENE | VA | 9928011C | THE LAW OFFICES OF PETER T. NICHOLL |
| BROTHERS | JAMES E | VA | 29902RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BROTHERS | MATTHEW | VA | 700CL043827BP03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROUGHTON | HARRY L | MD | X98402460 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROUGHTON | SUSAN | MD | X98402460 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWDER | MARVIN W | MD | 9821950GCX1545 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | AARON H | MD | 24X10000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ABRAHAM L | VA | 002352 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ADDWELL W | VA | 740CL0200036900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ALBERT K | VA | 740CL0300160900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ALFRED W | VA | 740CL0100123500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ALVIN L | VA | 011205 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ALVIN L | VA | 29731EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ANNABELLE | MD | 24X05000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ARTHUR | MD | 24X02000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | AUGUSTUS A | VA | 700CL023211SVH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BARBARA | MD | 24X02001482 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BARBARA J | MD | 24X05000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BERNARD | VA | 740CL0300122800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BERNARD L | VA | 740CL0200177900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BESSIE | MD | 01000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BLANCHE | MD | 24X02002021 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BURNICE | MD | 24X02000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CALVIN | VA | 740CL0200004900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CAREY | VA | 740CL0200360000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CARL S | VA | 700CL023197IV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CARMELLA | MD | 24X03000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CARRIE | VA | 700CL021936IV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CATHY | MD | 24X06000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CHARISSE M | VA | 9832452CX2207 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CHARISSE M | MD | 24X07000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CHARLES E | MD | 24X01000588 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CHARLES L | MD | 24X14000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CHARLIE M | VA | 740CL0100205600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CHENITA A | MD | 24X02001714 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CLARENCE L | VA | 700CL043819IP03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CLARENCE W | VA | 740CL0100222200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CLAYTON W | MD | 24X15000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CLEVELAND | VA | 740CL0100124000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | COLUMBUS | MD | 24X01002037 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | COLUMBUS | MD | 24X02002020 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CURTIS E | VA | 700CL023219ZV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CYNTHIA | MD | 24X01002037 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DANIEL | VA | 29054RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DEANNA | MD | 01000227 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DENNIS E | VA | 740CL0100210900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DENNIS G | MD | 24X11000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DONALD | MD | 24X06000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DOROTHY L | MD | 24X02002020 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDWARD | MD | 9833857ZCX2396 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | EDWARD M | VA | 740CL00100167600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDWARD N | MD | X01001159 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ELLEN | MD | 24X02001718 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ELNOR | MD | 24X02000677 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ELVIN M | MD | 24X02001506 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ERNESTINE | MD | 24X96121508 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EVAN A | VA | 700CL04376097T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FLOYD E | MD | 24X03000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FRANK G | MD | 24X01001589 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FRANKLIN | VA | 740CL00100310400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FRANKLIN D | VA | 740CL00200296700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FRED D | VA | 29621RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FREDERICK A | VA | 700CL0233174H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FREDERICK H | MD | 24X06000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | GEORGE E | VA | 700CL0232193A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | GEORGE G | VA | 001337 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | GEORGE L | VA | 104600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | GEORGE W | VA | 740CL0100328300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | GERTRUDE W | VA | 700CL0538928P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | GLENN A | VA | 740CL00100190800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | GRANVILLE P | MD | 24X02002092 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | GREGORY H | VA | 740CL0200180600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HAROLD J | MD | 24X01001135 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HAYWOOD | VA | 740CL0300126200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HENRIETTA | MD | 24X01001707 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HERBERT | VA | 29803VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HORACE J | MD | 24X10000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HOWARD M | VA | 001138 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HUBERT | VA | 30062RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HUBERT M | VA | 01977 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ISAAC L | VA | 740CL0100206000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JACKIE M | MD | 24X02001506 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES | MD | 98261505CX1729 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES | MD | 24X06000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES E | MD | 24X01001796 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES E | VA | 740CL0300161000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES E | MD | 24X15000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES HERMAN | MD | 01000227 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES L | MD | 24X02001482 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES M | VA | 002023 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES O | VA | 700CL0231960W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES T | VA | 740CL0200046600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES W | VA | 700CL0437760H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES W | VA | 740CL01001041 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JANICE | MD | 24X02002017 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAY A | MD | 24X15000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JEANETTE | MD | 98261505CX1729 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JEREMIAH MCCOY | MD | 98170510CX1266 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN E | MD | 24X02001714 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN H | VA | 24X13000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN H | MD | 24X02002021 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN R | MD | 24X12000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN W | VA | 013179 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOSEPH L | VA | 700CL0438209H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOSEPH R | VA | 740CL0100211000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOSEPH W | MD | 24X09000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOYCE | MD | 24X01001651 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | KARL R | VA | 740CL00100180500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | KENNETH H | MD | 29158EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | KENNETH H | VA | 700CL0538928P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | KIMBERLY G | MD | 24X17000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | KRINDLE | VA | 29622VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LARRY M | MD | X01000560 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LAWNSIE F | VA | 700CL0232492H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LAWRENCE W | VA | 0028859C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEASTER M | VA | 700CL0231817C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEMUEL O | VA | 001777 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LENWARD E | MD | 24X15000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEROY W | MD | 24X02001718 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEROYAL | VA | 700CL0438220T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LESLIE | VA | 700CL0231961V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LESLIE R | VA | 29566RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEVON A | MD | 24X01001707 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LINDA J | MD | 24X01000588 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LINDA L | VA | 740CL0300161100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LORENZO | VA | 29758VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LOUIS H | VA | 01978 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MADISON C | VA | 700CL0028194A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARIE | MD | 24X06000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARK | MD | 24X05000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARLENE | MD | X01000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARLENE P | MD | 01000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARY L | VA | 740CL0200128400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARY L | MD | 24X14000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARY T | MD | 24X13000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MATTHEW J | VA | 740CL0100318400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MCOLZER | VA | 29903VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MELVIN R | MD | X01000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MORRIS E | VA | 740CL0100335000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MOSES | VA | 700CL0231962A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MOSES | VA | 740CL9900192600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MOSES T | VA | 740CL0200114100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | NANCY E | MD | 24X06000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | NATHANIEL L | VA | 700CL0438192W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | NELLIE | MD | 98267511CX1800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | NOVENE | MD | 98170510CX1266 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ODELL | VA | 740CL0100158400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ODELL | MD | 24X06000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | OTIS O | VA | 740CL0200377400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PATRICIA | MD | 24X03000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PAUL L | VA | 740CL0200360100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PEGGY L | MD | 24X15000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PETE M | MD | 24X02000049 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PHILIP B | VA | 700CL0232726VO5 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PHILIP N | VA | 740CL0200114200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PHILLIP | MD | 24X06000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PHILLIP A | MD | 24X10000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PURNELL | MD | 24X03000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | QUINTON H | VA | 700CL0232211W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | RANDOLPH L | VA | 740CL99001565 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | RAYMOND J | VA | 740CL0100157800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | REGINA H | MD | 98225507CX1591 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | RICHARD C | VA | 29010A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | RICHARD H | VA | 700CL0231936V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | RICHARD J | VA | 740CL0300018600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | RICHARD L | MD | 24X02000677 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ROBERT | MD | 24X03000202 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ROBERT | VA | 740CL0000019200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ROBERT | MD | 01000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ROBERT A | VA | 740CL0100144600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ROBERT E | VA | 740CL0200356400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ROBERT M | VA | 29367RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | RONNIE | MD | 24X16000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | SAMUEL R | VA | 002202 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | SHEDRACK | VA | 740CL0100144700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | SHIRLEY L | VA | 700CL0232120O03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | SUZETTE | MD | 24X01002038 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THEODORE | MD | 01000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THEODORE L | MD | X01000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THERESA G | MD | 24X02000731 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THOMASINE | MD | 24X01001589 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THURMON A | MD | 24X02002017 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | TOYA D | MD | 24X11000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WALTER | MD | 24X01002038 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WALTER | MD | 24X02000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WALTER | MD | 24X16000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WALTER L | VA | 002131 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WAYNE H | MD | 24X01002091 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WAYNE O | VA | 740CL0200087000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILBERT L | VA | 740CL0200123600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM | MD | 24X05000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM A SR | VA | 740CL9900188100 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | WILLIAM C | MD | 98267511CX1800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM E | VA | 740CL0100157900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM E | MD | 740CL0200005000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM H | VA | 700CL0233145A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM M | MD | 24X02000731 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM R | VA | 29567VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM S | MD | X01000959 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM T | MD | 740CL0100201200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIE D | VA | 31818RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIE L | MD | 24X01001651 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIE R | VA | 700CL0233152W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WYATT C | VA | 700CL0028755W02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDDIE | MD | 24X04001021 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWNE | GERALD E | MD | 24X01001699 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN-ILLERY | DRENA | MD | 24X16000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWNING | ALLISON | VA | 32366RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWNING | EVERETT F | VA | 32367VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWNING | SILVESTER L | VA | 700CL0232221W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN-JAMES | LESLIE | MD | 24X15000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWNSON | BERTHA | MD | X98402461 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWNSON | ROBERT T | MD | X98402461 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUBACH | MARGARET | MD | 24X01001337 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUBACH | ROBERT W | MD | 24X01001337 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMLEY | JOHN E | VA | 740CL0100222300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMET | SHARON A | MD | 24X02001200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMET | WALTER | MD | 24X02001200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMETT | CATHERINE | MD | 24X11000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMETT | GEORGE W | MD | 24X10000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMETT | MILDRED | MD | 24X10000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMETT | RAYMOND | MD | 24X11000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMSKIN | GAIL D G | VA | 740CL0300112100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMSKIN | JEROME M | VA | 740CL0300112100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNDRETT | CHARLES R | MD | 24X14000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | ABRAHAM | MD | 24X07000171 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | ALEXANDER SR | MD | 98261516CX1740 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | CURTIS C | VA | 740CL0300014500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | ERNESTINE | MD | 24X07000171 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | KENNETH | VA | 740CL0100211100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | VANILLE C | MD | 98261516CX1740 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUSH | EILEEN | MD | 24X06000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUSHMILLER | BETH | MD | 24X03000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUSHMILLER | EDWIN W | MD | 24X03000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYAN | LARRY B | MD | 24X14000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYAN | SAMUEL | MD | X01000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYAN | WILMA | MD | X01000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | BENJAMIN | VA | 28215EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | CLARENCE | MD | 24X06000248 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | CLARENCE H | VA | 700CL0438372V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | CLEMENTINE | MD | 24X02001499 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | EARL M | MD | 24X05000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | FRANK JR | VA | 740CL0000000300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | GARLAND W | MD | 24X11000318 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | GRACE B | MD | 24X05000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | GUY P | MD | 24X06000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | HERBERT | VA | 740CL0300125700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | JAMES W | MD | 24X02001499 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | JOHNNY | MD | 24X05000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | MARCELLUS | VA | 740CL0200178000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | MARY L | MD | 24X06000248 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | MELVIN E | VA | 740CL0300027200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | RAYMOND G | VA | 700CL0235630C04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | ROBERT | MD | 24X05000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | THOMAS P | VA | 700CL9927390A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | WILLIAM B | VA | 740CL0200193600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | WILLIAM E | VA | 700CL0233175A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | WILLIAM H | VA | 29009C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | WILLIAM W | VA | 740CL0300122900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRZOZOWSKI | BERNARD J | MD | 24X01002036 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRZOZOWSKI | CONSTANCE M | MD | 24X06000375 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRZOZOWSKI | MILTON | MD | 24X06000375 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUBER | IRA D | MD | 24X02001592 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCHANAN | ESTLE B | VA | 740CL0200114300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCHANAN | LAWRENCE | VA | 700CL0232212V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCHANAN | SYLVIA | MD | 24X06000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCHANAN | THOMAS W | VA | 29571RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCHANAN | VERNON | MD | 24X06000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | CHIP M | VA | 740CL0200005100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | EDWARD | MD | 24X11000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | EDWARD JAMES | MD | 24X11000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | MARVIN L | MD | 01000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | NANCY | MD | 01000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | ROBERT E | MD | 24X13000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | SAMUEL L | VA | 700CL0232213A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCKLEY | JAMES | MD | 24X08000144 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCKLEY | JOYCE E | MD | 24X08000144 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCKSON | LINDA | MD | 24X12001044 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCKSON | OTIS M | MD | 24X12001044 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUDD | AURELIA | MD | 24X06000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUDD | MILTON | MD | 24X06000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUETTNER | ANNA C | MD | 24X06000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUETTNER | ROBERT | MD | 24X06000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGGS | BEVERLY | MD | 24X02001590 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGGS | DAVID M | MD | 24X02001590 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGGS | GERALD T | VA | 740CL0300161200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGGS | RAYMOND I | VA | 27910VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGGS | RUBEN | MD | 24X06000472 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGGS | WASHINGTON L | VA | 700CL0437589T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGOSH | CAROLYN J | MD | 98275516CX1867 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGOSH | JAMES P | MD | 98275516CX1867 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUIE | JAMES | MD | 24X06000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUIE | MARY N | MD | 24X06000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUKOWSKI | CHARLES F | MD | 24X04000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUKOWSKI | DEBORAH | MD | 24X04000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | ABRAM M | VA | 00151D | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | CLINTON L | VA | 29623VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | DANIEL | VA | 001289 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | DAVID L | VA | 700CL0438228V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | DAVID W | VA | 740CL0100158000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | DELORES | MD | 98218503CX1536 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | ETHEL MAE | VA | 700CL0538947T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | GREGORY A | MD | 24X01001180 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | LARRY T | VA | 740CL0100201300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | LAURA | MD | 24X03000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | MICHAEL E | VA | 740CL0100320800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | MILTON R | VA | 29568VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | ROBERT M | MD | X99000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | STACEY L | MD | 98218503CX1536 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | THOMAS | VA | 740CL0100144800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | THOMAS | VA | 700CL0538947T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | WILBERT F | MD | 24X03000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | WILLIAM W | MD | 24X11000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNCH | ANTOINETTE | MD | 98240516CX1668 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNCH | EDWARD R | MD | 24X10000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNCH | HEATHER L | MD | 24X01001375 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNCH | IREST B | VA | 011150 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNCH | JAMES G | MD | 24X01001375 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNCH | WILLIE | MD | 98240516CX1668 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNN | CARL D | VA | 30024RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNN | JEREMIAH | MD | 30167EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNN | LINWOOD C | VA | 0028819A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNN | LIZZIE L | VA | 740CL0200005200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNN | LOUIS E | VA | 700CL0438229H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNTING | JERE | VA | 740CL0300014600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURCHER | CLYDE G | VA | 33153VC | THE LAW OFFICES OF PETER T. NICHOLL |
| BURDEN | CHARLES P | VA | 29589RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BURDEN | ERIC E | VA | 740CL0300112200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURDEN | SENORA | VA | 740CL0100158100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURDEN | WILLIAM A | VA | 740CL0200037000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURGESS | RANDOLPH | VA | 740CL0100158200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURGESS | ROBERT I | MD | 24X04000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURGESS | VANESSERIAH | MD | 24X04000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKE | ALTON | VA | 740CL0200005300 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| BURKE | BERNIE L | MD | 24X11000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKE | CARTER M | VA | 740CL0200215000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKE | JOHNNIE | VA | 700CL0438221JP03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKE | LLOYD B | VA | 740CL0100335100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKETT | CORINE | MD | 24X02000730 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKETT | ROBERT L | MD | 24X02000730 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLESON | RONNIE L | MD | 24X02002415 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLEY | CURTIS N | VA | 0028979C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLEY | FOSTER L | MD | 24X02002411 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLEY | JAMES M | VA | 740CL0100163600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLEY | WENDELL M | MD | 98296513CX1991 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLOCK | GEORGE | MD | 24X06000646 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLOCK | LORETTA J | MD | 24X06000646 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURMAN | EDWARD L | MD | 24X02000687 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNETT | JOSEPH W | VA | 740CL0200003000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNETT | LINDA SUGGS | MD | 24X02001419 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNETT | ZENO E | MD | 24X02001419 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNETTE | CHARLES C | VA | 740CL0100328400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNETTE | CHARLES C | VA | 740CL0100328500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNETTE | DAVID W | VA | 700CL0539119V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNEY | WILLIAM F | VA | 740CL0100143500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNEY | ALICE | MD | 24X10000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | CLIFTON L | VA | 101175 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | JAMES B | MD | 24X01001254 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | JAMES L | MD | X01000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | LARRY | VA | 700CL0235794C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | MICHAEL B | MD | 24X02000792 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | ROBERT | MD | 24X13000141 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | RODERICK J | MD | 24X02000047 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | ROSALIE | MD | 24X01001254 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | TERRY R | VA | 740CL0300018700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | ARTHUR O | VA | 98337510CX2322 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | CARL W | MD | 24X02002596 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | CLYDE E | MD | 24X07000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | EDMOND W | MD | 24X01001831 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | GORDON E | MD | 24X03000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | HERMAN L | VA | 011151 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | JAMES E | VA | 29087EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | JAMES S | VA | 740CL0200089900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | JOHN | VA | 700CL0232214H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | LARRY M | VA | 740CL0300032700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | RAYMOND W | VA | 740CL0100211900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | RONNIE | MD | 24X02000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | THEODORE | MD | 24X01001683 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | THEODORE M | MD | 24X09000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | VIRGINIA H | MD | 24X02002423 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | WARREN M | MD | 24X02002423 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRIS | GERALD K | VA | 28776RW | THE LAW OFFICES OF PETER T. NICHOLL |
| BURROWS | CLAUDIA K | MD | 24X02002431 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURROWS | GARY L | MD | 24X02002431 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURUSS | THOMAS G | MD | 24X11000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURT | THOMAS | VA | 740CL0200295700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | FRANKLIN D | VA | 33154EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | HENRY L | MD | 24X07000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | HENRY L | MD | X01000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | LIZZIE J | MD | 24X04000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | NATHANIEL | VA | 700CL0232202V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | PERCY L | MD | 24X04000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | WILLIAM W | VA | 700C1992783TC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | WILLIE L | VA | 700CL0438230T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURWELL | EDWARD | MD | 24X14000475 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURWELL | RONALD L | VA | 740CL0200046700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSCH | LLOYD E | VA | 740CL0200014400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | CLIFFORD C | VA | 740CL0200127000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | FRANK | VA | 001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | FRANKLIN S | MD | 24X04000762 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | HARRIETTE | MD | 24X06000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | JAMES M | VA | 740CL0200042100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | LORETTA | MD | 24X04000762 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | RANDOLPH G | MD | 24X06000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSHROD | HARRY L | MD | 98183516CX1343 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| BUSKIRK | BETTY | MD | 98177514CX1307 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSKIRK | JAMES F | MD | 98177514CX1307 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | ALLEN W | VA | 700CL0438006P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | ARNOLD F | VA | 700CL0028245H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | CALVIN J | MD | X01000951 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | CHARLES M | VA | 29732RC | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | DOROTHY | MD | X01000951 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | EDWARD C | VA | 700CL0235631W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | EMANUEL E | MD | 24X12001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | FRANCES D | VA | 700CL0232727H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | FRANK B | VA | 740CL0000017300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | FREDERICK L | VA | 0028683H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | GEORGE T | VA | 700CL0235895W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | GLORIA | MD | 98176513CX1287 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | HENRY P | VA | 29474EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | JAMES L | VA | 0028810V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | JAMES M | MD | 24X06000581 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | JOHN C | VA | CL080789AF | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | JOHN C | VA | 002011 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | JOHN E | MD | 24X02000004 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | JOHN SR | VA | 28249VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | LATACHIA | MD | 24X12001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | LINDA | MD | 24X06000581 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | LLOYD P | VA | 740CL0100119100 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | MARY | MD | 24X12001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | MILTON E | MD | 98176513CX1287 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | NATHANIEL | VA | 29548VA | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | ROBERT G | VA | 740CL0300026900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | ROGER | VA | 740CL0200014500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | RUBY | VA | 700CL0539571T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | TOMMIE L | VA | 740CL0300241300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | WILFUS B | VA | 740CL0300161300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTRIM | CAROL | MD | 24X07000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTRIM | CHARLES M | MD | 24X07000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTION | ROBERT L | MD | 24X05000767 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTION | SHIRLEY J | MD | 24X05000767 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTS | DWIGHT L | VA | 0028542V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTS | GERALD C | VA | 740CL0300032800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTS | JAMES H | VA | 700CL0028173C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTS | JAMES W | VA | 740CL0300241400 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTS | PAULINE R | MD | 98310519CX2097 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUZGIERSKI | ANDREW P | MD | 24X03000789 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUZZURO | PHILLIP A | MD | 24X03001034 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUZZURO | YVONNE | VA | 24X03001034 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYARS | GEORGE T | VA | 740CL0200129500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYE | JOE F | VA | 001290 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYER | DARLENE E | MD | 24X99000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYER | PATRICIA A | MD | 24X03000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYER | ROBERT | MD | 24X03000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYERS | THOMAS | MD | X98402466 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYERS | VELMA | MD | X98402466 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYNUM | EARL M | VA | 740CL0200117200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYNUM | EUGENE | VA | 740CL0200129600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYNUM | HERBERT E | MD | 24X01001571 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYNUM | IMOGENE | MD | 24X01001571 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYNUM | JESSE C | MD | 24X01001572 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYNUM | LARRY A | VA | 740CL0300029000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYNUM | SUSAN | MD | 24X01001572 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | BOOKER T | MD | 24X04000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | CALVIN O | MD | 24X10000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | CYNTHIA M | MD | 98316510CX2128 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | EDWARD J | VA | 740CL0200086000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | FLOYD R | VA | 740CL0200180700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | HOMER R | VA | 74CL200042200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | HUDSON L | VA | 74CL0200043000 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JAMES E | MD | 24X06000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JOHN B | MD | 98177509CX1302 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JOHN H | MD | 98316510CX2128 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | KENNETH H | VA | 740CL0100180600 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | MAJOR H | VA | 0028861V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | MARION E | MD | 24X01001309 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BYRD | MARY E | MD | 24X12000678 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | NORMAN E | VA | 740CL0300014800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | ROBERT P | MD | 24X10000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | ROCKEYFELLOW | MD | 24X12000678 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | SHERMAN D | VA | 30031EH | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | WALDA E | MD | 24X01001309 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | WALTER J | MD | 24X01000895 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRDSONG | GARY M | VA | 700CL0233184H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRDSONG | WILLIAM I | VA | 740CL0200360200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYTHEWAY | WILLIAM H | MD | 24X1800012S | THE LAW OFFICES OF PETER T. NICHOLL |
| C AMPHOR | BETTY | MD | 24X01001223 | THE LAW OFFICES OF PETER T. NICHOLL |
| CABE | MARVIN M | VA | 700CL0235896V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CADE | CYNTHIA G | MD | 24X13000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| CADE | LUBY D | MD | 24X13000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAESAR | LEE R | MD | 24X02002367 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAHOON | GORDON B | VA | 740CL0300161400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAIN | JAMES | MD | 98233517CX1643 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAIN | MARILYN | MD | 98233517CX1643 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAIN | MARLA | MD | 24X01002096 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAIN | SHEDRICK E | MD | 24X01002096 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALABRESE | MAUD | MD | 98219521CX1560 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALABRESE | ROSARIO | MD | 98219521CX1560 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | JAMES C | MD | 24X02001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | JAMES L | MD | 24X11000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | JANNINGS B | VA | 29904EH | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | NORMA | MD | 24X01000717 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | PHILLIP B | VA | 01925 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | RICHARD | MD | 24X16000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | THOMAS N | MD | 24X01000717 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALLIS | CHARLES W | VA | 740CL0300081900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALLIS | GEORGE W | VA | 700CL0233130A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALLIS | MILLARD G | VA | 740CL0100163700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALLOWAY | JAMES H | VA | 700CL0437720H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALLOWAY | LAWSON L | VA | 740CL0200051300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALVERT | GEORGE E | MD | 24X06000784 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALVERT | ROSALEEN | MD | 24X06000784 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMDEN | LENDELL V | VA | 700CL0438193V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMERON | CLAYBORNE L | MD | 24X01001682 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMERON | CLAYBORNE L | MD | 24X07000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMERON | LORENE | MD | 24X01001682 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMERON | LORENE | MD | 24X07000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMMON | JOSEPH W | VA | 700CL0231972A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPANELLA | KAY | MD | X98402602 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPANELLA | MICHAEL J | MD | X98402602 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | CHARLES H | MD | 24X03001032 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | CRAIG A | MD | 24X12000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | DANYA | MD | 24X12000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | DARLENE | MD | 24X01001795 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | DELORES | MD | 24X03001032 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | DERRICK | MD | 24X12000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | GOLDIE M | MD | 24X11000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | HAROLD | MD | 24X01001636 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JAMES E | VA | 740CL0300112300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JAMES R | MD | 24X16000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JAMES T | MD | 24X04000015 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JANET | MD | 24X01001636 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JOHN J | VA | 740CL0200042000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JOHN W | MD | 24X01001795 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JOHNNY | MD | 24X01001876 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JOYCE | MD | 98402606 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | KENNY | VA | 700CL0028747A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | KENNY R | MD | 24X11000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | LINDA | MD | 24X02001131 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | LONNIE L | MD | X01000698 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | REGINALD G | MD | 24X11000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | ROBERT L | MD | X01000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | ROBIN | MD | 24X01001212 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | SARAH | MD | X01000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | STEPHEN B | MD | 24X01001212 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | WALLACE | MD | 98402606 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | WILBERT E | MD | 24X02001131 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAMPBELL | WILLIAM | MD | 24X02001259 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPER | LESTER T | MD | 9816250BCX1169 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPER | WILLIAM H | VA | 29705VA | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPHOR | BRENDA | MD | 24X02002430 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPHOR | THOMAS W | MD | 24X02002430 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPHOR | VERNON | MD | 24X01001223 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANADAY | WILLIAM M | VA | 740CL0200005400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNADY | JESSE L | VA | 33155VA | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNADY | LINCOLN M | MD | 24X04000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNADY | META | MD | 24X04000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNON | JAMES B | MD | 24X04000028 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNON | LOUIS | VA | 740CL0200073000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANTIN | HENRY J | VA | 740CL0300082000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANTIN | SONJA E | VA | 740CL0300082000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANTRELL | BOBBY R | VA | 740CL0000016600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANTY | JOHN E | MD | 24X04000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANTY | VESSI | MD | 24X04000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPECCI | JOHN P | MD | 24X01001710 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPEHART | LEROY R | VA | 29733VC | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPEHART | WILLIAM D | VA | 740CL0300161500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPEHART | WILLIE C | VA | 740CL0300161600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPLES | LARRY J | VA | 740CL0200049300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARAWAY | VINEY | MD | 24X01000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | BERNICE | MD | 24X03000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | BONITA | MD | 24X01001020 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | GROVER B | VA | 700CL0235909C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | LESLIE T | VA | 740CL0300161700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | RICHARD M | MD | 24X01001020 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | ROBERT S | MD | 24X03000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARGILL | ALPHONSA L | VA | 29124RC | THE LAW OFFICES OF PETER T. NICHOLL |
| CARGILL | JAMES E | VA | 740CL9900190400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARL | WILLIAM A | VA | 700CL0232728A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARLEST | DAVID E | MD | 24X11000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARLTON | NATHANIEL | VA | 740CL9900189400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMACK | CLIFTON L | VA | 700CL0232215C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMACK | RAYMOND L | VA | 740CL0100195800 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMICHAEL | JERRY | MD | 99000823 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMINE | DALE E | VA | 700CL0437887W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMON | BENNIE A JR | MD | X98402470 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMON | JAMES | MD | 24X05000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMON | LINDA | MD | X98402470 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMON | PANSEAL M | MD | 24X05000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMON | PAUL | KAD | 24X02000005 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARNEY | CLAUDE | VA | 740CL0300198600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARNEY | FRANK H | VA | 30168RC | THE LAW OFFICES OF PETER T. NICHOLL |
| CARPENTER | LUKE | VA | 700CL0028479C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | ARDENA | MD | 24X01002087 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | CARLA M | MD | 24X06000373 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | CREOLA | MD | 24X01000849 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | GEORGE E | MD | 24X01002087 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | GLORIA JEAN | MD | 24X17000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | HERBERT B | VA | 700CL0231963H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | HOWARD L | VA | 700CL0438035T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | KELLEY | MD | 24X06000373 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | NORMAN D | VA | 740CL0200215100 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | WALTER C | MD | 24X01000849 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | WILL R | VA | 740CL0200116100 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRICK | ALICE | MD | 24X02001860 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRICK | GERALD N | MD | 24X02001860 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRINGTON | ALICE C | MD | X01000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRINGTON | JAMES E | VA | 002641 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRINGTON | THEODORE R | VA | 740CL0100186300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRINGTON-MILLER | CECEILIA | MD | 24X06000552 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRITHERS | CHARLES A | VA | 30025VA | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ADA L | MD | 24X06000325 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ALBERT A | MD | 24X08000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ALBERT G | MD | 24X06000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ANNIE | MD | 24X05000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | BILLY J | MD | 98219523CX1562 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | BOBBY W | MD | 24X04000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | BRENDA | MD | 24X04000244 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 746**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARROLL | BRIAN E | VA | 700CL02323680A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | DAVID R | MD | 98296512CX1990 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | DORETHA P | MD | 24X08000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | DOROTHY | MD | 24X06000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | EVELYN C | MD | 98296512CX1990 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | IRENE H | MD | 24X06000376 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | IRENE H | MD | 24X17000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | JAMES E | VA | 740CL02200125800 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | JOHN R | MD | 700CL0539138H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | KENNETH N | MD | 24X02001420 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ROBERT E | MD | 24X05000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | RUDOLPH | MD | 24X17000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | RUDOLPH | MD | 24X06000376 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | RUDY H | MD | 24X17000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | SHARON | MD | 98219523CX1562 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | SYLVIA ANN | MD | 24X17000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | WILLIAM D | MD | 24X17000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | WILLIAM H | VA | 740CL0300033700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROW | JOYCE | MD | 24X05000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROW | MICHAEL | MD | 24X05000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROW | MILTON THEODORE | MD | 24X05000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRUTHERS | DONALD A | VA | 700CL0438390T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ADELE | MD | 98148506CX1056 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ALEXANDER | VA | 740CL0100160100 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ALPHONSO | MD | 24X01001419 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ANNA M | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ANNA M | MD | 24X12000654 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | AUGUSTINE | VA | 740CL0200035800 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | BOOKER T | VA | 740CL0200046800 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | BOOKER T | MD | 740CL9900188300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | CARL B | MD | 24X03000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | CLIFFTON | MD | X01000754 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | CONNIE A | MD | 98338532CX2356 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | DELPHINE | MD | X01000754 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | DOROTHY | MD | 24X02002022 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | DOROTHY | MD | 24X08000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | EARL L | MD | 24X03000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | EARLIE D | MD | 24X01000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | EDWARD W | VA | 740CL0200128500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ELLEN | MD | 24X04000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ELLEN A | MD | 24X06000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ERIC | MD | 24X03000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | FREDERICK E | MD | 24X12000654 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | GEORGE TINSLEY | VA | 740CL0100310500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | HERMAN | VA | 700CL0232467H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | HOWARD | MD | 24X06000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | HOWARD F | MD | 24X04000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JAMES | MD | 24X02002022 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JAMES | MD | 24X08000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JAMES A | MD | 98211503CX1510 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JAMES A | MD | 24X02000001 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JAMES E | MD | 24X02000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JAMES R | VA | 29569EH | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JANET | MD | 24X03000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JASPER | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JASPER H | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JOHN A | VA | 740CL0200128600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JOHN R | MD | 98338532CX2356 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JOHN R | VA | 740CL0100186400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | KENNETH B | MD | 98177517CX1310 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LAWRENCE | MD | 24X02002022 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LAWRENCE | MD | 24X04001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LAWRENCE | MD | 24X08000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LAWRENCE I | MD | 24X02002022 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LAWRENCE I | MD | 24X08000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LEE | MD | 24X05000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LONNIE J | MD | 99001257 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LORENZO D | VA | 740CL0200017900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MARGARET E | MD | 24X11000506 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MARY | MD | 24X03000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MARY | MD | 24X08000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MARY JANE | MD | X01000787 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MELTON | MD | 98148506CX1056 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MELVIN L | MD | 24X08000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MILTON A | MD | 98183515CX1342 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | NANNIE | MD | 24X04001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | NANNIE | MD | 24X02002022 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | NANNIE | MD | 24X08000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | NEWMAN | MD | 24X03000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ORAL R | MD | X01000787 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | SELINA G | MD | 99001257 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | SIMON P | MD | 98247516CX1695 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | SONIA E | MD | 24X05000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | STANLEY W | MD | 24X11000506 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | TAMATHAE | MD | 98177517CX1310 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | THOMAS R | VA | 740CL0100318500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | THOMAS R | VA | 001187 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | THOMISENA C | MD | 24X05000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WALTER | MD | 24X12000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WILLIAM C | MD | 98233503CX1629 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WILLIAM E | VA | 700CL0231854V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WILLIAM E | MD | 24X02000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WILSON B | VA | 29464EH | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTWRIGHT | DANIEL W | VA | 28535RW | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTWRIGHT | DONALD A | VA | 740CL0300100900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTWRIGHT | WILLIAM M | VA | 740CL0300242500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARVER | DAVID H | MD | 98302506 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARVER | EDWARD P | MD | 98302506 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARY | JOSHUA L | VA | 740CL0100200400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASH | GEORGE W SR | VA | 28242RC | THE LAW OFFICES OF PETER T. NICHOLL |
| CASON | WILLIAM A | VA | 740CL0200223500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASPER | CALVIN V | VA | 740CL0100131400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSELL | MICHAEL A | MD | 24X01002008 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSIDY | CORNELIUS | MD | 98402608 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASTLE | CLYDE D | VA | 28223RW | THE LAW OFFICES OF PETER T. NICHOLL |
| CASTRONOVA | DONALD V | MD | 24X14000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASTRONOVA | EDWARD P | MD | 24X13000608 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASTRONOVA | JEANETTE | MD | 24X14000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATES | IRENE L | MD | X99000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATES | ROBERT D | MD | 24X02001407 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATES | WALTER C | MD | X99000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATLETT | BENJAMIN G | VA | 740CL0100131500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATO | ALICE V | MD | 24X06000057 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATO | ANDREW | MD | 24X06000057 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAUDLE | BRAVLET O | VA | 700CL0232216W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAVANAUGH | ARLENE | MD | 24X11000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAVANAUGH | MICHAEL J | MD | 24X11000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAVE | FREDERICK C | VA | 740CL0100145600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CECIL | RICHARD E | VA | 740CL0100145700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CEPHAS | FRED J | VA | 700CL0235910W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CESPEDES | PHILIP M | VA | 002132 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAFFIN | BOBBY L SR | VA | 700CL0028515W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAFFIN | CLEO L | MD | 98296507CX1985 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAFFIN | CLOYD | MD | 98296507CX1985 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAFFIN | JAMES M | VA | 700CL0231937A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHALLENGER | ALVIN R | VA | 740CL0000195000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERLAIN | DAVID M | MD | 98162507CX1168 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERLAIN | FRANK | MD | 98317508CX2139 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERLAIN | JOSEPH | MD | 24X05000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERLAIN | SADIE G | MD | 98317508CX2139 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERLAIN | VICTORIA C | MD | 24X05000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERLISS | MELVIN | VA | 002717 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | BERNARD L | VA | 740CL0300199700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | LARRY A | MD | 24X01002097 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | LEONARD B | MD | X01001116 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | MARGARET | MD | 24X04001116 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | PEGGY | MD | X01001116 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | RICHARD J | MD | 24X10000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | WILBERT M | MD | 24X04000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | WINCY | MD | 24X05000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | VAILE | MD | 24X04000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBLEE | CLARENCE C | VA | 740CL0000014200 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHAMBLEE | GEORGE L | VA | 001776 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBLEE | JAMES M | VA | 740CL00008800 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBLEE | LEROY | VA | 740CL0200068900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBLEE | MARY L | VA | 700CL0539395H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBLEE | MELVIN R | VA | 700CL9927950A | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBLEE | MILTON S | VA | 700CL0232472H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBLEE | SAMUEL O | VA | 700CL9928017W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMPION | BOBBY L | VA | 740CL0200360300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMPION | HAROLD C | MD | 24X03000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | COLEMAN L | MD | X01000835 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | EARLY D | MD | 24X03000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | FLORENCE | MD | X01000835 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | FLOYD W | MD | 24X04000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | HENRY A | MD | 24X02001505 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | JONATHAN | MD | 24X17000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | KAREN | MD | 24X04000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | KAREN S | MD | 24X17000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | KATHRYN | MD | 24X03000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | KEVIN | MD | 24X17000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | LAURA | MD | 24X02001505 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | LEE V | MD | 24X03000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | MATTHEW | MD | 24X17000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | NELL | MD | 24X03000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | NORMAN E | MD | 24X04000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | NORMAN E | MD | 24X17000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | PAUL B | VA | 740CL0300082100 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | SANDRA S | MD | 24X04000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | WILLIAM W | VA | 740CL0100160200 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANEY | BARBARA | MD | 24X06000605 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANEY | CLARENCE | MD | 24X11000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANEY | HOWARD L | VA | 740CL0000016900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANEY | MARY | MD | 24X02002011 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANEY | MICHAEL | MD | 24X06000605 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANEY | WAYNE B | MD | 24X02002011 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | BERT L | VA | 103200 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | COLUMBUS C | MD | 001512 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | ERNESTINE | MD | 24X01001875 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | FLOYD A | VA | 01979 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JAMES A | VA | 700CL0437731T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JAMES A | VA | 700CL0437751T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JAMES E | VA | 700CL0232217V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JAMES O | MD | 24X11000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JIMMIE | MD | 24X01001875 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | LORENZO | VA | 740CL0300082200 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | MABEL A | VA | 001513 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | MARSHALL E | VA | 30032RC | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | TIMOTHY | VA | 740CL0300101000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | VERNON L | VA | 740CL0100143600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | WILLIAM H | VA | 29465RC | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPPELL | C L | VA | 32745RW | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPPELL | CASSANDRA | MD | 24X17000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPPELL | JAMES L | VA | 740CL0200360400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPPLE | MYRON | MD | 24X04000502 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARITY | JAMES | VA | 29581RW | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARITY | KENNETH L | VA | 33156RC | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARITY | LARRY B | VA | 700CL0235598H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARITY | ROGER E | VA | 001514 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARITY | WAVERLY A | VA | 29097EH | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARLES | CHERYL | MD | 24X03000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARLES | IAN A | MD | 24X03000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARNOCK | HARRY J | VA | 29624EH | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARRON | ANDRE C | MD | 24X12001014 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARRON | LAURA N | MD | 24X12001014 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | ALFRED C | MD | 01000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | CALVIN R | MD | X01000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | CAROLYN F | MD | 24X15000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | CHARLES S | MD | 24X05000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | CLARENCE R | MD | 24X02001080 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | WILLIAM V | MD | 24X15000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHATMAN | NOAH | VA | 700CL0232077V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHATMAN | RANDOLPH C | MD | X01000498 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHATMAN | WILLIE E | VA | 29267EH | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAVEZ | JOANNA | MD | 24X02000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAVEZ | RAYMOND H | MD | 24X02000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAVIS | AUGUSTUS R | VA | 740CL0100325600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAVIS | DIANA J | MD | 24X14000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAVIS | TALBERT L | MD | 24X14000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEATHAM | BRENDA | MD | 24X11000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEATHAM | BRENDA J | MD | 24X10000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEATHAM | MELVIN | MD | 24X10000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEATHAM | MELVIN L | MD | 24X11000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEK | GLENN | MD | X01000753 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEK | HELEN T | MD | X01000753 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEKS | HERMAN | MD | 24X05000017 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEKS | HERMAN E | MD | 98303S06CX2043 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEKS | MARY L | MD | 24X05000017 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEKS | MARY L | MD | 98303S06CX2043 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEKS | SAMUEL | VA | 740CL0100321500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEESE | JEROME J | MD | 24X14000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEESEMAN | NELSON L | VA | 001291 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHENOWITH | JOHN | MD | 24X05000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHENOWITH | MAGDALENA | MD | 24X05000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | ANDRE | VA | 700CL0438036P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | CHARLES L | VA | 740CL0200018000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | FRANK M | VA | 740CL0200127100 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | GERALDINE | MD | 24X03000077 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | HARVEY | MD | 98317S34CX2165 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | HOWARD E | VA | 700CL0438685P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | JAMES F | VA | 700CL0539561T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | JAMES W | VA | 740CL0000000400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | LEON R | MD | 24X03000077 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | LOUIS E | VA | 0028758V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | MICHAEL A | MD | 24X06000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | VANDERBILL | VA | 01980 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | WILLIAM JR | VA | 28777VA | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY-EL | GLORIA | MD | 24X11000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHESEMAN | ROBERT E | VA | 740CL0200054400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHESTER | BRUCE D | MD | 24X11000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHESTNUT | FLOSSIE | MD | 24X03000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHESTNUT | MCDONALD | MD | 24X03000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHETELAT | WILBUR F | MD | 24X14000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEW | HERBERT | MD | X01000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEWNING | MARTHA | MD | 24X07000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEWNING | VICTOR | MD | 24X07000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHIRICO | JOSEPH E | MD | 98402497 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | CHRISTINE | MD | 98303S03CX2040 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | CHRISTINE | MD | 24X06000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | JUDITH | MD | 98303S03CX2040 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | JUDITH | MD | 24X06000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | THOMAS R | MD | 98303S03CX2040 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | THOMAS R | MD | 24X06000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | TIMOTHY | MD | 98303S03CX2040 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | TIMOTHY | MD | 24X06000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISOLM | JUDITH | MD | 98303S03CX2040 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISOLM | THOMAS R | MD | 98303S03CX2040 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHITTENDEN | WILLIAM A | VA | 740CL0300003900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHOMET | BARBARA | MD | 24X03000910 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHOMET | LAWRENCE R | MD | 24X03000910 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISCOE | BOYD L | MD | 01000788 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | CARSON L | VA | 740CL0100328600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | EVELYN | MD | 24X05000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | JAMES A | MD | 01000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | JOHN E JR | VA | 700CL0028665W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | MARGRETTA | MD | 01000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | ROBERT A | VA | CL9927999W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | TED W | VA | 740CL0100211200 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | VERA L | MD | 24X03000705 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | WILLIAM A | VA | 700CL0437610P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | WILLIS | MD | 24X05000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHURCH | LORRAINE L | MD | 24X03000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHURCH | MARLAN A | MD | 24X03000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| CICERO | ANTHONY | MD | 24X10000013 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 748**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CICERO | PASQUALE | MD | 24X10000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| CICERO | THERESA | MD | 24X10000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIHLAR | EDWIN F | MD | 24X15000127 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIHLAR | ELIZABETH R | MD | 24X15000127 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIRRI | BRENDA M | MD | 24X01000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIRRI | JOHN T | MD | 24X01000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLACK | BERNARD A | VA | 740CL02001237000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAIBORNE | ADDISON J | VA | 30133RC | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAIBORNE | ANDREW G | VA | 2995OVA | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAIBORNE | DENNIS W | VA | 700CL0235899C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAIBORNE | GEORGE J | VA | 740CL0300082300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAIBORNE | JOE E | VA | 700CL0437752P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAIBORNE | MELVIN | VA | X99000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAIBORNE | ROBERT L | VA | 740CL0000206600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAIBORNE | LAWRENCE E | VA | 740CL0200127200 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAMPITT | WILLIAM T | MD | 24X12001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAPP | HENRY L | VA | 700CL02320067V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARIDGE | FRANK M | MD | X01000738 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | ALBERT | MD | 24X05000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | ANDRE B | MD | 24X02001078 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | ANITA D | MD | 24X05000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | BARBARA | MD | 24X06000567 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | CARRIE | MD | 24X05000450 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | CARTELLA M | MD | 24X05000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | CATHERINE | MD | X99000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | CHARLOTTE B | MD | 98177516CX1309 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | CLYDE | VA | 28695RW | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | DUNCAN | VA | 740CL0200090000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | EARL M | VA | 700CL0438231P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | EDWARD J | MD | 24X04000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | FRED L | MD | X99000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | GEORGE H | VA | 700CL02319383H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | GEORGE S JR | MD | 98177516CX1309 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | GLORIA J | MD | 24X04000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | JAMES C | VA | 29628VA | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | JAMES M | MD | 24X05000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | JIMMIE F | VA | 740CL0200358700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | JOHN A | VA | 740CL0200014600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | JOHN A | VA | 31948EH | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | JOHNNIE E | VA | 700CL0438015T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | KENNETH L | MD | 24X06000567 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | LINWOOD B | MD | 98169507CX1244 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | MARGARET | MD | 24X08000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | MARY E | MD | 24X01001723 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | MILTON | MD | 24X11000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | RALEIGH D | MD | 24X01001718 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | RAY E | MD | 24X08000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | RONALD | MD | 9830517CX2054 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | ROSCOE | MD | 24X03000421 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | THOMAS A | MD | 24X01001723 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | WENDELL | VA | 700CL0232194H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARKE | ERVIN N | VA | 700CL0337452T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARKE | KENNETH V | VA | 740CL0300241500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARKE | LEONARD | VA | 740CL0000016300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARKE | RAYMOND B | VA | 700CL0438007W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARKE | RICHARD | VA | 700CL0233211C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARKE | WALTER | VA | 002133 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARKSON | DELORES | MD | X01000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARKSON | LOUIS H | MD | X01000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | ANGELO J SR | MD | 98162510CX1171 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | CASPER S | MD | 24X06000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | DENISE | MD | 98162510CX1171 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | EARL W | VA | 740CL0100123600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | EMMA J | MD | 24X11000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | MARY | MD | 24X06000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | WILSON | VA | 740CL0200087100 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLASING | BERNARD | MD | 24X06000537 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLASING | BERNARD F | MD | 98302507CX2031 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLASING | GEORGIA E | MD | 24X06000537 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLASING | GEORGIA E | MD | 98302507CX2031 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAUD | ROLAND E | VA | 740CL0300159700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAY | DORIS | MD | 98317527CX2158 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAY | EUGENE E | VA | 700CL0232090C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAY | MITCHELL | EMD | 98317527CX2158 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYBORNE | ALONZA L | VA | 700CL0235795W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYBORNE | CALVIN R | VA | 740CL0100222400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYBORNE | DOLORES A | MD | 24X05000469 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYBORNE | JOHN H | MD | 24X05000469 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYBORNE | MARSHALL | MD | 24X02001999 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYBORNE | WILLIAM P | VA | 32746VC | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYTON | ARMSTEAD | VA | 30026EH | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYTON | HAYWOOD | VA | 30134VC | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYTON | ROBERT L | VA | 740CL0300159800 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLEGG | FRANK R | VA | 740CL0300030400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLEGG | MARGARET | VA | 740CL0300030400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLEMM | RANDOLPH G | VA | 29706EH | THE LAW OFFICES OF PETER T. NICHOLL |
| CLEMMONS | DOUGLAS H | VA | 29088RC | THE LAW OFFICES OF PETER T. NICHOLL |
| CLEMONS | JAMES A | VA | 700CL0235632V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLEMONS | OLIVER W | MD | 24X02001139 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLINGER | CECELIA | MD | 24X02000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLINGER | STEVEN L | MD | 24X02000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLODFELTER | ROBY B | MD | 24X14000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLOUD | DWIGHT | MD | 24X12000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLOWNEY | CHARLES | MD | X01001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLOWNEY | INEZ L | MD | 24X02001406 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLOWNEY | ROSE | MD | X01001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| COAD | JAMES T | MD | X0100284 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | CARL | MD | 98324522CX2207 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | CARL BERNARD | VA | 98324522CX2207 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | CARL BERNARD | MD | 24X07000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | DEBRA | MD | 98324522CX2207 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | DEBRA | MD | 24X07000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | DORETHA | MD | 98324522CX2207 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | DORETHA | MD | 24X07000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | HENRY | MD | 24X05000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | JAMES E | VA | 700CL0231855A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | JOSEPH E | MD | 24X01001989 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | KENNETH R | VA | 740CL0100185300 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | MARY E | MD | 24X05000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | MAULA | MD | 24X04000375 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | MELVIN J | MD | 24X04000375 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | ROBERT L | VA | 700CL0438361P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | ROMAINE | MD | 98324522CX2207 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | ROMAINE | MD | 24X07000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATS | ODELL | VA | 001755 | THE LAW OFFICES OF PETER T. NICHOLL |
| COBB | ELMER R | VA | 01418 | THE LAW OFFICES OF PETER T. NICHOLL |
| COBB | FREDERICK D | VA | 700CL0438016P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| COCKRELL | CLAUDETTA A | MD | 24X05000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| COCKRELL | JESSE | MD | 24X05000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFER | MARTIN O | VA | 740CL0200367900 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFFEY | JOHN E | VA | 740CL0200313300 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFIELD | THOMAS P | VA | 740CL0200088800 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFFMAN | SHIRLEY M | MD | 24X02002016 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFIELD | CURTIS H | VA | 740CL0300032900 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFIELD | DELEATHA A | VA | 740CL0200032100 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFIELD | ELLIS T | VA | 740CL0200018900 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFIELD | GEORGE J | VA | 740CL0000017000 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFIELD | JAMES E | VA | 29114RC | THE LAW OFFICES OF PETER T. NICHOLL |
| COFIELD | RODNEY | MD | 24X10000473 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFIELD | SHELTON L | VA | 700CL0539147P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLBERT | HOARSELL | MD | 24X04000735 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLBERT | PATRICIA | MD | 24X04000735 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLBY | RONALD D | VA | 740CL0200312700 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | CAROLYN H | VA | 700CL0538929H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | CAROLYN J | MD | 24X08000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | DEBORAH | MD | X01000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | EVELYN | MD | 98226507CX1603 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | HARRY | MD | X01000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | IRVIN L | MD | 98226507CX1603 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | RICHARD H | MD | 24X08000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | WILLIAM E | VA | 740CL0100121600 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLE | WILLIAM E | VA | 700CL05389929H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ALLIE M | MD | 24X05000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ANDERSON | MD | 24X02000793 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ANNA MAE | MD | 98309501CX2061 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ASZLEE | MD | 24X15000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | CAROLYN L | MD | 24X05000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | DOLORES T | MD | 24X01001945 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | DORIS | MD | 24X05000829 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | DORIS | MD | X01000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | GEORGE | MD | 97031504 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | GEORGE | MD | 24X05000829 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | GEORGE A | MD | X01000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | GEORGE T | VA | 740CL02000335900 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | GLENDA | MD | 24X02001724 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | HAROLD L | MD | 24X04000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | HAVANA | MD | 24X11000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ISREL V | MD | 24X03000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | JAMES | MD | X01000100002 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | JOHN R | VA | 740CL02000690000 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | JOHNNIE JR | MD | 98296509CX1987 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | JOHNNY S | MD | 24X01001429 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | KATHERINE | MD | 24X02000793 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | LAURARETTA | MD | 24X04000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | LEROY | VA | 29115RW | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | LESLIE | MD | 0028978W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | LUVENIA D | MD | 24X11000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | NADINE | MD | 24X01001429 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | RONALD W | MD | 24X01001945 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | VERLEAN | MD | 97031504 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | VERNOY M | MD | 24X01001176 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | WALTER | MD | 98309501CX2061 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | WILLIE E | VA | 29055RC | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | XAVIER O | MD | 24X02001724 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | CABELL H | MD | 98183514CX1341 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | CYNTHIA | MD | 24X99002095 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | JAMES A | VA | 740CL0100201400 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | JAMES E | MD | 24X99002095 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | LEE A | VA | 002642 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | MARY G | MD | 98183514CX1341 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | THOMAS E | MD | 24X04000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIC | EDWARD H | MD | 24X02001400 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIC | ETHEL | MD | 24X02001400 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | CECIL J | VA | 700CL023209IW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | DEBORAH | MD | 24X01001348 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | VERA B | MD | 24X06000660 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | WILLIAM W | MD | 24X01001348 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIGAN | JAMES W | VA | 700CL043799GP03 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIGAN | WILLIAM R | VA | 740CL03001599000 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | BARBARA | MD | 24X02002422 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | BENJAMIN | VA | 700CL023590DW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | CLEVELAND F | MD | 24X02002422 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | EDGAR M | VA | 740CL02001925500 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | EDWARD L | MD | 24X01000897 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | FREDERIC | MD | 24X04000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JAMES | MD | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JAMES | MD | 24X02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JAMES A | VA | 740CL0300241600 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JAMES D | VA | CL9927983V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JEROME C | MD | 24X01001175 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JESSIE | MD | 24X01001175 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JOHN J | VA | 700CL023222ZV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JUDITH | MD | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JUDITH | MD | 24X02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JUDY | MD | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JUDY | MD | 24X02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JUSTIN | MD | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JUSTIN | MD | 24X02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | LEVI T | VA | 740CL0300111200 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | MICHAEL | MD | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | MICHAEL | MD | 24X02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | MICHELLE | MD | 24X15000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | PATRICIA | MD | 24X01001432 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | PERRY D | VA | 29056VA | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | ROBERT | MD | 24X05000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | RUBY L | MD | 24X05000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | THOMAS R | MD | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | THOMAS T | MD | 24X02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | THOMAS T C | MD | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | THOMAS T C | MD | 24X02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | WALTER S | MD | 24X01001432 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLISON | BETTY | MD | 24X03000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLISON | BRYAN M | MD | 24X03000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLON | MYONG | MD | 01000272 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLON | THOMAS J | MD | 01000272 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMBS | ARCHIE | MD | 24X06000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMBS | CLARENCE C | MD | 24X01001442 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMBS | CLYDE | VA | 740CL0300160100 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMBS | NORMAN R | VA | 740CL0100194200 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMBS | PEGGY | MD | 24X01001442 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMEAU | ROBERT J | MD | 98260502CX1720 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMEGYS | ROBERT L | MD | 24X10000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMER | ELLE | MD | 24X01001027 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMER | RANDELL L | MD | 24X01001027 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONAWAY | GEORGE H | MD | 24X03000790 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONAWAY | MARGARET E | MD | X00000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONLEY | HILLARD | VA | 740CL0100202700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNELL | WILLIAM B | MD | 24X02002362 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNELLY | DARLENE C | MD | 24X10000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNELLY | DONALD R | VA | 740CL0200127300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNELLY | JOHN G | MD | 24X10000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNELLY | LOIS J | MD | 98402443 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNELLY | ROBERT E | MD | 98402443 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNER | CLINTON H | VA | 740CL0200069100 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNER | RANDOLPH F | VA | 740CL0100214000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNER | STANLEY F | VA | 740CL0300101100 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNOR | MACK | MD | 98268504CX1805 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNOR | RHODA | MD | 24X12000859 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNOR | RICHARD E | VA | 74CL020042900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNORS | BARTLEY P | MD | 24X03000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNORS | DONALD | MD | 24X08000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNORS | MARGRET A | MD | 24X03000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNORS | ROSALIE | MD | 24X08000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONRAD | DORA M | MD | 98260501CX1719 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONTEE | ANDREW S | MD | X01000972 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONWAY | CHARLES L | MD | X00000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONWAY | OTIS | MD | 98133509CX916 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | ALPHONSO MACEO | MD | 24X03000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | CHARLES N | VA | 740CL0100214100 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | DAVID A | MD | 24X02000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | DONALD | MD | 24X03000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | DONNA | MD | 24X01001214 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | DOROTHY | MD | 24X09000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | EZEKIEL C | VA | 700CL023591RC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | GILBERT L | VA | 98219501CX1540 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | HERBERT L | VA | 700CL023209ZV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | IRENE | MD | 98275511CX1862 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | JAMES D | MD | 98275511CX1862 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | JAMES N | VA | 700CL043790570S | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | JOHANNA T | MD | 98302505CX2029 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | JOHN P | MD | 24X03000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | JOHNNY L | VA | 0028976V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | JULIA A | MD | 24X02001502 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | KENNETH | MD | 24X03000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | KENNETH A | MD | 001292 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | KENNETH V | MD | 24X13000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | LARRY | MD | 24X03000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | NATHAN W | MD | 24X02002089 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | NORMAN F | MD | 24X02001502 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | NOWELL C | MD | X01000740 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | PATRICIA | MD | 24X03000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | RANDALL F | MD | 24X01001214 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | THOMAS G | VA | 740CL0300241700 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOK | VIRGINIA S | MD | 98267506CX1795 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | WILLIAM R | MD | 98289501CX1913 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | WILLIE | VA | 740CL010194300 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | BERNARD E | VA | 740CL020037100 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | BRUCE E | VA | 740CL030031900 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | CEAPHAS J | VA | 700CL035633H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | DENISE LEE | MD | 98329566CX2291 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | GARTH D | VA | 740CL020037200 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | HERMAN R | VA | 740CL020011700 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | JOHN W | MD | 98329566CX2291 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | RONALD L | VA | 740CL030241800 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | TIMOTHY L | VA | 740CL020368300 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOLEY | MAMIE | MD | 24X03000563 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOLEY | SAMUEL E | MD | 24X03000563 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOLEY | VALORIE M | MD | 24X12000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | ANTHONY J | MD | 24X14000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | BARBARA | MD | 24X04000763 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | DAVID L | VA | 011139 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | DWIGHT W | VA | 700CL023317G03 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | EMORY CLAYTON | MD | 24X10000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | EVERETT B | MD | 24X03000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | FELTON | VA | 740CL020368500 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | FRANKIE L | VA | 700CL053913170 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | HERMAN O | MD | 24X04000763 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | JAMES A | VA | 740CL020368600 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | JAMES E | VA | 700CL9927991C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | JOHN W | VA | 700CL028200H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | LENARD | MD | 24X03000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | MARY ANN | MD | 24X01000847 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | MELVIN | MD | 24X03000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | PEARSON | VA | 740CL000202400 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | PERCY J | VA | 700CL023473C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | RACHEL | MD | 98170511CX1267 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | REUBEN N | VA | 29044RW | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | ROBERT L | MD | 99000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | SYLVESTER | VA | 740CL010031500 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | VANDHALIA | VA | 740CL9900166100 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER SR | GLENN | MD | 98170511CX1267 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | ALLEN M | VA | 740CL030019B700 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | BRUCE M | VA | 700CL023185GH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | ERVIN | VA | 011140 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | GEORGE A | VA | 740CL010321600 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | INGRID | MD | 24X08000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | JOE E | VA | 700CL023177W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | JOE L | VA | 001778 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | LEON | VA | 740CL030082400 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | LINDA LOU | MD | 24X08000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | MARVIN | VA | 740CL010019400 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | NELSON T | VA | 700CL053956203 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | PETER F | MD | 24X08000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | RAYMOND J | VA | 740CL020127400 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | RAYMOND L | VA | 28696VA | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | ROBERT L SR | VA | 28020VA | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | ROLAND | VA | 740CL030024200 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | WILLIAM H | VA | 740CL030024270 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPPEDGE | EDWARD | VA | 700CL023273740Z | THE LAW OFFICES OF PETER T. NICHOLL |
| COPPEDGE | GEORGE E | VA | 740CL000018100 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPPEDGE | OSCAR | VA | 29033EH | THE LAW OFFICES OF PETER T. NICHOLL |
| COPPEDGE | RAYMOND H | VA | 74CL0200042800 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPPEDGE | VERNON | VA | 700CL023221BA04 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORBIN | CHARLES E | VA | 700CL023319040A | THE LAW OFFICES OF PETER T. NICHOLL |
| CORBIN | FRANK E | MD | 24X05000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORBIN | HOLLIS H | VA | 011152 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORBIN | LOUIS L | VA | 740CL030369000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORBIN | RALPHINE | MD | 24X05000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORBITT | SALMON J | VA | 740CL030160200 | THE LAW OFFICES OF PETER T. NICHOLL |
| COREY | DALLAS L | VA | 011141 | THE LAW OFFICES OF PETER T. NICHOLL |
| COREY | HAROLD R | VA | 700CL023563A4A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| COREY | KEITH L | MD | 24X05000912 | THE LAW OFFICES OF PETER T. NICHOLL |
| COREY | ROBERTA L | MD | 24X05000912 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORKRAN | DARIA M | MD | 98303504CX2041 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CORKRAN | MICHAEL F | MD | 98303504CX2041 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORLEY | ANNIE R | MD | 24X06000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORLEY | JAMES B | MD | 24X06000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNELL | FREDERICK A | VA | 24X14000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | ALLEN T | MD | 24X14000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | CORNELIUS W | MD | 24X01001072 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | DENNIS W | MD | 98329569CX2294 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | EVELYN | MD | 24X14000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | REGINA | MD | 24X01001072 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | WAYNE M | MD | X98402465 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORSA | PHYLLIS | MD | 24X97330503 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSBY | BERNARD | MD | 24X16000317 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSBY | MICHAEL J | VA | 740CL020087200 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSGROVE | ROBERT W | MD | 24X16000526 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSNER | ROBERT A | MD | 24X11000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSOM | CLEVELAND G | MD | 24X02001593 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSSENTINO | WILLIAM C | VA | 24X02001817 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSTANZA | CARLO | MD | 24X02002013 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSTELLO | RICHARD H | MD | X01000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSTELLO | URSULA | MD | X01000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSTON | JAMES E SR | VA | 700CL0028516A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTEMOND | CLOYD D | VA | 740CL010022250 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTEN | ANN | MD | 24X01001541 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTEN | JUNIOUS M | MD | 24X01001541 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | CHARLES R | VA | 98086513CX638 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | ELBERT | VA | 700CL023219SC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | IRENE A | MD | 98086513CX638 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | ISAIAH | MD | 24X07000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | JAMES P | VA | 740CL010195900 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | JOSEPH C | VA | 0028184VA | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | LEMUEL E | VA | 0028913C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | LOUVENIA | MD | 24X07000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTRELL | SHERMAN L | MD | 98133511CX918 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUNCIL | JAMES | MD | 24X01001662 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUNCIL | JULIUS L | VA | 740CL030123000 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUNCIL | JANET C | MD | 24X05000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUNCIL | NORMAN K | MD | 24X05000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUNCIL | RUDOLPH | VA | 740CL010158500 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUNTRYMAN | RUSSELL T | VA | 740CL010163800 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUPLIN | ERNEST | MD | 24X06000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUPLIN | PATRICIA J | MD | 24X06000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUSIN | ELAINE | MD | 24X01001404 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUSIN | JOSHUA C | MD | 24X01001404 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | HELENE N | MD | 24X04000991 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | JAMES A | VA | 740CL030160300 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | LARRY | MD | 98246503CX1676 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | LESLIE | VA | 740CL010174000 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | MORRIS L | MD | 24X04000991 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | WILBUR T | VA | 740CL010119200 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWAN | EDWARD J | VA | 700CL028882H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWAN | JAMES M | VA | 700CL038037W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWAN | LIVONE | VA | 700CL023584ZH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWARD | CARROL L | VA | 740CL010211300 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWARD | OTIS M | VA | 740CL010321700 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWARD | SAMPSON G | MD | 24X04000765 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | ALFREDA | MD | 24X15000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | ALFREDA | MD | 24X02002706 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | ANN | MD | 24X10000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | CHARLES S JR | MD | 24X15000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | DEBORAH | MD | 24X01001794 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | DONALD | MD | 24X02001982 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | GENE H | VA | 700CL023160A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | HAROLD | MD | 24X04000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | JAMES H | VA | 740CL030027000 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | JEFFREY S | MD | 24X01001329 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | JENNIFER | MD | 24X15000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | MELVENIA | MD | 24X04000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | NORMAN | MD | 24X01001340 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | PATRICE | MD | 24X01001329 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | PERCY | MD | 24X03001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | ROBERT E | MD | 24X01001794 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 751**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COX | RONALD | MD | 24X11000304 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | THEODORE R | VA | 700CL02322199H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | WANDA | MD | 24X01001340 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | WILLIAM | VA | 001486 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | WILLIAM E SR | VA | 98254518CX1718 | THE LAW OFFICES OF PETER T. NICHOLL |
| COYLE | GIBSON | MD | 98338567CX2391 | THE LAW OFFICES OF PETER T. NICHOLL |
| COZART | ANNIE M | MD | 98162512CX1173 | THE LAW OFFICES OF PETER T. NICHOLL |
| COZART | WALLACE L | MD | 98162512CX1173 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRABTREE | GLEN | VA | 700CL023581LV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAFT | JAMES E | VA | 001756 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAFT | JIM | VA | 740CL0200193700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAFT | JOHNNY R | VA | 31857RC | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAIG | GARY W | MD | 24X16000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAIG | VERONICA A | MD | 24X16000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRANDELL | ROBERT D | VA | X99000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRANDELL | WILLIE J | VA | 700CL0437732P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAVENS | FAITH M | MD | 24X10000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | BOBBY L | MD | 24X05000519 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | EVELYN | MD | 24X05000519 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | HENRY S | MD | 24X02000300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | HORACE N | VA | 740CL0200128700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | JOHN R | MD | 24X06000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | MARIE | MD | 24X02000300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | SHIRLEY | MD | 24X06000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWLEY | CORA | MD | 24X01000890 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWLEY | CURTIS K | MD | 24X01000890 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWLEY | GARLAND R | VA | 740CL0300027400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWLEY | LEON L | VA | 740CL0200046900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWLEY | ROBERT E | MD | 740CL0300014900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWLEY | ROOSEVELT E | VA | 29057VC | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWLEY | RUSSELL L | VA | 740CV010324600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREDLE | DONALD K | VA | 740CL9900195400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREDLE | LILLIE | MD | 24X02000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREDLE | LILLIE | VA | 700CL021824V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREDLE | MICHAEL S | VA | 740CL0100222600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREDLE | RALPH | MD | 24X02000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREDLE | RALPH | VA | 700CL021824V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREEF | DOSS W | VA | 700CL0437906P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREEK | MARSHA E | MD | 24X13000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREEL | ARTHUR R | MD | 24X02001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREHAN | DANIEL P | VA | 740CL0300245900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRENSHAW | DAVID C | MD | 98282506CX1888 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREWE | ROBERT A | VA | 001508 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREWS | DAVID H | VA | 700CL0232093A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREWS | HELEN | MD | 24X07000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREWS | MILTON R | MD | 24X07000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRIGGER | JOHN L | VA | 700CL0438814P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRISPEKIS | ROBIN | MD | 24X15000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRIST | WAYNE C | MD | 01000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRITES | DONALD R | MD | 24X02001995 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRITES | MARGIE | MD | 24X02001995 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRITES | WILLIAM L | MD | 24X11000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRITTENDON | GARNETT O | VA | 740CL0100160300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRITZER | FRANK E | VA | 700CL0337324H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROAKER | GEORGE A | VA | 740CL0200088900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROCKER | ALEX | VA | 28558EH | THE LAW OFFICES OF PETER T. NICHOLL |
| CROCKER | BILLY D | MD | 24X02002711 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROCKER | CHARLES E | VA | 094800 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROCKER | LINWOOD J | VA | 740CL0100112500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROCKER | ROBERT L | VA | 001189 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROCKER | UERITTA | MD | 24X02002711 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | ALBERTA | MD | 99001438 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | ALBERTA M | MD | 24X06000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | BENJAMIN | MD | 99001438 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | BENJAMIN | MD | 24X06000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | HAROLD | MD | 24X06000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRONIN | JOHN L | MD | 98267503CX1792 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRONISE | CHARLES L | MD | 24X02001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRONISE | ROSE | MD | 24X02001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROOK | JAMES | VA | 700CL0438391P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSBY | DOROTHY | MD | 24X05000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSBY | JOE L | MD | 24X05000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSS | ALFRED M | VA | 29257EH | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSS | ALONZA R | VA | 740CL0100158600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSS | AMON L | VA | 740CL0200047000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSS | JAMES E | VA | L02700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSS | LESTER D | VA | 740CL0100211400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSS | NATHAN N | VA | 740CL0200371300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSS | VERNON | VA | 740CL0100185400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROTTS | DOUGLAS W | VA | 740CL0200127500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROUSE | ARTHUR E | VA | 700CL0232474W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROUSE | HELEN C | MD | 24X03000707 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROUSE | IRVIN | MD | 24X03000707 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWE | DAVID J | MD | 98302504CX2028 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWE | DAVID J | VA | 24X09000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWE | NICHOLAS | MD | 24X09000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWE | SONYA B | MD | 24X09000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWELL | FLETCHER | VA | 740CL0300015000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWELL | LINWOOD A | VA | 011206 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWELL | RICHARD L | VA | 700CL0232094H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWL | MINA B | MD | 24X06000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRSIT | SHARON | MD | 01000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUDUP | ELLA M | MD | 24X05000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUMP | DENNIS M | VA | 700CL0539405H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUMP | THOMAS E | VA | 740CL0300111300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUMPLER | BOBBY G | VA | 740CL0300246000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUMPLER | MINNIE G | VA | 29380VA | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUMPLER | VERNON L | VA | 740CL0300082500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUMPLER JR | VERNON L | VA | 740CL0300082500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUSH | LUANA L | MD | 24X12000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUSH | ROBERT G | MD | 24X12000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUSSE | PATRICIA | MD | 24X04000032 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUSSE | THOMAS J | MD | X01000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUSSE | WILLIAM F | MD | 24X04000032 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUTCHFIELD | BEULAH B | VA | 700CL0538930V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUTCHFIELD | JOHN W | VA | 740CL0000017200 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUTCHFIELD | JOHN W | VA | 700CL0538930V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUTCHFIELD | STERLING L SR | VA | 700CL0028669C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUTE | CHARLIE D | VA | 740CL0300099100 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUZ | CORNELIUS R | VA | 29734RW | THE LAW OFFICES OF PETER T. NICHOLL |
| CUCCHIELLA | PASQUALE | MD | 24X02000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUDDY | JACKIE F | VA | 740CL0500086500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUE | SIDNEY D | VA | 700CL0438822J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFIA | ALLEN W | MD | 24X11000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFIA | LAURA | MD | 24X11000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFIE | JOSEPH | MD | X01000987 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFIE | LOUISE | MD | X01000987 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFLEY | ESPERANZA | MD | 24X09000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFLEY | PATRICK G | MD | 24X09000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| CULBERTSON | ROBERTA | MD | 24X03000710 | THE LAW OFFICES OF PETER T. NICHOLL |
| CULBERTSON | WADE A | MD | 24X03000710 | THE LAW OFFICES OF PETER T. NICHOLL |
| CULLUM | WALTER | MD | 24X11000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| CULVER | ALFRED W | MD | 24X03000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| CULVER | DORIS | MD | 24X03000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUMBO | DWIGHT D | VA | 740CL0300241600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUMMINGS | ERNEST L | VA | 740CL0100325700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUNNINGHAM | GEORGE N | MD | X01001150 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | GREEN B | MD | 24X02000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | ROBERT L | MD | 99001431 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | SANDRA V | MD | 24X01002052 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | WILLIE M | MD | 24X01002052 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAN | PURELL | MD | 24X07000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAN | PURELL | MD | X01000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURLEY | DELORES | MD | X01000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURLEY | EDWARD F | MD | X01000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRAN | ROBERT M | MD | 24X11000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | BARBARA D | MD | 24X02000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | CONSTANCE | MD | X01000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | EDWARD | VA | 700CL0232095C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | ELLIS J | MD | 24X02002002 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | RALPH V | MD | 24X02000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | RAYMOND L | MD | 98169505CX1242 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CURRY | WAYNE L | VA | 740CL02002236000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | WEBSTER | MD | X01000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | ALVIN D | VA | 740CL0100180700 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | BURNIE C | VA | 740CL0100223200 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | DWIGHT C | VA | 740CL0100180800 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JOAN | MD | 24X18000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JOAN | MD | 24X02002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JOE L | VA | 740CL0300101200 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JOHN E | MD | 24X18000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JOHN E | MD | 24X02002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JON | MD | 24X18000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JON | MD | 24X02002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | REGINALD V | VA | 740CL02002176000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | RONALD R | VA | 740CL0100187200 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTCHEMBER | DONALD A | MD | 24X03000879 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTCHIN | LORENZO L | VA | 740CL0100211500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTHBERTSON | WALTER P | MD | 24X01001321 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTHRELL | WAYNE M | VA | 740CL0200312900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTLER | DAVID N | MD | 24X02000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTLER | DORIS P | MD | 24X14000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTLER | ELINOR | MD | 24X02000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTLER | GEORGE W | VA | 740CL0200069200 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTLER | JAMES M | VA | 29116VA | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTLER | SAMUEL L | VA | 740CL0300160400 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUZZART | CHARLES C | MD | X01000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUZZART | LORRAINE | MD | X01000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| CYPRESS | CHARLES S | VA | 001188 | THE LAW OFFICES OF PETER T. NICHOLL |
| CYPRESS | DAVIE C | VA | 740CL0100318600 | THE LAW OFFICES OF PETER T. NICHOLL |
| CYPRESS | IZEAR | MD | 98310504CX2082 | THE LAW OFFICES OF PETER T. NICHOLL |
| CYPRESS | MELVIN K | VA | 700CL0437888V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| CYPRESS | RAYMOND L | VA | 740CL0300087000 | THE LAW OFFICES OF PETER T. NICHOLL |
| CYPRESS | ROBERT L | VA | 700CL0438823T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| CYPRESS | ROBERT T | VA | 740CL0100320900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CZECH | ROBERT T | VA | 98310538CX2111 | THE LAW OFFICES OF PETER T. NICHOLL |
| CZYZEWSKI | FRANCES E | MD | 24X10000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| CZYZEWSKI | FREDERICK L | MD | 24X10000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| DABBS | GLORIA M | MD | 24X06000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| DABNEY | DARRYL | MD | 24X18000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| DABNEY | DIANA P | MD | 24X18000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| DABNEY | DONALD | MD | 24X18000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| DABNEY | LILLIE | MD | 24X18000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| DABNEY | OTIS G | VA | 740CL0300087100 | THE LAW OFFICES OF PETER T. NICHOLL |
| DABNEY | RUSSELL E | VA | 700CL0233191C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| DABNEY | WILLIAM S | MD | 24X18000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAGGS | DENNIS E | VA | 29215VC | THE LAW OFFICES OF PETER T. NICHOLL |
| DAGGS | HENRY K | VA | 29475RC | THE LAW OFFICES OF PETER T. NICHOLL |
| DAIKER | RICHARD F | MD | 24X14000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | PHYLLIS A | MD | 24X05000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | PHYLLIS A | MD | X01000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | ROBERT H | MD | X01000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | ROBERT H | MD | 24X05000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | ROSALIND | MD | 24X13000008 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALE | BERT | VA | 740CL0300123100 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALE | GERALD O | VA | 001645 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALE | LEON F | VA | 700CL0213819V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALTON | HUGH T | MD | 24X06000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALTON | JOYCE R | MD | 24X06000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALTON | THEODORE L | MD | 98329568CX2293 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALY | RUTH | MD | 24X02001816 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALY | WILLIAM J | MD | 24X02001816 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMMONS | GLENN W | VA | 740CL0200074200 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMON | DOROTHY | MD | 01000929 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMON | LARRY | MD | 01000929 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMRON | PEGGY A | MD | 24X05000804 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMRON | PEGGY A | VA | 98177515CX1308 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMRON | WAYNE J | VA | 98177515CX1308 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMRON | WAYNE J | MD | 24X05000804 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANCE | PHILIP | VA | 29098RC | THE LAW OFFICES OF PETER T. NICHOLL |
| DANCY | FRANK | VA | 001780 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANCY | MARCELLUS L | VA | 001581 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANCY | MARVIN S | VA | 29258RC | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DANDRIDGE | WILLIE | VA | 29590RC | THE LAW OFFICES OF PETER T. NICHOLL |
| DANDRIDGE | AL M | MD | 24X02001251 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANDRIDGE | FLOYD M | MD | 24X11000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANDRIDGE | FRANCES | MD | 24X02001251 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANDRIDGE | STEPHANIE | MD | 24X11000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANEY | HERBERT | MD | 24X11000378 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANEY | JOHN M | MD | 24X10000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANEY | PARALEE | MD | 24X10000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANEY | ROSETTA | MD | 24X11000378 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANGERFIELD | PHYLLIS M | MD | 9823350BCX1634 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIEL | ETTRULA F | VA | 740CL0100185500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIEL | EUGENE M | VA | 740CL0300123200 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIEL | LINWOOD M | VA | 002134 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | ASA | MD | X01000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | BARBARA J | MD | X01000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | CARL L | VA | 740CL0100328700 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | CHARLIE J | MD | 24X06000378 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | EDWARD T | VA | 740CL0200054500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | FLOYD C | VA | 29905RC | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | HOWARD | VA | 700CL0232220C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | PETER J | MD | 24X03000711 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | TERRY W | VA | 740CL0200123800 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | TOUSSAINT | MD | 24X03000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | TOUSSAINT JR | VA | 2824VA | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | WENDELL | VA | 0028902W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANTZLER | CHERRIE | MD | 24X01001307 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANTZLER | JOHN W | MD | 24X01001307 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAQUINO | THOMAS L | MD | 24X11000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARAGO | CHRISTOPHER A | VA | 24X14000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARAGO | DANIEL D | MD | 24X02001738 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARAGO | MARGARET | MD | 24X14000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARBY | JAMES E | MD | 24X06000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARBY | VANESSA A | MD | 24X06000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARDEN | DAVID | VA | 740CL0300033000 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARDEN | EVANGELINE | VA | 740CL0300245000 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARDEN | GEORGE K | VA | 28986VC | THE LAW OFFICES OF PETER T. NICHOLL |
| DARDEN | KATHY | MD | X01000969 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARDEN | NATHANIEL | VA | 740CL0200371700 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARDEN | ROY L | MD | X01000969 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARMSTEADT | DONALD A | MD | 24X06000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARMSTEADT | GERI | MD | 24X06000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARNELL | DAVID G | VA | 700CL0233157W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARNELL | DONALD E | VA | 740CL0100212000 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARR | JAMES H | MD | 24X10000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARR | SUSAN | MD | 24X11000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAUGHTREY | JUNIUS N | VA | 700CL0437889H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAUGHTREY | ROBIN | VA | 740CL0200045100 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAUGHTREY | THOMAS FELTON | VA | 740CL9900194400 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENDER | JAMES L | VA | 29045RC | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | ALBERT G | MD | 24X01001217 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | BRENDA | MD | 24X01002098 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | BRENDA S | MD | 24X06000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | DELORES | MD | 24X02000224 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | EARL B SR | VA | 27984RW | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | EARL T | VA | 740CL0100325800 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | HERLIN R | MD | 24X02000224 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | PRISCILLA | MD | 24X01001217 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | WILLIAM L | MD | 24X01002098 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | WILLIAM L | MD | 24X06000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIA | PAUL C | VA | 740CL0200378300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVID | JANIE T | MD | 24X12000920 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVID | ROBERT | MD | 24X12000920 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVID | THOMAS C | VA | 740CL0100131600 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVID | ADELAIDE F | MD | 24X02001727 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ALEXANDER | VA | 740CL0200053300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ALFRED | MD | 24X06000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ANDRE P | VA | 0028684C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ANDREW L | MD | 24X04000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ANTOINE | VA | 700CL0539132P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ARTHUR G | VA | 001602 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | BENJAMIN B | MD | 24X02001813 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | BERTHA L | MD | 24X06000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | BOBBY | VA | 740CL0200378400 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | BOBBY L | VA | 9817050BCX1264 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CHARLES R | VA | 740CL0300241900 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CHARLES S | MD | 24X04000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CHARLES W | MD | 24X02001398 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CLARA | MD | 24X02002364 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CLARENCE T | VA | 740CL00158700 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CLINTON R | VA | 740CL0300111400 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | DAVID R | MD | 24X03000078 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | DELANO R | VA | 28775RC | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | DENNIS N | VA | 700CL04383620V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | DENNITTE M | VA | 700CL0437896P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | DONALD M | VA | 29466RW | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | DWEIN | MD | 24X02001399 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | EDDIE L | MD | 24X03000702 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | EDNA B | MD | 24X02001500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | EDWARD M | MD | 24X04000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ELDEEN C | MD | 24X12000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ETHEL | MD | 24X01001071 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | EVELYN | MD | 24X01001080 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GEORGE | MD | 24X05000598 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GEORGE A | VA | 29906VC | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GEORGE L | MD | 24X12000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GLORIA | MD | 24X02001561 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GORDON J | MD | 98275519CX1870 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HAROLD G | VA | 700CL0539563H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HAROLD L | MD | 24X01001430 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HARRISON P | VA | 28711RW | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HARRY D | MD | 24X01001408 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HAYWOOD | VA | 29582VC | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HENRY | VA | 29046VA | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HILDA | MD | 24X01001430 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HORACE W | MD | 01001347 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | IDA | MD | 24X02001813 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JACK | VA | 700CL0232475V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES H | MD | 24X02000809 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES H | VA | 0028693H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES L | MD | 24X06000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES M | VA | 740CL0100214200 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES M | VA | 700CL0437601W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES W | VA | 740CL9900195500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JEANNETTE | MD | 24X05000598 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JENNINGS L | VA | 740CL0300160500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JOHNNY | VA | 740CL0100321800 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | KAREN | VA | 98275519CX1870 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | KATHERINE | MD | 24X02001399 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | KAYE | MD | 24X02001398 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | KEARNEY | VA | 001631 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LARRY | VA | 700CL0437618H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LARRY V | VA | 740CL0100322500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LEON | VA | 740CL0000047900 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LEON C | VA | 740CL0200019000 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LEROY J | VA | 740CL0100321000 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LETREANNA S | VA | 740CL0300122000 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LINDA | MD | 24X01002111 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LONNIE | VA | 740CL9900176900 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LUCY | MD | 24X01001408 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MARION | MD | 24X02001727 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MARTIN L | MD | 99000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MELVIN L | VA | 740CL9900189500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MELVIN N | MD | 24X01001080 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MICHAEL O | MD | 24X02001729 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MICKEY | VA | 700CL0437602V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | NANCY | MD | 24X02000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | NATHANIEL | MD | 24X01001177 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | PEARLETHIA | MD | 24X03000702 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | PINKIE W | VA | 740CL0100112600 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | PLUMMER | VA | 29357EH | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ROBERT L | MD | 24X01001071 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ROBERT L | MD | 24X02001236 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | ROBERT L | VA | 103100 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ROLAND T | MD | 24X02001561 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | RONNIE | VA | 001781 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | RONNIE | VA | 29358RC | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | SAMMIE | MD | 24X02002364 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | SANDRA | MD | 24X02001236 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | SEMMIE A | VA | 011042 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | SENNIE M | MD | 24X06000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | SHIRLEY | MD | 24X02000809 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | STANLEY | VA | 28670RW | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | THELMA A | VA | 01981 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | TIMOTHY L | MD | 24X01002111 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | TOMMIE | MD | 01000933 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | VALERIE | MD | 24X01001177 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | VELLA | MD | 24X13000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WALTER E | MD | 24X02000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WALTER J | VA | 01982 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WALTER R | VA | 002201 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WILLIAM | VA | 28536VA | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WILLIAM H | VA | 740CL0200114400 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WILLIAM L | VA | 001293 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WILLIAM L | VA | 740CL0300245100 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WILLIAM M | MD | 24X13000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WILLIE C | VA | 011043 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WILLIE E | VA | 010971 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WILLIE R | VA | 002893SA04 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | CAROL JEAN | MD | 24X03000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWKINS | MARION L | MD | 9826151OCX1734 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | CHRISTOPHER T | MD | 24X02000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | DOLORES M | MD | 98329571CX2296 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | DWIGHT D | MD | 98402622 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | LORA | MD | 24X02000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | MARIE V | MD | 24X98337508CX2320 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | MYRNA PATRICIA | MD | 24X05000652 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | PATRICIA C | MD | 24X11000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | RICHARD E | MD | 24X11000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | ROBINETTE | MD | 24X06000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | SHERMAN V | MD | 24X05000652 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | BERNARD | MD | X0100278 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | BOBBY G | VA | 700CL0232223A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | DEE G | MD | X01000836 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | ELI A | MD | X010001004 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | GEORGE | MD | X01000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | GREGORY | MD | 24X12000614 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | KATHLEEN | MD | X01000836 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | LUTHER M | MD | 24X02002232 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | MICHAEL A | MD | 24X01000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | RONALD P | VA | 740CL0100128300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAYE | EDWARD E | MD | X01000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAYE | ST GEORGE B | VA | 740CL0000017900 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAYE | THEODORE | VA | 001516 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEACON | CATHERINE A | MD | X99000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEACON | DONALD J | MD | X99000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEACON | THERESA | MD | 24X06000662 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAGLE | REGINALD | VA | 740CL0300114300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAL | MARVIN E | VA | 740CL0200215200 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAL | MORRIS E | VA | 740CL0200019100 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAL | RAYMOND E | VA | 740CL0100202800 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAN | EMANUEL | MD | 24X02001567 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAN | MARY | MD | 24X02001567 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAN | WILLIAM R | VA | 740CL0200019200 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAR | DONALD | MD | 24X01001075 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAVER | ROBERT E | VA | 740CL0200069300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBNAM | CLEOPHIA | VA | 740CL0300160700 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBOE | LUZETTA O | MD | 24X06000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBRAUX | THERMAN E | VA | 30027RC | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBREAUX | SALONE | VA | 700CL0233161C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBREW | CALVIN | VA | 29216EH | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBREW | LARRY K | VA | 29381EH | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBREWER | TERRI | MD | 24X01001559 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBREWER | WALTER J | MD | 24X01001559 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 754**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEBROUX | JAMES T | VA | 28021RC | THE LAW OFFICES OF PETER T. NICHOLL |
| DECERBO | JOSEPH A | MD | 99000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| DECERBO | LAURA | MD | 99000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| DECKARD | WILLIAM B | VA | 29368RW | THE LAW OFFICES OF PETER T. NICHOLL |
| DECKER | JAMES L | MD | 24X02002097 | THE LAW OFFICES OF PETER T. NICHOLL |
| DECKER | MARTA KAY | MD | 24X02002097 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEEL | ERNEST J | VA | 700CL053B931J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEEL-MARRIOTT | HELEN | VA | 700CL053B931J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEFEO | ANTHONY M | MD | 24X03000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEGELE | MARY A | MD | 24X04000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEGELE | PHILIP J | MD | 24X04000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEGROSS | KENNETH A | MD | 24X01002086 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEGUILMI | ANGELO J | MD | 98169502CX1239 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEGUILMI | LILLIAN M | MD | 98169502CX1239 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEHART | GWEN A | VA | 740CL020006770O | THE LAW OFFICES OF PETER T. NICHOLL |
| DEKOWSKY | DANIEL M | MD | 24X06000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEKOWSKY | PATRICIA | MD | 24X06000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELK | GEORGE | VA | 001389 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELK | RAY M | VA | 740CL0100176400 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELK | ROBERT D | VA | 740CL030010130O | THE LAW OFFICES OF PETER T. NICHOLL |
| DELK | WALLACE | VA | CL9927959W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | ROBERT J | MD | 98211501CX1508 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | ROBERT J | MD | 98226509CX1605 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | SHIRLEY A | MD | 24X04001017 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | SHIRLEY A | MD | 98226509CX1605 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | SHIRLEY J | MD | 24X06000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | ROBERT J | MD | 24X04001017 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOACH | JOHN F | MD | 24X16000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOATCH | ANDERSON T | VA | 740CL020003600O | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOATCH | CASEY L | VA | 740CL010018730O | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOATCH | DAVID | VA | 700CL023560BH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOATCH | DONALD | VA | 29630RC | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOATCH | HAROLD | VA | 740CL020004710O | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOATCH | JOHN W | VA | 740CL030010140O | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOATCH | LEE A | VA | 0028820V0S | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOATCH | MICHAEL V | VA | 29228RW | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOATCH | RANDOLPH | VA | 740CL010020570O | THE LAW OFFICES OF PETER T. NICHOLL |
| DELUCA | TONY | MD | 98337507CX2319 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMAREST | MELVIN | VA | 740CL030019880O | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMARIO | JOSEPH A | MD | 98267510CX1799 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMARIO | MARSHA | MD | 98267510CX1799 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMORY | FRED D | MD | 24X02001256 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMORY | ROSA | MD | 24X02001256 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMSKI | JULIA P | MD | 24X02001981 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENBY | ANGELA | MD | 24X02000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENBY | WAYNE | MD | 24X02000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENDY | PAUL R | MD | X01000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENES | DOROTHY A | MD | 24X06000787 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENES | SAMUEL | MD | 24X06000787 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENISON | DAVID V | MD | 24X13000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENISON | DONNA C | MD | 24X13000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNEY | CLAYTON C | VA | 740CL030012330O | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNIS | GEORGE H | VA | 29583VA | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNIS | MARVIN H | VA | 740CL020035350O | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNIS | REBECCA | MD | 24X97330503 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNIS | ROLAND L | VA | 740CL020037190O | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNIS | RONALD | VA | 700CL023581ZH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNIS | WILLIAMS K | MD | 24X02002101 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNY | EVELYN L | MD | 24X05000300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNY | EVELYN L | MD | 98344511CX2433 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNY | JAMES M | MD | 98344511CX2433 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNY | JAMES M | MD | 24X05000300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENSON | ALEXANDER A | VA | 740CL020004320O | THE LAW OFFICES OF PETER T. NICHOLL |
| DENSON | MILTON L | VA | 740CL030016060O | THE LAW OFFICES OF PETER T. NICHOLL |
| DENSON | ROY | VA | 29217RC | THE LAW OFFICES OF PETER T. NICHOLL |
| DENSON | SYLVANIOUS | VA | 29259RW | THE LAW OFFICES OF PETER T. NICHOLL |
| DENSON | WILLIAM F | VA | 740CL030015770O | THE LAW OFFICES OF PETER T. NICHOLL |
| DENT | ALVESTER D | VA | 740CL010019450O | THE LAW OFFICES OF PETER T. NICHOLL |
| DENT | DEBORAH | MD | 24X01002099 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENT | TIMOTHY D | MD | 24X01002099 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEPP | PAMELA L | MD | 24X01001976 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEPP | THEODORE G | MD | 24X01001976 | THE LAW OFFICES OF PETER T. NICHOLL |
| DERWINIS | JUANITA | MD | 24X03000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| DERWINIS | JUANITA | MD | 24X08000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESAUTELS | GILES M | MD | 24X98100512 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESAUTELS | PATRICIA A | MD | 24X98100512 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHAZO | DOROTHY | MD | 24X14000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHAZO | HERMAN L | MD | 24X11000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHAZO | SANDRA | MD | 24X11000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHAZO | VERNELL T | MD | 24X14000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHIELDS | WILLIAM H | MD | 24X01002001 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESILVA | LAWRENCE A | VA | 740CL030011310O | THE LAW OFFICES OF PETER T. NICHOLL |
| DESMOND | SHERMAN | MD | 98170509CX1265 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEUELL | JAMES D | VA | 001294 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEUELL | ROY M | VA | 29382RC | THE LAW OFFICES OF PETER T. NICHOLL |
| DEVANE | JOHN K | VA | 001390 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEVILBISS | WILLIAM W | MD | 24X99000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEVITES | JOHN E | VA | 740CL020037200O | THE LAW OFFICES OF PETER T. NICHOLL |
| DEW | ARLANDER | VA | 29345VC | THE LAW OFFICES OF PETER T. NICHOLL |
| DEWITT | BLAINE E | MD | 24X03001181 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEWS | RUDOLPH | MD | 24X01001069 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEWS | WARREN H | VA | 740CL020009010O | THE LAW OFFICES OF PETER T. NICHOLL |
| DIAZ | ROBIN LYNN | MD | 24X18000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICK | DAVID E | MD | 24X04000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKENS | CHARLES | VA | 740CL010013170O | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKENS | CHARLIE M | VA | X01001108 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKENS | JAMES M | VA | 700CL0028514C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKENS | LEONARD | VA | 740CL010032880O | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKENS | MOSES D | VA | 28246VC | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKERSON | BOBBY E | VA | 740CL030002730O | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKERSON | BRAXTON L | VA | 740CL020012880O | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKERSON | DOROTHY L | MD | 24X12000616 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKERSON | LARRY | VA | 29629EH | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKEY | DEAN W | MD | 98218502CX1535 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKEY | HELENA | MD | 24X03001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKEY | JEAN | MD | 98218502CX1535 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIEGEL | CHARLES S | MD | 24X01002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIEGEL | DOLORES | MD | 24X01002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | ALFRED S | VA | 700CL0235635C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | ANDREW J | VA | 740CL010021160O | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | DOUGLAS C | MD | 24X11000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | HOLLIS C | VA | 740CL020003940O | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | JAMES A | VA | 700CL043869DV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | JAMES CALVERT | VA | 700CL043872DV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | JOHN E | VA | 740CL020037230O | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | MELVIN L | VA | 700CL0235843A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | MELVIN L | VA | 700CL053B932T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | MORRIS H | MD | 24X04000766 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | TONI O | VA | 700CL053B932T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | WILLIS R | VA | 29359RW | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGNAZIO | BENJAMIN F | MD | X01000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGNAZIO | DENISE | MD | X01000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILAURO | EVE | MD | 24X04000627 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILAURO | ROBERT W | MD | 24X02000898 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILAURO | VINCENT | MD | 24X04000627 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILDY | WARDELL | VA | 001485 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILEONARDI | GERALD V | MD | 98261512CX1736 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLARD | GOLDIE | MD | 24X01001550 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLARD | HENRY L | VA | 700CL023185BW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLARD | JAMES H | VA | 30033VC | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLARD | JOHN G | VA | 740CL020043300O | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLARD | RICHARD W | VA | 740CL020029580O | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLARD | RONALD | MD | 24X01001804 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLARD | WILLIAM H | MD | 24X01001550 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLEY | CINDY M | MD | 01001308 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLEY | GEORGE H | MD | 24X02000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLEY | JAMES E | MD | 01001308 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLON | FREDERICK J | MD | X01000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLON | PAUL J | MD | 24X06000580 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILUCA | CHARLES H | MD | 24X12000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILUCA | KAREN A | MD | 24X12000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILVER | JOYCE L | MD | 24X14000196 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 755**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DINGLE | LUCILLE | MD | 24X01001810 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGLE | MYRTIS R | MD | 24X01001810 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGLE | ODELL | MD | 24X01001022 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGLE | ROBBIE | MD | 24X01002115 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGLE | ROY | MD | 24X01002115 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGLE | SOLOMAN | MD | 24X01001810 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGLE | TIM | MD | 24X01001810 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGLE | WILLIAM D | MD | 24X01001810 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGLE | WILLIE | MD | 24X01001810 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIPIETRO | DANIEL W | MD | 24X01001520 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIPIETRO | ELEANORA L | MD | 24X01001520 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIRCKS | EDWARD C | MD | 24X02000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| DISTANCE | DANIELLE L | MD | 24X06000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| DISTANCE | REGINALD J | MD | 24X06000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIVEL | GEORGE L | MD | 24X02001745 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIVEL | WILMA | MD | 24X02001745 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIVEN | JANIS | MD | 01000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIVEN | MERLE | MD | 01000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | ALVIN R | VA | 740CL0100205900 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | BURT J | MD | 98254504CX1704 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | CHARLES W | VA | 740CL0100143700 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | CURTIS E | VA | 740CL0200127700 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | DAVID | MD | 24X03000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | DAWSON | VA | 700CL0437753W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | ELTON L | VA | 740CL0100163900 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | GENE A | VA | 740CL0100143800 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | GEORGE W | MD | X01000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | HARRY E | VA | 29907RW | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | HERBERT T | VA | 700CL0438721H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | HERMAN L | VA | 700CL0437733W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | JOHN W | VA | 740CL0300015100 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | JOHNNIE | VA | 740CL0000000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | LILLIAN | MD | X01000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | MARY | MD | 24X15000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | PAUL E | MD | 24X12000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | RICHARD E | MD | 29047VC | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | ROSLYN A | MD | 24X03000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | STANLEY E | VA | 740CL0100143900 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | THOMAS D | MD | 24X15000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | WILLIAM E | VA | 98309513CX2073 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIZE | WAYNE W | MD | 24X11000076 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOBBS | LAURA | MD | 24X03000034 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOBBS | WILLIAM W | MD | 24X03000034 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOBIE | SAINT J | VA | 700CL0438222W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOENGES | RICHARD M | MD | 24X02000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOENGES | SUSAN | MD | 24X02000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOGAN-SHAW | JUANITA | MD | 24X13000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOGGETTE | LARRY H | VA | 700CL0539406V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOGGETTE | THOMAS D | VA | 9927341 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOLBY | CALVIN V | VA | 740CL0000048100 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONALDSON | BETTY G | MD | X01000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONALDSON | BILL | VA | 740CL0300242000 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONALDSON | PAMELA | MD | 24X01001684 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONALDSON | RICHARD | MD | X01000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONALDSON | ROBERT | MD | 24X01001684 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONNELLY | EDWARD F | MD | 98329572CX2297 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONNELLY | LINDA | MD | 98329572CX2297 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORBIT | ROBERT J | MD | 98133510CX917 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORCHIES | EMER | MD | 24X08000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | BAMBI | MD | 98337511CX2323 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | CATHERINE P | MD | 24X05000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | ELWOOD C | MD | 24X02000981 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | EVELYN A | MD | 24X11000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | EVELYN G | MD | 24X11000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | GEORGE A | MD | 24X11000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | GEORGE A | MD | 24X11000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | GEORGE N | MD | 24X11000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | HILDA | MD | 24X01001570 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | HILDA | MD | 24X06000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | JAMES A | MD | 24X03000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | JAMES R | MD | 24X11000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | JOHN M | VA | 740CL0200223700 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | LEONARD | MD | 24X01001570 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | LEONARD | MD | 24X06000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | MARGARET | MD | 24X10000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | PATRICIA B | MD | 24X11000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | PURNELL | SMD | 24X01001570 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | PURNELL | MD | 24X06000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | ROBERT | MD | 24X01001570 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | ROBERT H | MD | 24X06000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | ROBERT H | MD | 24X01001991 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | ROBERT H | MD | 24X05000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | THELMA | MD | 24X03000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | TOMMIE H | MD | 98337511CX2323 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | TYRONE C | VA | 700CL0438400T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | WILLIAM | MD | 24X01001570 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | WILLIAM | MD | 24X06000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORTCH | JAMES S | VA | 29549 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOSWELL | LARRY B | VA | 700CL0232078A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOSWELL | RALPH E | VA | 700CL0232224H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOSWELL | WILLIAM N | VA | 98191513CX1378 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTSON | KEITH W | MD | 24X01001410 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTTER | EDWIN H | MD | X01000742 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTTER | RUTH | MD | X01000742 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTY | BENJAMIN F | MD | 24X11000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTY | EDWARD C | MD | 24X01001322 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTY | GLADYS L | MD | 24X11000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTY | GLENNA | MD | 24X01001322 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTY | MARGARET E | MD | 98303507CX2044 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTY | WILLIAM R | MD | 98303507CX2044 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | ANNA | MD | 24X02001495 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | CHARLES F | MD | 24X04000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | CLYDE C | MD | 98337512CX2324 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | GEORGE R | MD | 24X02001495 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | HERMAN A | MD | 98329570CX2295 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | JAMES R | MD | 24X04000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | JOANNA HAWTHORNE | MD | 24X04000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | MARLENE | MD | 24X04000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | MICHAEL A | MD | 24X11000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | MICHELLE | MD | 24X02002599 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | MICHELLE | MD | 24X06000216 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLASS | MICHAEL A | MD | X01000968 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLASS | NANCY | MD | X01000968 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOVEL | MAYNARD A | MD | 24X03000325 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOW | JAMES A | MD | 24X04001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOW | SANDRA | MD | 24X04001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | ALICE V | MD | 24X12001135 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | ALICE V | MD | 24X12001124 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | CHARLES H | MD | 24X12001134 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | CHARLES R | MD | 24X10000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | DAVID N | MD | 24X12001124 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | DAVID N | MD | 24X12001135 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | JOHN H | VA | 740CL0000019100 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | LUTHER E | MD | X01000149 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | NELDA | MD | 98317517CX2148 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | REGINALD | MD | 98338534CX2358 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | RICHETTA | MD | 98338534CX2358 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | WILLIAM A | MD | 98317517CX2148 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWERY | MILTON L | MD | 98316503CX2121 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWLING | WILLIAM J | MD | 24X01000587 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWNES | GLENN W | MD | 24X02001891 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWNES | PEGGY | MD | 24X02001891 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWNING | ANTHONY L | VA | 740CL0200376300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWNING | JOHN F | MD | 98225512CX1596 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWNING | RUBEN L | VA | 24X1100028900 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWNS | LEONARD A | VA | 740CL0100309300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOZIER | SCOTT | MD | 24X14000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRAKE | JOHN T | VA | 700CL09928030A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRAUGHN | GENE | VA | 700CL0232476A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRAUGHN | NATHANIEL | MD | 98191510CX1375 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRAUGHN | PAULETTE D | MD | 98191510CX1375 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRAUGHN | THOMAS E | VA | 740CL0100176500 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DRAYTON | ROBERT A | VA | 740CL0300119800 | THE LAW OFFICES OF PETER T. NICHOLL |
| DREW | A. L. | VA | 28774EH | THE LAW OFFICES OF PETER T. NICHOLL |
| DREW | EARL C | VA | 700CL9927838H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| DREW | GEORGE H | VA | 740CL0300242800 | THE LAW OFFICES OF PETER T. NICHOLL |
| DREW | PHILIP R | VA | 29908VA | THE LAW OFFICES OF PETER T. NICHOLL |
| DRIGGERS | DONALD F | MD | 24X16000171 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRINKARD | W MICHAEL | MD | 98219507CX1546 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRIVER | RUDOLPH | MD | X01000260 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRIVER | WALTER | VA | 740CL0100200500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRUMMOND | ROBERT A | MD | 24X01001398 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRY | CHARLES G | MD | 24X02000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRYDEN | DAVID F | VA | 29383RW | THE LAW OFFICES OF PETER T. NICHOLL |
| DRYDEN | MARY K | VA | 700CL053893P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUBIEL | BETTY R | MD | 98268507CX1808 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUBIEL | JOHN P | MD | 98268507CX1808 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUBOSE | ANDREW | MD | 24X10000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUBOSE | JUANITA | MD | 24X10000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | AARON L | VA | 0028975A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | ALTON L | VA | 29218RW | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | GRACY | MD | 24X01001225 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | JAMES T | VA | 740CL9900194500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | JOHN L | VA | 001517 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | LOIS W | VA | 700CL053938SH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | MELVIN L | MD | 24X01001225 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | MORRIS R | VA | 740CL0200019300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | ROBERT E | VA | 001757 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | SAMUEL F | VA | 740CL0200123900 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | SAMUEL H | VA | 0028801H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | THOMAS | VA | 28533EH | THE LAW OFFICES OF PETER T. NICHOLL |
| DUDLEY | CLAUDE | VA | 740CL0200312600 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUDLEY | DAVID L | VA | 0028679C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUDLEY | MELVIN | VA | 700CL0233162W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUDLEY | NAPOLEON | MD | 24X02000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUFFY | MICHAEL J | MD | 24X02002538 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUGGINS | MELVIN S | VA | 700CL0028178W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKE | RONALD L | VA | 740CL0300101500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKEHART | ANGELA | MD | 98338573CX2397 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKEHART | CHARLES J | MD | 98338573CX2397 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKE | DONALD P | VA | 24X12000777 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKES | JAMES M | MD | 24X01001402 | THE LAW OFFICES OF PETER T. NICHOLL |
| DULANEY | MELVIN | MD | 24X04000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| DULANEY | OLIVE J | MD | 24X04000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUMAS | WILEY | MD | 24X03000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNA | DANIEL J | VA | 740CL0100325900 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNAWAY | ANGELA | MD | 24X03000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNAWAY | JOHN | MD | 24X03000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNBAR | GEORGE H | MD | 24X06000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNBAR | GLORIA | MD | 24X06000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNBAR | JAMES A | VA | 740CL0200037800 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | DAVID T | MD | 24X02002591 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | WILLIE L | VA | 740CL0200040300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNEVANT | JAMES L | VA | 740CL0200374200 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | EARLEEN L | MD | 24X01001838 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | EARLEEN L | MD | 24X02000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | EDITH | MD | 98302502CX2026 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | HARRY J | MD | 24X01001838 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | HARRY J | MD | 24X02000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | HERMAN L | MD | 24X02002091 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | RAYMOND B | VA | 740CL0000148000 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | SANDRA M | MD | 24X12000698 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNNOCK | BERLINE L | MD | 98183521CX1342 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNNOCK | TIMOTHY E | MD | 24X13000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNSEN | NANNIE | MD | 24X01001525 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNSEN | WILEY E | MD | 24X01001525 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNSTON | LAWRENCE C | VA | 32580VC | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNTON | ERNEST L | VA | 740CL0200089000 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPPINS | ALFRED J | MD | 99001255 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPPINS | DIANE | MD | 99001255 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPPINS | NORMAN T | MD | 24X08000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPREE | MAURICE H | MD | 98402581 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPREE | ROSLYN | MD | 98402581 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DURHAM | ROBERT | MD | 24X15000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURHAM | WILLIE L | MD | 24X10000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURKIN | HELEN | MD | 98218504CX1537 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURKIN | ROBERT C | MD | 98218504CX1537 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURRAH | ERNEST C | MD | 24X01000313 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSCHL | JOSEPH H | MD | 24X06000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSCHL | MARY E | MD | 24X06000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSCHL | ROBERT T | MD | 98219520CX1559 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSCHL | ROSE | MD | 98219520CX1559 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSSART | FRED A | MD | 98296521CX1999 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUVALL | EMMA J | MD | 98240517CX1669 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUVALL | JAMES M | MD | 98240517CX1669 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | ALFRED | MD | 98190504CX1363 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | ALFRED | MD | 24X05000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | JESSIE S | MD | 24X05000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | JESSIE S | MD | 98190504CX1363 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYSON | CONNIE | VA | 700CL0235789C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYSON | DORIS E | MD | 24X03000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| DZIENNIK | ALBERT W | MD | 24X09000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| DZIENNIK | JOSEPHINE | MD | 24X09000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| EADDY | JOSEPH F | MD | 24X06000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| EADDY | SHIRLEY B | MD | 24X06000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| EADS | GREGORY A | MD | X01000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| EAKIN | JOHNNY | VA | 740CL0200074300 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARL | GEORGE T | MD | 24X01001174 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARLEY | LANCE M | VA | 29998VC | THE LAW OFFICES OF PETER T. NICHOLL |
| EARLEY | LANCE M | VA | 700CL053893AH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARLY | JOYCE J | VA | 700CL053893AH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARNEST | DAVID J | VA | 700CL0438363H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARY | DONNA L | MD | 98402592 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARY | JULIUS H | MD | 98402592 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASLEY | BARBARA A | MD | 98211504CX1511 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASLEY | ERNEST R | MD | 98211504CX1511 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASLEY | JAMES F | VA | 740CL0100321900 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASMEIL | A A | VA | 740CL0100322600 | THE LAW OFFICES OF PETER T. NICHOLL |
| EAKIN | AROY L | VA | 700CL0235599A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASON | JOSANDRA M | VA | 028802W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASON | JOSEPH M | VA | 700CL0437734V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASON | ROGER L | VA | 740CL0200003100 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASON | WILLIE A | VA | 740CL0100324700 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASTER | DOROTHY A | MD | 98204501CX1462 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASTER | WILLIAM B | MD | 98204501CX1462 | THE LAW OFFICES OF PETER T. NICHOLL |
| EATON | R M | VA | 740CL0200019900 | THE LAW OFFICES OF PETER T. NICHOLL |
| EATTON | HEARTHIA M | VA | 0028837W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBB | MELVIN W | MD | 24X11000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBB | PECOLA | MD | 24X11000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBERLING | DEBORAH | MD | 24X14000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBERLING | JAMES | MD | 24X14000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBERLING | JAMES L | MD | 24X16000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBRON | ALICE | MD | X01001112 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBRON | STEVEN | MD | X01001112 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECK | BEVERLY | MD | 24X11000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECK | RONALD R | MD | 24X11000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKART | JAMES A | MD | 24X10000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKART | ROSEMARIE | MD | 24X10000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKENRODE | GLADYS | MD | 24X02001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKENRODE | WILLIAM E | MD | 24X02001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKLOFF | MILLARD F | MD | 24X02002095 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDGE | WILLIAM H | VA | 700CL0028762A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDGHILL | CHARLES W | MD | 24X02001980 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDGHILL | CHARLES W | MD | 24X06000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDGHILL | TESSIE | MD | 24X06000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDGHILL | TESSIE | MD | 24X02001980 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDLER | EDWARD W | VA | 700CL0437619T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDLER | QUINCY | VA | 001806 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMOND | LEROY | MD | 98309514CX2074 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMOND | WALLACE | VA | 011142 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | EMANUEL | MD | 24X01001516 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | GENEVIEVE V | MD | 24X06000689 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | LORENZO | VA | 740CL0100223300 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | M H | MD | 24X06000689 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EDMONDS | ROLAND L | MD | 24X16000375 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMUND | LEO K | VA | 740CL0300015200 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMUNDSON | HADDIE | MD | 24X06000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMUNDSON | MARY E | MD | 24X06000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARD | JAMES L | VA | 0028977H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | ALVIN | VA | 700CL0232477H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | BARBARA | MD | 24X03000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | BARBARA J | MD | 98329573CX2298 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | BURDETT C | VA | 001603 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | CARL W | VA | 740CL0200037900 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | CHARLES R | VA | 740CL0300101600 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | CLINTON | VA | 740CL0000008600 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | DAVID | MD | 24X03000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | DONALD | MD | 24X13000784 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | DOROTHY B | VA | 700CL0538913P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | EARL L | VA | 740CL0100144000 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | EFFIE | VA | 700CL0538935V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | FRANK | MD | 24X04000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | FREDDIE G | MD | 98329573CX2298 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | GURNEY | VA | 0000047700 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | JACKIE H SR | VA | 28773VC | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | JAMES C | VA | 740CL0100319400 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | JAMES D | VA | 700CL0337325T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | JAMES L | VA | 700CL0438322W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | JAMES L | VA | 700CL0028175H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | JAMES M | VA | 740CL0000000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | JOEL | VA | 740CL0100144100 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | JOHN R | VA | 700CL043773SH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | JUANITA | MD | X01000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | JUANITA | MD | 24X05000866 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | LONNIE | VA | 700CL023319ZW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | MARY | MD | 24X9731B503 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | MARY J | VA | 700CL0538914H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | MELVIN O | VA | 700CL9928012H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | MELVIN O | VA | 700CL0538935V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | NORMAN C | MD | 24X06000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | OTIS O | VA | 700CL035920W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | RAY R | VA | 740CL0300087200 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | RICHARD L | VA | 0083500 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | ROBERT D | VA | 700CL0232478C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | ROBERT G | VA | 700CL0232203A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | RUFUS T | VA | 740CL0000206100 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | RUTH E | VA | 700CL05391O8H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | SHIRLEY L | VA | 29735VA | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | SIMON L | MD | 24X01001766 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | TESSIE L | MD | 24X05000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | THOMAS M | VA | 24X01001567 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | THORNTON L JR | VA | 2871ORC | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | TIMOTHY | VA | 740CL0200215300 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | WALTER E | VA | 740CL0200176800 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | WENDELL N | VA | 001762 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | WILLIAM | VA | 740CL0000000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | WILLIAM J | VA | 700CL0232225C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | WILLIAM J | VA | 700CL0538913P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | WILLIAM S | VA | 700CL0331919V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | WILLIAM S | VA | 700CL0538914H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | WILLIS L | VA | 29572VC | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | WINDSOR R | VA | 0028745C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| EFFLAND | LINDA | MD | 24X10000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| EFFLAND | RALPH L | MD | 24X10000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| EGAN | JOSEPH P | VA | 98212505CX1525 | THE LAW OFFICES OF PETER T. NICHOLL |
| EICHER | LARRY H | VA | 700CL002848OW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EIMER | RUTH A | VA | 700CL0539109V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELAM | ARNOLD W | VA | 700CL0231973H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELAM | BERNICE B | VA | 700CL0538936J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELAM | JAMES T | VA | 700CL0538936J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELAM | MATTHEW L | VA | 740CL0300157800 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELAM | SUSAN E | MD | 24X11000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELAM | THOMAS J | MD | 24X11000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| EL-BEY | AKIFA A | VA | 24X7I000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELDRIDGE | KENNETH | MD | 24X02000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEBY | CHARLES C | VA | 740CL0300242100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | ALPHONSA | VA | 740CL9900193600 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | CHARLES | VA | 740CL0200071100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | DORIS W | VA | 700CL0539386V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | GEORGIA E | VA | 700CL0539376V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | JAMES C | VA | 740CL0300112400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | MARK | VA | 740CL0300015300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | MILTON L | VA | 740CL0100158800 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | OTIS L | VA | 740CL0100212100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | PAUL D JR | VA | 740CL9900177000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | PHILLIP | VA | 01983 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | ROBERT L | VA | 740CL0100112700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELIOPOULOS | ANNA | MD | 24X03000697 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELIOPOULOS | GUS | MD | 24X03000697 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLER | IRVIN M | MD | X01001105 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLER | LOIS | MD | X01001105 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLER | LOIS J | MD | 24X06000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLICK | EDWARD S | MD | 24X97213519 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIFRITZ | JAMES R | MD | 24X06000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIFRITZ | PATRICIA A | MD | 24X06000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLINGSON | HERBERT L | MD | 24X97023504 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLINGSON | MARY D | MD | 24X97023504 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLINGTON | DAISY L | VA | 700CL0437721T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLINGTON | WILLARD M | VA | 700CL0437721T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOT | LLOYD C | VA | 00I186 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | ALBERT D | VA | 700CL0538915V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | ALBERT D SR | VA | 740CL9900197700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | BERNARD | MD | 24X13000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | DAVID E | VA | 700CL0233200A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | DAVID E | VA | 740CL0100144900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | DAVID R | VA | 700CL0538937T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | DEBORAH | MD | 24X04000667 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | DELMA D | VA | 700CL0538937T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | GLACERIA | MD | 24X02000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | HOWELL R | MD | 24X06000687 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | JACOB | MD | 24X01002040 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | JERLINE F | VA | 700CL0538915V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | JOHN E | VA | 28032EH | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | LARRY D | VA | 740CL0200018100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | MARTHA B | MD | 24X01002011 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | OLICE | VA | 740CL0200037300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | PAUL R | MD | 24X04000667 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | PHYLLIS J | MD | 24X06000687 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | ROGER W | MD | 24X11000077 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | TEX A | VA | 740CL0000200100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | WILBERT J | MD | 24X01002011 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | ANGELA | VA | 700CL0028517V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | BURDETTA A | MD | 24X06000661 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | CHARLES G | VA | 740CL0200074400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | FRANCIS L | MD | 24X02001081 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | GEORGE L SR | VA | 700CL9928033V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | JAMES H | VA | 740CL0300157900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | JAMES T | VA | CL992807OH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | JERRY B | VA | 002152 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | LARRY D | VA | 740CL0300242900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | LAWRENCE | MD | 24X03000754 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | MAURICE H | MD | 24X12000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | PAUL | MD | X01000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | PAUL C | VA | 700CL0028517V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | RONALD E | MD | 24X11000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | STANLEY E | VA | 740CL0300087300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | TYRONE O | VA | 29125RW | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | VENISSA B | MD | 24X12000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | WARREN E | MD | X01000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | WAYNE B | VA | 740CL0200050300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | WILLIAM | VA | 700CL0028176V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | WILLIAM L | VA | 740CL0100187400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLISON | A T | VA | 740CL0200019400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLISON | BLANCHE | VA | 700CL0538938P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLISON | LAWRENCE | VA | 0028543H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLISON | LAWRENCE | VA | 700CL0538938P03 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ELLISON | LYNN | MD | 98324522CX2207 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLISON | LYNN | MD | 24X07000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLISON | ROBERT J | VA | 740CL99001659 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLISON | RUFUS J | VA | 30034RW | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLISON | WAYNE D | VA | 700CL023315BV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELMORE | WILLIAM P | MD | 24X04000623 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELROD | BRENDA L | MD | 24X10000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELWAYS | BERNARD H | VA | X99000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELWOOD | FREDERICK R | MD | 24X03000936 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELY | ALVIN R | VA | 700CL043803BV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EMBLER | CHARLES E | VA | 32107VC | THE LAW OFFICES OF PETER T. NICHOLL |
| ENEY | EVELYN | MD | 24X02000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGEL | MARGARET J | MD | 24X01001650 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGEL | WILLIAM | MD | 24X01001650 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGELHARDT | ROBERT L | MD | X01000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGLE | JAMES A | VA | 700CL023273BA04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGLISH | DAVID G | MD | 24X04000980 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGLISH | KENNETH L | MD | 24X09000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGLISH | MELVIN L | VA | 700CL053913SV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENND | JOSEPH W | MD | 98296505CX1983 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENOCH | RICHARD A | VA | 740CL010196000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENOCH | WILLIAM E | VA | CL9927839V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENSLEY | LOUIS B | VA | 740CL020115200 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENZOR | ANDREW C | VA | 700CL043775AV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPARD | RONALD E | MD | 24X11000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPES | ETLA J | MD | 98142513CX1035 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPES | JAMES L | MD | 98142513CX1035 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | BARBARA J | VA | 740CL030113200 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | CHARLES W | VA | 740CL020037400 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | EDWARD | MD | 24X01001524 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | JIMMY A | MD | 24X02000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | JOHN H | VA | 700CL99279S1C | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | LOUIS R | MD | 24X02001237 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | PEARLENE | MD | 24X01001524 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | STEPHEN B | MD | 24X02001077 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | WILLIAM B | VA | 740CL010128900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERISMAN | GREGORY P | VA | 98338535CX2359 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERISMAN | JOAN | VA | 98338535CX2359 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERNEST | GERALD | MD | 24X10000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERNEST | GERALD L | MD | 24X10000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERNEST | LEILA M | MD | 24X10000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERVIN | BENJAMIN F | MD | 24X09000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERVIN | MAMIE | MD | 24X09000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| ESKRIDGE | CARESSE | MD | 24X14000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| ESPOSITE | FREDERICK KENNETH | MD | 24X04000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| ESPOSITE | GRACE | MD | 24X04000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| ETHERIDGE | IVIN B | VA | 28694RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ETHERIDGE | JAMES W | VA | 740CL020037430O | THE LAW OFFICES OF PETER T. NICHOLL |
| EUBANK | FRANK | MD | 24X03000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| EUDAILEY | FRANCES H | VA | 700CL023319H402 | THE LAW OFFICES OF PETER T. NICHOLL |
| EURE | BARRY A | VA | 740CL010117600 | THE LAW OFFICES OF PETER T. NICHOLL |
| EURE | CLAUDE J | VA | 700CL035921V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| EURE | ELLISON | VA | 0082700 | THE LAW OFFICES OF PETER T. NICHOLL |
| EURE | HENDERSON | VA | 0083100 | THE LAW OFFICES OF PETER T. NICHOLL |
| EURE | HENRY C | VA | 740CL030011400O | THE LAW OFFICES OF PETER T. NICHOLL |
| EURE | JOE M | VA | 0028871V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| EURE | LEE E | VA | 0028880A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EURE | LORENZO L | VA | 29099RW | THE LAW OFFICES OF PETER T. NICHOLL |
| EURE | STEPHEN E | VA | 740CL020180800 | THE LAW OFFICES OF PETER T. NICHOLL |
| EURE | TERRY C | VA | 30135RW | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | AARON E | MD | 01001344 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ADA B | MD | 24X05000720 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ALLEN D | VA | 740CL000004750O | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ALTON P | VA | 740CL030025600 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ANGELO | MD | 24X13000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ANNIE F | VA | 28309VC | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ARTHUR L | VA | 700CL023223 1W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | BENJAMIN J | VA | 700CL053893 9H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | BENJAMIN L | VA | 095200 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | CARROLL | MD | X01000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | CLAUDE | VA | 700CL053953H02 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EVANS | CLEMENT L | MD | 24X04000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | DOLORES L | MD | 24X14000161 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | DONNIE M | MD | 24X01001981 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | DOROTHY | MD | 24X03000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | EDWARD L | MD | 24X10000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ELBERT L | VA | 29584EH | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | EUGENE F | VA | 700CL023209 6W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | FLORTENE | VA | 700CL053893 9H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | FRANKLIN D | MD | 24X10000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | FRANKLIN O | VA | 29177VC | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | FREDERICK L | VA | 740CL0100144200 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | GEORGE | MD | 98337505CX2317 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | HAROLD | MD | 98219508CX1547 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | HELEN J | MD | 24X06000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JAMES A | VA | 1870 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JAMES C | VA | 700CL033732 6P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JAMES C | MD | X01000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JAMES G | MD | 24X06000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JAMES M | VA | 740CL010014430 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JAMES R | VA | 700CL023317BV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JOHN H | MD | 24X03000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JOHN K | VA | 001374 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JOHNNIE M | MD | 24X12000732 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JULIA | MD | 24X02000161 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JULIUS T | VA | 29999RW | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | KAREN | MD | X01000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | KERRY C | VA | 740CL0200019500 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | LARRY D | VA | 29550RC | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | LILLIAN V | VA | 700CL059387J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | LLOYD | VA | 740CL020054600 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | MACK W SR | VA | 28214VA | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | MAJOR | MD | 24X02000161 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | MARVIN | VA | 740CL0200018200 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | MELODY | MD | 24X10000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | MELVIN W | VA | 740CL0100322700 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | NAOMI L | MD | 700CL053938BT01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | PERSAL | VA | 700CL043869 1H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | RICHARD E | VA | 700CL0028752A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ROBERT T | MD | 24X02000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ROMAINE R | MD | 24X10000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | RONALD A | VA | 24X17000526 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | RUDOLPH O | VA | 700CL043802S T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | SIDNEY F | VA | 740CL010031 9S00 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | THOMAS B | VA | 700CL023592 2H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | THOMAS J | MD | 24X03001156 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | THOMAS R | VA | 011128 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | VEORANDA J | MD | 98337505CX2317 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WALTER S | VA | 29100VA | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WILLIAM D | VA | 0028757A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WILLIAM L | VA | 700CL023226 6W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WILLIAM L | VA | 700CL053938BT01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WILLIAM R | VA | 740CL0200049200 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WILLIAM R | VA | 0028807W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WILLIE R | VA | CL9927940A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WINIFRED L | MD | X01000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | HOWARD F | MD | 24X10000161 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | ARDELL C | VA | 001632 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | CHARLES A | VA | 700CL043799 7W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | CHARLIE | VA | 700CL043762 6P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | DIANA | MD | 24X11000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | ERNEST L | VA | 700CL0028180 H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | EUGENE C | VA | 740CL020037400O | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | FREDDIE | VA | 740CL0100326000 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | FREDERICK W | VA | 700CL053912D05 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | GEORGE | VA | 740CL0000148400 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | JAMES J | VA | 740CL0100328900 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | JOE R | VA | 0028914A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | LANGSTON D | VA | 29591RW | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | NED | VA | 740CL0100326100 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | WILLIAM C | MD | 24X11000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETTE | BERNICE P | VA | 700CL053894 0V04 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EVERETTE | DEBORAH | MD | 98338537CX2361 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETTE | EDWARD L | MD | 0028573W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETTE | JOHN W | VA | 700CL05389400V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETTE | MCCOY P | VA | 29058EH | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETTE | THOMAS D | MD | 98338537CX2361 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERING | CHARLENE | MD | X01000947 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERING | JAMES L | MD | X01000947 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERING | JOSEPH F | MD | 24X06000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERING | JOSEPH L | MD | 24X11000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERING | KATHRYN E | MD | 24X11000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERING | LORIS | MD | 24X06000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERIST | MARGARET | MD | 24X04000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERIST | STEPHEN L | MD | 24X04000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERSON | ELOUISE | MD | 24X04000981 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERSON | ELOUISE | MD | 24X03000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERSON | HERBERT L | MD | 24X03000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERSON | HERBERT L | MD | 24X04000981 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | ROBERT | MD | 24X15000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| EXUM | RAYMOND E | VA | 29048EH | THE LAW OFFICES OF PETER T. NICHOLL |
| EY | EDWARD | MD | 24X02000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| EYE | MICHAEL S | MD | 24X16000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACEN | JOE | VA | 740CL03000331100 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | ANDREW | MD | 98267505CX1794 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | ANDREW JR | MD | 98275508CX1859 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | ANN | MD | 98267505CX1794 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | CATHERINE | MD | 24X18000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | FRANK J | MD | 24X17000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | FRANK J | MD | 98275509CX1860 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | JAMES J | MD | 24X18000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | JOSEPH J | MD | 24X972405011CX1792 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | JOSEPH J | MD | 24X06000649 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | LENA G | MD | 24X17000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | LENA G | MD | 98275509CX1860 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | MARLENE | MD | 98275508CX1859 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | MARY L | MD | 24X06000649 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | MARY L | MD | 24X972405011CX1792 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | STEPHEN | MD | 24X17000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | STEPHEN | MD | 98275509CX1860 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAHEY | DEBRA | MD | 24X11000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAHEY | ELANA M | MD | 24X12000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAHEY | MICHAEL R | MD | 24X12000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAHR | DEBORAH | MD | 24X02001826 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAHR | STEVEN L | MD | 24X02001826 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIDLEY | LAMONT | MD | 24X11000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIR | ARNOLD | MD | 24X01000308 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIR | LINDA | MD | 24X01000308 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIR | THOMAS | MD | 24X02001477 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIRLEY | NEIL A | VA | 740CL01001177700 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAISON | CHARLES H | VA | 740CL02000667800 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAISON | RICHMOND E | VA | 700CL02322004H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAISON | ROBERT | MD | X01001101 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAITH | FREDERICK O | MD | 98338536CX2360 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAITH | FREDERICK O | MD | 24X05000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAITH | JOHNSIE C | MD | 24X05000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAITH | JOHNSIE C | MD | 98338536CX2360 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALK | ROBERT B | MD | 24X01001170 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALK | ROBERT B | MD | 24X04000992 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALK | RUTH | MD | 24X01001170 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALK | RUTH B | MD | 24X04000992 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALKNER | ARTHUR R | MD | 24X13000607 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALLIN | BETTY | MD | 24X02001418 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALLIN | CLYDE L | MD | 24X02001418 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALTZ | LAWRENCE O | VA | 740CL01003222800 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARLEY | CHARLES R | MD | 24X13000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | ALBERT G | VA | 740CL01001177800 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | ANDREW M | MD | 24X02001828 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | BENJAMIN | MD | 29034RW | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | BOBBY LEE | TN | 261002 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | CLIFFORD | MD | X01001110 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | EDGAR L | VA | 700CL05389411J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | ELWOOD L | MD | 24X02000620 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FARMER | HATTIE | VA | 700CL05389411J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | HELEN J | VA | 700CL04380039H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | JOSEPH C | VA | 740CL01001244100 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | LETHIA | MD | 24X02001828 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | LUE | MD | X01001110 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | PEGGY SUE | TN | 261002 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | RAYMOND W | MD | 24X02000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | WESLEY R | VA | 740CL02003374500 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARRIES | DAVID R | VA | 700CL04380017W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARRIS | GOLA | VA | 740CL01001188500 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARRISH | ELWYN O | VA | 740CL02003374600 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARRISH | OTIS | VA | 740CL01001454000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARRISH | THADDEUS G | VA | 740CL03000092800 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARTHING | JOHN H | VA | 700CL05389427D1 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARTHING | NELLIE D | VA | 700CL05389427D1 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUCETT | PERCY | VA | 700CL02321221W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULCON | JOHN L | VA | 740CL02000336100 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULCON | MORRIS M | MD | 24X11000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULK | DAVID T | VA | 700CL04380407D5 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULK | HOWARD | | 0089500 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULK | JAMES H | VA | 740CL01001766000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULK | LARRY J | VA | 700CL02331310J03 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULK | WILLIAM E | VA | 740CL01001281000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | BERKLEY P | MD | 98288512CX1912 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | EMMANUEL | MD | 24X13000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | JOHN F | MD | X01000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | MARGARET M | MD | 24X05000653 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | THOMAS C | MD | 24X06000788 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKS | JOHN C | VA | 002153 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUNTLEROY | EMMANUEL | VA | 700CL04382233V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUNTLEROY | HORACE | VA | 29842VA | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUNTLEROY | JAMES W | VA | 29573VA | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUNTLEROY | RAYMOND | VA | 29178EH | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUST | EDWARD T | MD | 24X05000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUST | SANDRA | MD | 24X05000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUST | WILLIAM R | VA | 700CL02327747H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAY | PETER E | MD | X01000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAYALL | LEONARD | MD | 24X03000472 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAZENBAKER | GERALDINE V | MD | 24X04000994 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAZENBAKER | LARRY G | MD | 24X04000994 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEAGIN | CHARLES | MD | 24X01000806 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEARRINGTON | ROBERTA K | MD | 24X05000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEARRINGTON | WILLIAM E | MD | 24X05000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEATHERSTONE | JOHN D | MD | 24X01002007 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEEHLEY | DONNA D | MD | X98402507 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEEHLEY | WILLIAM H | MD | X98402507 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEIGLEY | BERNARD C | MD | X99000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEIGLEY | KAREN | MD | X99000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELDHEIM | JOAN M | MD | 24X01001416 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELDHEIM | WALTER E | MD | 24X01001416 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELTON | D E | VA | 740CL02004344000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELTON | SYLVESTER W | MD | 24X06000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELTS | ASHTON M | VA | 011207 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELTS | LOUISE T | VA | 011207 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELTS | ROBERT T | MD | 98254507CX1707 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | CHARLE T | VA | 740CL03000929800 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | HOWARD L | VA | 740CL01001589000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | JEREMIAH | VA | 29346VA | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | LARRY | VA | 740CL00002202500 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | NORFLEET | VA | 001586 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | ROBERT J | VA | 740CL01001174100 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | VIRGINIA W | MD | 24X05000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | VIRGINIA W | MD | 24X01001417 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | WINFRED E | MD | 24X01001417 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | WINFRED E | MD | 24X05000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNER | ERNEST L | VA | 740CL02000054700 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNER | GEORGE | VA | 740CL01001767000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNER | JAMES D | VA | 740CL01001290000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNOY | GLORIA | MD | 24X02001554 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNOY | ROOSEVELT | MD | 24X02001554 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENTON | HELEN L | MD | 24X09000494 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FERANDES | JOSEPH W | MD | 24X06000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEREBEE | JAMES A | MD | 740CL0200127800 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | ALMA | MD | 24X03000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | AUSTIN A | MD | 24X03000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | BRENDA E | MD | 24X01002093 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | FENTON | MD | 24X01002093 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | HAROLD L | MD | X01001103 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | JOSEPH J | VA | 740CL0200019600 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | RUBY A | MD | 98197510CX1408 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | WILLIE L | VA | 094700 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERRELL | CHARLES E | MD | 98337509CX2321 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERRELL | CHARLIE J | VA | 011153 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERRELL | GLADY A | MD | 98337509CX2321 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERRELL | RONNIE C | VA | 700CL043B727J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERRO | JUNE | MD | X01000948 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERRO | WILLIAM A | MD | X01000948 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERSTERMANN | BONNIE L | MD | X01000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERSTERMANN | LOUIS F | MD | X01000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDER | MICHELE | MD | 24X15000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDER | MICHELE | MD | 24X98295505/CX1971 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | ARTIS | MD | 98329511CX2236 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | ARTIS R | MD | 24X02000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | CHARLES | MD | 24X02000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | CHARLES M | MD | 98329511CX2236 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | CLARENCE P | VA | 700CL023246B8C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | HOMER E | VA | 700CL02324794W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | LINWOOD | VA | 740CL0100326200 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | NATHAN | MD | 29049RW | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | PAULINE S | MD | 24X1400049S | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | RICHARD T | MD | 24X04000665 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | WILLIAM A | VA | 740CL0100128000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIGG | JOHN E | VA | 700CL043B373H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIGGS | JOHN R | VA | 740CL0200124000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIKES | HENRY | VA | 740CL0300245200 | THE LAW OFFICES OF PETER T. NICHOLL |
| FILES | ALVIN M | VA | 29631RW | THE LAW OFFICES OF PETER T. NICHOLL |
| FILIP | JEAN | NY | 10474400 | THE LAW OFFICES OF PETER T. NICHOLL |
| FILIP | MARIETTE | VA | 10474400 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINCH | ELMER | MD | 24X05000745 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINCH | JAMES L | VA | 29050RC | THE LAW OFFICES OF PETER T. NICHOLL |
| FINCH | LOIS | MD | 24X05000745 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | CHARLOTTE T | MD | 24X05000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | EDWARD P | MD | 24X11000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | FRITZ | VA | 740CL0300158000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | MARY | MD | 24X11000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | WILLIAM M | MD | 01000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | WILLIAM H | MD | 24X05000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINKELSTEIN | ARVIL D | MD | 98324539CX2224 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINKELSTEIN | MARY C | MD | 98324539CX2224 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINN | PATRICK N | VA | 740CL0200313000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINNEY | ROBERT R | VA | 700CL043758BH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISH | ROBERT L | VA | 740CL0300126300 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHBACK | BLANCHE E | MD | 24X01001070 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | CHARLES W | MD | 24X06000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | DWIGHT L | VA | 740CL0200117400 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | ELZIE A | VA | 740CL0100201500 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | GREGORY L | MD | 24X14000502 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | PARTHENIA | MD | 24X06000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | PATRICK W | MD | 24X11000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | SUZANNE | MD | 24X11000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | VERNARD F | VA | 29585RC | THE LAW OFFICES OF PETER T. NICHOLL |
| FITCHETT | EDDIE L | VA | 29736EH | THE LAW OFFICES OF PETER T. NICHOLL |
| FITCHETT | ROBERT L | VA | 740CL0100188600 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | CHARLES S | VA | 740CL0200125900 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | DENNIS D | MD | 24X04000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | ERIS | MD | 24X03000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | LEON | VA | 700CL043838ZV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | MILES E | MD | 24X03000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | SANDRA | MD | 24X04000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZSIMMONS | MIRIAM | MD | 24X02001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLADGER | JONATHAN O | VA | 700CL032232V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLAGER | CLAUDE M | MD | 24X05000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLANAGAN | STEPHEN M | VA | 740CL0100160900 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLATLEY | RONALD | VA | 700CL0337327W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEET | ANGELIA | AMD | 24X10000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEET | CHARLES P | MD | 24X10000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEETWOOD | HERMAN W | VA | 00I139 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEETWOOD | MELVIN | VA | 740CL0000148300 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEISHELL | BARBARA | MD | 24X02001383 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEISHELL | WILLIAM C | MD | 24X02001383 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEMING | LESTER | MD | 24X14000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEMING | LONNIE | MD | X01000841 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEMING | WILLIE L | VA | 29707RC | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | BILLY F | VA | 740CL0300123400 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | DAPHNE L | MD | 24X05000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | MARVIN | MD | 24X05000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | WILLIAM A | MD | 24X05000248 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLIPPEN | JAMES | VA | 29804RW | THE LAW OFFICES OF PETER T. NICHOLL |
| FLONORY | FELTON | VA | 24X02002335 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOOD | WILLIAM S | VA | 24X1100078 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOWERS | ARTIS P | MD | 24X02000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOWERS | COBBIN R | MD | 24X14000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOWERS | FREDERICK R | VA | 740CL0200074500 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOWERS | IMOGENE | MD | 24X02000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOYD | EDWARD W | MD | 24X03000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOYD | FRANK D | VA | 2804RC | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOYD | VIOLA | MD | 24X02000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOYD | WILLIAM N | MD | 24X02000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLURY | DORETTA | MD | 24X01001759 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLURY | GEORGE B | MD | 24X01001759 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLY | LEWIS T | VA | 740CL0200313100 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLY | LEWIS T | VA | 700CL0539377305 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLY | ROSELEEN D | VA | 700CL0539377305 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLYTH | KENNETH D | VA | 740CL0300112500 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLYTHE | HARVEY H | VA | 740CL0200115300 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLYTHE | IDA | MD | 24X10000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLYTHE | WAVERLY H | MD | 24X10000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOGG | ARLEAN | VA | 700CL0538943P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOGG | PETER | VA | 740CL0100326300 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOGG | PETER | VA | 700CL0538943P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOLTZ | PEGGY | MD | 24X01001720 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOLTZ | ROBERT L | MD | 24X01001720 | THE LAW OFFICES OF PETER T. NICHOLL |
| FONVILLE | SAMUEL G | VA | 001782 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOND | FREDERICK C | MD | 24X15000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOOTE | JEROME L | VA | 740CL0100322000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOOTE | LEANDREW C | VA | 740CL0300158100 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOOTE | LEON A | VA | 740CL0200180900 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOOTE | REGINALD A | VA | 740CL0100112900 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORBES | ALFRED M | VA | 700CL0539366V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORBES | BARRY G | VA | 740CL0300093000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | ALONZO | VA | 740CL0200127900 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | BETTY | MD | 24X01002107 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | ERNEST H | VA | 740CL0100113000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | ERNEST O | VA | 24X03000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | FRANK D | MD | X01000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | GILLETT G | VA | 740CL0100214300 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | HERBERT | MD | 24X06000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | HOWARD D | VA | 001783 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | JAMES W | MD | 29574EH | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | KATHERINE | MD | X01000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | MELVIN L | MD | 24X02001404 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | OZELLA | MD | 24X06000019 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | PEARL | MD | 24X06000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | RAJAH P | MD | 24X02001068 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | RAYMOND R | MD | 24X01002107 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | THOMAS | VA | 740CL0100162600 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | WENDELL V | MD | 24X10000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | WILLIE J | MD | 24X06000019 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOREMAN | BENNIE J | MD | 98338564CX2388 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOREMAN | MARGARET | MD | 98338564CX2388 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOREMAN | ROBERT M | VA | 740CL0100329000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORMAN | HARRY | MD | 24X03000065 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORMAN | JAMES | MD | 98338S57CX2381 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORMAN | LINDA L | MD | 24X03000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORMAN | RHONDA | VA | 98338S57CX2381 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | ANTHONY R | VA | 740CL0300028400 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | CHARLENE | MD | 24X06000547 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | DOUGLAS T | MD | 24X06000547 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | ETHEL S | VA | 740CL0200358800 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | JERRY D | VA | 700CL0232729C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | JOHN L | VA | 740CL0200358800 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | L T | VA | 01631 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | STEVEN | VA | 0083600 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORSYTHE | GORDON R | MD | 24X11000793 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORSYTHE | RAYMOND E | MD | 24X05000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORSYTHE | RUTH D | MD | 24X05000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORTE | JUANITA | MD | X01000741 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORTE | LINDSAY | MD | X01000741 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORTE | THELMA H | MD | 24X03000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORTUNA | THEODORE G | VA | 740CL0100329100 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSKEY | WILLIAM H | VA | 740CL0200075000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ALVIN D | VA | 0089900 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | AUSTIN | VA | 102600 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | DEBORAH | MD | 24X02001824 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | DOROTHY J | VA | 700CL0538944H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | EDWARD | MD | 24X02001815 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ERNEST R | MD | 24X03001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ESTELLE | MD | 24X13000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | FLOYD H | MD | 24X02000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | GEORGE | VA | 001604 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | GEORGE | VA | 700CL0538944H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | GREGORY L | MD | 24X02002001 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | GWYNETTE | MD | 24X01001540 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JACK | VA | 29101VC | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JAMES C | VA | 740CL0200048200 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JEANIE | MD | 24X02001815 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JEROME | MD | 24X02001824 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JOHN R | MD | 98254S02CX1702 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JOHNNIE E | VA | 001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | LARRY D | VA | 700CL0232480V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | LEROY E | VA | 001764 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | MARY | MD | 24X06000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | MARY | MD | 98254S02CX1702 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | NORMAN | MD | 24X13000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ROBERT L | MD | 24X15000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ROBERT L | MD | 24X01001540 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | SHERRI | MD | 24X9231150 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | WILLIAM H | MD | 740CL9900195700 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | WILLIE | MD | 24X11000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUNTAIN | ERNESTINE | MD | 24X11000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUNTAIN | ANDRE S | MD | 24X02001238 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUNTAIN | LEON | MD | 24X02000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | JAMES R | MD | 24X05000911 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | LAURA | MD | 24X05000911 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | PHYLLIS | MD | 24X06000686 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | PHYLLIS | MD | 98197S01CX1399 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | STANLEY W | MD | 98197S01CX1399 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | STANLEY W | MD | 24X06000686 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | ALAN D | MD | 24X04000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | DAVID T | VA | 29990VA | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | JOSEPH L | VA | 740CL0100129100 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | JOSEPH L | VA | 700CL0538945V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | SHIRLEY A | MD | 24X05000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | SHIRLEY L | VA | 700CL0538945V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | WILLIAM M | MD | 24X15000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | ALICE I | MD | 24X05000711 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | ARIZONA | MD | 98316S07CX2125 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | ARIZONA L | MD | 24X06000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | CARROLL O | VA | 740CL0200039500 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | HAROLD F | MD | 01000234 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | IRENE | MD | 24X05000475 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | JOHN M | MD | 24X05000475 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | RICHARD H | MD | 98316S07CX2125 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | RICHARD H | MD | 24X06000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES-BEY | RONALD S | MD | 24X13000001 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOX | DONALD L | VA | 740CL0200069400 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOX | ROOSEVELT | VA | 740CL0300158200 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOX | RUPERT | VA | 740CL0100164600 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOX | WILLIAM D | VA | 740CL0100200600 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOXE | ROBERT L | VA | 011208 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOXWELL | JOHN E | VA | 740CL0200313200 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOY | GERALDINE K | MD | 24X05000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOY | JOSEPH R | MD | 24X05000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOYE | RUDOLPH | VA | 31949RC | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCE | GERNIE P | VA | 740CL0200038000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCE | SYLVESTER E | MD | 24X02001820 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCIS | JACK | VA | 740CL0100162700 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | ALVIN N | MD | 98183S06CX1333 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | BENJAMIN L | MD | 00288039A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | CURTIS L | VA | 011044 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | DANIEL E | VA | 740CL0200006200 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | GEORGE | MD | 24X02001086 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | GEORGIA A | MD | 24X14000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | KAREN LOIS | MD | 24X02001086 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | MARY E | MD | 24X06000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | RILEY L | MD | 24X06000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | VERNON J | MD | 24X02002000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANZ | JOHN P | MD | 98197S09CX1407 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANZ | JOHN P | MD | 24X05000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANZ | PHYLLIS A | MD | 24X05000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANZ | PHYLLIS A | MD | 98197S09CX1407 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRASER | MERVYN | MD | 24X02000551 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAUGHNAUGH | LEWIS E | VA | 740CL0200043500 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAVEL | MARY AGNES | MD | 24X17000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAVEL | MARY AGNES | VA | X9900227 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZEE | CLAIRE V | MD | 24X06000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | CURTIS | MD | 24X12000738 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | JEAN R | MD | 24X15000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | JOSEPH | MD | X01000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | JOSIAH O | MD | 24X15000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | REGINALD | MD | 24X12000775 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | SIMA | MD | X01000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | VERNELL S | MD | 24X15000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | CLAUDE E | VA | 740CL0200295900 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | FRANKLYN | MD | 24X12000911 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | HARRY | MD | 24X02000618 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | KENNETH N | MD | 24X02002605 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | ALLEN D | VA | 740CL0100172100 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | BARBARA A | MD | 24X02001417 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | CHARLES W | VA | 98233S11CX1637 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | CLEVELAND L | VA | 740CL0300027500 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | GEORGE D | VA | 740CL0100176800 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | GEORGE W | VA | 740CL0300158300 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | GREGORY | VA | 002718 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | JACK | MD | 98338S71CX2395 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | JAMES A | VA | 32108VA | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | JAMES E | VA | 740CL0300093100 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | JOSEPH S | MD | 24X12000314 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | KENNETH E | VA | 700CL0437629T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | LAURENCE J | VA | 740CL0300028500 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | MARTHA | MD | 98338S71CX2395 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | PAUL | VA | 700CL0235923A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | PAUL | VA | 28069VA | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | QUEENIE R | VA | 700CL0538946J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | ROBERT E | MD | 24X02001417 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | ROBERT H | VA | 700CL0438824P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | THURMAN L | MD | 24X02002531 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREERKSEN | RUSSELL D | VA | 700CL0235671V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRENTZ | PATRESE | MD | 24X04000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREY | MARY ANN | MD | 24X04000229 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREY | ROBERT E | MD | 24X04000229 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRIEDEL | ANDREW K | MD | 24X02000983 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRIEDEL | CORINNE | MD | 24X02000983 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRIEDMAN | TYRONE | MD | 24X02001728 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRIER | HOWARD F | VA | 01926 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRIERSON | BALJEAN | MD | 24X12000629 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRIERSON | JOE N | MD | 24X12000629 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRINK | EDNA M | VA | 24X11000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRINK | JERRY | VA | 700CL023274BA04 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRISBY | WILLIAM F | MD | 24X01001065 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRYE | MAYNARD E | VA | 24X10000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAM | ALTON L | VA | 24X14000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAM | ALVIN J | VA | 740CL010326400 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAM | CLARENCE W | VA | 740CL020012250O | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAM | FLETCHER J | VA | 700CL02331120A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAM | JAMES L | VA | 740CL0000202600 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHUM | BOBBY R | VA | 29586RW | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLARD | LACREASHA | MD | 24X12001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | CLIFFORD R | VA | 740CL030012350O | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | DAN L | VA | 740CL0200032200 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | GLENN L | MD | 24X0300075S | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | HUGH D | VA | 700CL04378G7W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | MARY | VA | 24X0300075S | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | SIDNEY H | VA | 740CL0200038100 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | WARNER L | VA | 740CL0200067900 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLWOOD | ADOLPH | MD | 24X01002053 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLWOOD | GEORGIA | MD | 24X01002053 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLWOOD | NACONEIL E | VA | 740CL010318700 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULMORE | MANZY | MD | 24X11000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULTONBERGER | JOSEPH V | MD | 24X07000357 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULTONBERGER | WANDA | MD | 24X07000357 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULTZ | JEFFREY A | VA | 29476RW | THE LAW OFFICES OF PETER T. NICHOLL |
| FULTZ | RAYMOND | VA | 29476RW | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | BOZZIE | MD | 98133508CX915 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | CORDELLA | MD | 98133508CX915 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | CURTIS | MD | 98133508CX915 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | DOUGLAS | MD | 98133508CX915 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | ILEASE C | MD | 24X06000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | KEITH | MD | 98133508CX915 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | NATHANIEL D | MD | 98133508CX915 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | SHANNON | MD | 24X04001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | V L | MD | 24X06000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNKHOUSER | CARL B | MD | 24X04000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNKHOUSER | ROBERTA | MD | 24X04000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUTRELL | DENISE D | VA | 001644 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUTRELL | ELTON | VA | 011154 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUTRELL | JAMES | VA | 740CL0200020000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUTRELL | JOHN T | VA | 28034RW | THE LAW OFFICES OF PETER T. NICHOLL |
| FUTRELL | LEARY C | VA | 740CL0200075100 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUTRELL | RAYMOND | VA | 0082500 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUTRELL | WENDELL | VA | 700CL02327490203 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUTRELL | WILLIE | VA | 001644 | THE LAW OFFICES OF PETER T. NICHOLL |
| GABRIEL | JOHN H | VA | 700CL05391 4BH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GADDY | CLIFFORD A | MD | 98288510CX1910 | THE LAW OFFICES OF PETER T. NICHOLL |
| GADSON | RONALD L | VA | 700CL04382107D5 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAFFORD | HORTON E | VA | 700CL04379 98V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAGE | JANE S | VA | 700CL05395 91T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAGE | ROBERT C | VA | 010970 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAGE | ROBERT C | VA | 700CL05395 91T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAINER | WALLACE S | VA | 29152VC | THE LAW OFFICES OF PETER T. NICHOLL |
| GAINERS | DELORES | MD | 24X01001403 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAINERS | THOMAS H | MD | 24X01001403 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAINES | DAVID A | VA | 29551RW | THE LAW OFFICES OF PETER T. NICHOLL |
| GAINEY | FERENZO G SR | VA | 700CL00288848H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAINEY | RUSSELL B | VA | 001809 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAITHER | CALVIN C | MD | 24X09000027 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAITHER | MARY | MD | 24X01001355 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAITHER | WILLIAM T | MD | 24X01001355 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAJEWSKI | HELEN | MD | 98133512CX919 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAJEWSKI | THOMAS R | MD | 98133512CX919 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALE | HOPE L | MD | 98197511CX1409 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALE | NATHANIEL R | MD | 24X09000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALES | CHARLES | MD | 24X01001323 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALES | ERNEST | MD | 24X03000935 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GALES | LOUCYLLE | MD | 24X03000935 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALES | ROSIE | MD | 24X01001323 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLAGHER | SUSAN | MD | 24X95153553 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLAMORE | ANNETTE W | VA | 700CL053911D005 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLAMORE | CALVIN J | VA | 700CL023317 9H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLION | ADA | IMD | 24X04001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLION | MORRIS | MD | 24X04001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLOWAY | CURT D | VA | 24X04000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLOWAY | GLORIA | MD | 24X04000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLOWAY | JAMES M | VA | 700CL033732BV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLOWAY | WILLIAM K | MD | 24X04000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALVIN | JOHN R | VA | 021938 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAMBLE | DORIS | MD | 24X01001320 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAMBLE | EZEKIEL | MD | 24X01001320 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAMBLE | ROSEMARY | MD | 24X96088517 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAMBLE | ROSEMARY | MD | 24X15000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAMBRILL | IRVIN | MD | 24X02001904 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDINER | RICHARD E | MD | 24X06000618 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDINER | THELMA L | MD | 24X06000618 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | CALVIN P | VA | 740CL0200181000 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | ELGIN M | MD | 24X02001403 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | ELMORE | MD | 24X02001416 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | JAMES D | MD | 24X03000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | JAMES L | MD | 24X04000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | JOYCE | MD | 24X02001416 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | PARK L | MD | 24X01001426 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | PAUL W | VA | 740CL0300114500 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | ROSALIE | MD | 24X03000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | BENJAMIN G | MD | 24X02001234 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | DARLEEN | MD | 24X04000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | LEONARD C | MD | 24X04000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | MICHAEL G | MD | 24X11000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | ALAN A | MD | 24X12000734 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | CARL W | VA | 740CL0200049100 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | CHRISTINE | MD | 24X03000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | DAVID | MD | 24X06000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | ERNEST F | MD | 24X03000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | LUTIE | MD | 24X06000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | PINKNEY L | MD | 24X11000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | WILLIAM H | VA | 740CL0200374700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | AARON T | VA | 740CL0100120300 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | ANNA | MD | 24X05000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | CALVIN D | VA | 740CL0300158400 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | CHARLES W | VA | 700CL04377 40H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | DONALD | VA | 700CL0231820A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | JESSE R | MD | 24X01001750 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | JOHN R | VA | 740CL0300101700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | M D | VA | 740CL0100195000 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | NATHAN | MD | 24X05000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | ROBERT C | VA | 700CL023592 4C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRIS | EDWARD H | VA | 002886 2H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRIS | GEORGE P | VA | 740CL0300082600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRIS | JAMES M | VA | 740CL0100326500 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRIS | ROBERT G | VA | 740CL0300015400 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRISH | VERONICA | MD | 24X01001407 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRISH | WAYNE L | MD | 24X01001407 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRISON | DAVID O | VA | 104900 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARROW | GEORGE L | VA | 001184 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARTSIDE | JUNE R | MD | 24X10000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARVER | DONALD B | MD | X99000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARVER | HANNA L | MD | X99000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARWOOD | WILLIAM W | VA | 700CL023222 7V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | ANNIE E | MD | 29035RC | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | CATHERINE | MD | 24X08000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | CORA L | VA | 700CL05391 11T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | HARRY A | VA | 700CL023592 5W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | LAWRENCE T | MD | 24X08000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | MELVIN L | VA | 001391 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | NAPOLEON | MD | 29035RC | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | PARR A | MD | 24X08000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | RICHARD R | VA | 740CL0100113100 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARY | RONALD L | MD | 24X11000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | WARREN C | VA | 700CL0232739C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASKILL | WILLIAM B | VA | 700CL0231859V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASKINS | ATLAS L | VA | 700CL0235926V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASQUE | JOE | MD | 24X01002117 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASQUE | MAMIE | MD | 24X04000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASS | JOSEPH | MD | 24X04000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAST | CAROLYN E | MD | 98323504CX2183 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAST | WILLIAM J | MD | 98323504CX2183 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASTON | CORNELIUS | VA | 700CL0235849C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASTON | JAMES A | VA | 700CL0438692J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASTON | JESSIE L | VA | 700CL0232196W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASTON | SUSAN | MD | 24X97330503 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATEWOOD | ALEXANDER O JR | VA | 28741RW | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLIN | OTIS L | VA | 002135 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | CECIL L | VA | 30169VC | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | CLARENCE | MD | 24X02001713 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | DOROTHY W | VA | 700CL0539389V03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | ELEY | VA | 0028905V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | EUGENE | VA | 740CL0200374800 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | FLOSSIE | VA | 700CL0539396V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | JESSIE L | VA | 740CL0300243200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | JOHN E | VA | 740CL0300158500 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | JOHNNIE | VA | 710CL0100319600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | JOHNNIE | VA | 700CL0539389P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | LESLIE D | VA | 0028883W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | LINWOOD T | VA | 740CL0300121800 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | LINWOOD T | VA | 700CL0539397J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | MARY J | VA | 700CL0539397J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | PATSY | MD | 24X02001713 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | ROOSEVELT | VA | 740CL0200075200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | STANLEY L | VA | 700CL0235859C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | WILLIAM | VA | 700CL0539133H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAUDREAU | CHARLES H | VA | 740CL0300198900 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAY | CHARLES E | VA | 740CL0200296000 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAY | DONALD L | VA | 740CL0200374900 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAY | JAMES L | VA | 740CL0100311600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAY | WILLIAM J | VA | 99001872 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAYLE | CHARLES | VA | 011209 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAYLE | MELVIN N | VA | 29737RC | THE LAW OFFICES OF PETER T. NICHOLL |
| GAYLOR | MARVIN A | VA | 700CL0438008V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAYLORD | DORIS | MD | 24X09000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAYNOR | LUCILLE | MD | 24X02001378 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEBHARDT | HENRY E | MD | 24X02001382 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEDDIE | COLUMBUS A | VA | 29059RW | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | FLORENCE | MD | 24X06000533 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | LUCINDY | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | MAC MCKINLEY | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | REGINALD | MD | 24X02000982 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | ROOSEVELT M | MD | 24X06000533 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | VERNON M | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | WALTER | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEIGER | EDWARD | MD | 24X06000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEIGER | NITA F | MD | 24X06000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| GENERETTE | EARL E | MD | 01000271 | THE LAW OFFICES OF PETER T. NICHOLL |
| GENTRY | RANDALL G | VA | 740CL0200075300 | THE LAW OFFICES OF PETER T. NICHOLL |
| GENUS | JAMES H | VA | 700CL0235783A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GENWRIGHT | JAMES M | MD | 24X02001381 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEORGE | DARLENE | MD | 24X10000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEORGE | DAVID J | VA | 740CL0000047300 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEORGE | GARY S | MD | 24X10000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEORGE | TINA F | MD | 24X06000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEORGE | WILLIAM H | MD | 24X02001977 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEPHARDT | FRANK C | MD | 24X11000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEPHARDT | JOYCE A | MD | 24X11000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERBER | LINDA M | MD | 24X04000802 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERBER | WILLIAM S | MD | 24X04000802 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERBIG | CARROLL J | MD | 24X01001873 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERCZAK | PETER J | MD | 24X11000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERLOCK | DONNA C | MD | 98261501CX1725 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERLOCK | DONNA C | MD | 24X09000195 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GERLOCK | WALTER | MD | 98261501CX1725 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERLOCK | WALTER | MD | 24X09000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERMAN | MEL C | MD | 98267501CX1790 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERVAIS | LOUIS F | VA | X01001127 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERVAS | MARGARET | MD | X01001127 | THE LAW OFFICES OF PETER T. NICHOLL |
| GETTIER | JEANNE | MD | 24X12000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| GETTIER | JOSEPH P | MD | 24X10000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| GETTIER | MICHAEL T | MD | 24X12000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEWIN | AUDREY V | VA | 740CL0300093200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GHOLSTON | LEROY | VA | 740CL0100161000 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBONS | JAMES A | VA | 700CL0232233A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | CHARLES | MD | 24X04000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | CLEO | MD | 24X02001978 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | ELMER E SR | MD | 98260505CX1723 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | LEN K | VA | 740CL0200122600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | LENIOUS C | VA | 011143 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | MARION | MD | 24X02001978 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | WILLIE | VA | 101173 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | ALBERTUS | MD | 24X05000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | AZALEE | MD | 98310517CX2095 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | BILLIE L | VA | 700CL0232750W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | CASTELIA | MD | 24X02002612 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | EARL R | VA | 740CL0100129200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | ERVIN | MD | 24X02002612 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | ROY | MD | 24X01000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | RUSSELL | MD | 24X01001079 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | SARAH M | MD | 24X05000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | WILLIE | MD | 98310517CX2095 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIELNER | PATRICIA | MD | 24X04000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIELNER | RONALD J | MD | 24X04000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILCHRIST | AL VIRGINIA | VA | 700CL0538948P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILCHRIST | FLOYD D | VA | 740CL0200069500 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILCHRIST | GREGORY | MD | 24X02001857 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILCHRIST | JANE A | VA | 700CL0539378T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILCHRIST | KENNETH P | VA | 29587VC | THE LAW OFFICES OF PETER T. NICHOLL |
| GILCHRIST | LEONARD W | VA | 700CL0437761T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILCHRIST | ROYAD | VA | 740CL0200018300 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILCHRIST | ROYAD | VA | 700CL0538948P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILES | FRANCES A | VA | 700CL0539390V02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILES | LARRY A | MD | 24X02002004 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILES | LULA | MD | 24X02002004 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILES | MARK A | VA | 0089200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILES | RONALD A | VA | 740CL0100211700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILES | WILLIE | VA | 29991EH | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | CRAWFORD T | VA | 700CL0539390H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | DOTRESS | MD | 24X01001166 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | DOTRESS | MD | 24X05000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | RICHARD L | MD | 99001442 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | RICHARD L | MD | 99001442 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLAND | LOUIS S | MD | 24X05000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLESPIE | CURTIS H | VA | 98177505CX1298 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLESPIE | HELEN O | VA | 700CL0539121T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLESPIE | RUSSELL L | MD | 24X06000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | CHARLES D | MD | 24X06000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | PAULA | MD | 24X15000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | RALPH B | VA | 24X15000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | RICHARD W | MD | 740CL0100188700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | ROSE L | MD | 24X08000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | BOBBY H | MD | 24X08000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | GLENDA J | MD | 98190505CX1364 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | HENRY J | MD | 98190505CX1364 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | JAMES O | VA | 24X04000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | JOHN R | VA | 700CL0437755H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | LUCIUS D | VA | 740CL0300093300 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | PRISCILLA | MD | 01874 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | THOMAS E | VA | 24X04000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | THRONE D | MD | 0028863W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | WILLIAM B | VA | 24X02000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | ELVERTHA D | MD | CL9927840W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | GLORIA J | MD | X98402616 | THE LAW OFFICES OF PETER T. NICHOLL |
| | | | 24X06000023 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GILLIS | HENRY | VA | 740CL02000S3400 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | HERBERT W | MD | X98402616 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | JAMES L | VA | 740CL0300113300 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | WILLIE L | VA | 740CL0300158600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLS | DABNEY H | VA | 740CL0200084700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILMORE | JOHNNIE L | VA | 740CL9900197600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILMORE | WILLIAM H | MD | 98218SO5CX1538 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILROY | JEROME A | MD | 98309503CX2063 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILROY | PATRICIA K | MD | 98309503CX2063 | THE LAW OFFICES OF PETER T. NICHOLL |
| GINTLING | NEVIN J | MD | 24X06000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| GINTLING | PEARL | MD | 24X06000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIPSON | JOSEPH | MD | 24X02001717 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIPSON | MARY | MD | 24X02001717 | THE LAW OFFICES OF PETER T. NICHOLL |
| GISTEDT | JOHN J | MD | 24X03000700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIVENS | CALVIN E | MD | 24X02000972 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIVENS | DEBORAH | MD | 24X02000972 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLADDEN | BERDELLA | MD | 24X11000307 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLADDEN | DAVID R | MD | 24X02002434 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLAROS | JOHN | MD | 24X04000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLAROS | PAMELA | MD | 24X04000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASGOW | DIANE | MD | 24X01000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASGOW | MARY | MD | 24X02002107 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASGOW | RUFUS E | MD | 24X01000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASGOW | RUSSELL S | MD | 24X02002107 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASHOFF | NORMA L | MD | 24X05000144 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASHOFF | RUSSELL G | MD | 24X05000144 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLAZEBROOK | CLYDE O | VA | 700CL0232751V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLEASON | MARGIE A | MD | 24X10000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLEBAS | EDWARD R | MD | 98134S04CX926 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLEBAS | EDWARD R | MD | 24X11000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLEBAS | JUDITH A | MD | 24X11000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLEBAS | JUDITH A | MD | 98134S04CX926 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | EDWARD A | MD | 24X02001380 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | HARRY D | MD | 24X02002106 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | HELEN | MD | 24X02001380 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | LINDA M | MD | 24X05000636 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | WALTER G | MD | 24X02001821 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | WILBUR A | MD | X01000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLISPY | ANGELO A | MD | 98295511CX1977 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLORIOSO | DONNA | MD | 24X06000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLORIOSO | FRANK | MD | 24X06000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | ARTHUR | MD | 24X01001569 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | CORNELIUS W | VA | 700CL023585DW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | JAMES P | MD | 24X01001799 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | LAWRENCE | MD | 24X04000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | MAXINE | MD | 24X04000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLUTH | JOANNE | MD | 24X14000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLUTH | WILLIAM | MD | 24X14000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODFREY | ARTHUR R | VA | 700CL043823AH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODFREY | GARLAND | VA | 700CL043729P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODFREY | GORDON A | VA | 700CL043728T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODSEY | ELSIE | MD | 24X01001200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODSEY | JAMES M | VA | 002136 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODSEY | LANDON | MD | 24X01001200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODSEY | MELVIN T | MD | 24X10000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODWIN | HERMAN | VA | 001844 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODWIN | MILTON | MD | 24X01002083 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODWIN | PATRICIA | MD | 24X01002083 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODWIN | POLLARD C | VA | 700CL043823570S | THE LAW OFFICES OF PETER T. NICHOLL |
| GOEBEL | DONALD W | MD | 24X11000373 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOFFUS | MARSHA | MD | 24X08000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINGS | CELESTINE | MD | 24X97269525 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINGS | HARRY J | MD | 24X97269525 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | JAMES L | MD | 24X05000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | MARGARET | MD | 24X05000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | ROBIN D | MD | X01000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | ROY J | VA | 29179RC | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | SHIRLEY | MD | X01000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLDEN | HORACE J | VA | 740CL0200376400 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLDEN | JAMES A | VA | 740CL9900177100 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLDIAN | BRENDA | MD | 24X04000631 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOLDIAN | JOHN V | MD | 24X04000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLDSTONE | DANIEL | VA | 700CL0232228A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLDWIRE | OLLIE M | MD | X98402615 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLDWIRE | SAMUEL | MD | X98402615 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLIS | JOHN A | MD | 24X06000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLIS | LEONA | MD | 24X06000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOMEZ | RONALD K | MD | 24X15000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONGLEWSKI | MARGARET H | MD | 24X06000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONGLEWSKI | MARION A | MD | 24X06000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONSHOR | IRENE C | MD | 24X06000668 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONZALES | PATRICIA | MD | 24X14000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | ALBERT C | MD | 99000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | CATHERINE E | VA | 98191S07CX1372 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | DELORES W | MD | 99000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | LEE JR | VA | 28014RW | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | MELVIN | MD | 24X02001889 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | MILDRED I | MD | 24X05000506 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | NELDER A | MD | 24X02001889 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | ROBERT E | VA | 740CL0100329200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | VERNON | MD | 24X04000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | ALVIN | VA | 31950RW | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | CHARLIE | VA | 700CL0438730V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | EDNA E | VA | 740CL0300240400 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | GLENDA | MD | 24X02000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | GLENDON A | VA | 740CL0200075400 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | GLENDON A | VA | 700CL05395B2P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | ISAAC S | VA | 001507 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | JERRY L | VA | 740CL0200375000 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | LEONARD A | VA | 29592VC | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | MILTON E | VA | 28556VA | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | PHILIP L | MD | 24X06000555 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | SHARON K | MD | 24X06000555 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | THEODORE R | VA | 700CL0232740W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | WAVERLY | VA | 0083700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODRICH | ROBERT J | VA | 700CL023207JH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODWILL | GARY L | MD | X01000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODWILL | JANICE | MD | X01000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODWIN | JAMES L | VA | 740CL0200038200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODWYN | ALVIN | MD | 24X02001851 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOOLSBY | WILLIE T | VA | 31844VC | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | ANDREA | MD | X01000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | COLUMBUS | VA | 700CL043775670S | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | EARL T | MD | 24X08000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | GARLAND H | MD | X01000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | SANDRA | MD | 24X08000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORE | EDWARD M | VA | 001784 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORE | WILBERT C | VA | 740CL0300033200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORHAM | JAMES E | VA | 01633 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORMAN | EDWARD P | MD | 24X07000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORMAN | LENA | MD | 24X07000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOTINSKY | ERNEST W | MD | 24X04000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOTINSKY | RUTH | MD | 24X04000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOUGH | CHARLES G | MD | X01000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOUGH | CLARENCE | MD | 24X06000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOUGH | JOHN | MD | 24X01000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRACE | LILLIE W | VA | 740CL0200355400 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRADY | WALTER L | MD | 24X02000963 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAHAM | JAMES | VA | 740CL0300093400 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAHAM | JOHNNIE JR | VA | 9927802A | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAHAM | NATHANIEL | VA | 700CL0028300C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAHAM | PATRICIA | MD | 24X02000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAHAM | TROY | VA | 29708VC | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAHAM | WILLIAM E | VA | 29951EH | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAHAM | WILLIE A | MD | 24X02000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAINGER | KENNETH G | VA | 740CL0300101200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAMBY | JAMES E | VA | 001109 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAMMER | CYNTHIA R | MD | 98338S70CX2394 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAMMER | VON K | MD | 98338S70CX2394 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANBY | LARRY L | VA | 740CL0200090200 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 765**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRANDY | JESSE JR | MD | 98288S01CX1901 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANGER | ANDREW P | VA | 740CL0200220100 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANNAS | BARBARA L | MD | 24X05000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | BERNARD | MD | 24X03000953 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | CHRISTOPHER E | VA | 29360VC | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | CLEOTH S | MD | 24X01001800 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | DEBORAH | MD | 24X10000257 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | EDRIC | MD | 9827S5O7CX1858 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | ETHEL | MD | 24X02000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | JAMES E SR | VA | 28692VC | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | JOE L | VA | 0028712A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | JOSEPH M | VA | 740CL0200074600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | JOSEPHINE | MD | 24X01001800 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | LEE A | VA | 0028678H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | MCDALE | VA | 740CL0000206700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | MERRIEL J | VA | 28534RC | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | ODELL | VA | 24X10000257 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | PERCELL | VA | CL9928023V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | RALEIGH H | VA | 700CL0235860W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | ROBERT N | VA | 700CL0232234H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | ROY L | VA | 740CL0200069600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | RUBY L | VA | 740CL0300032000 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | WILLIAM E P | MD | 24X02000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | WILLIAM M | VA | 28744EH | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | WILLIAM M | VA | 0028744H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | WILLIE L | VA | 29992RC | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANTUM | MARVIN | MD | 01927 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRATZ | DANIEL T | MD | 24X01001066 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRATZ | PATRICIA A | MD | X99000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRATZ | PAUL F | MD | X99000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | ALBERT L | MD | 24X02001060 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | ANNIE | MD | 24X02001071 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | ARTHUR L | VA | 29738VC | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | BOBBIE | MD | 24X01001748 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | CARL K | MD | 98402481 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | CHARLIE A | MD | 98261S02CX1726 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | CLIFTON G | VA | 0028761W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | DOROTHY | MD | 98261S02CX1726 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | FANNIE | MD | 98402481 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | FRED D | MD | 24X02001071 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | GEORGE | VA | 740CL0100321100 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | IRVIN T | VA | 700CL9927841A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | JAMES B | VA | 740CL0200037500 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | JAMES T | VA | 740CL0300093500 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | JOHN A | VA | 740CL0100322900 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | LAWRENCE C | VA | 740CL0200090300 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | LEON | VA | 740CL0100310600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | LEON S | VA | 740CL0300123600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | MARGARET S | MD | 24X02001060 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | MARVIN L | VA | 700CL0438211P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | TERRY O | VA | 700CL0437736T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | VERNON M | VA | 740CL0200038300 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | WALTER J | VA | 700CL0437590P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | ANGELA P | MD | 24X06000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | CAREY D | MD | 24X14000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | CHARLES | MD | 24X02001130 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | CLARENCE D | VA | 740CL0300017300 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | DAVID | MD | 24X02000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | EARL S | VA | 105100 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | EILEEN | VA | 32568RC | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | ELOUISE C | VA | 31845VA | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | EVELYN | MD | 24X02000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | FRANKLIN D | VA | 70CL0232080C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | HAYWARD W | VA | CL9927960A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | HYMAN M | VA | 740CL0300093200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | JAMES O | MD | 24X02000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | JOHN A | VA | 001376 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | JOSEPH B | MD | 24X06000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | LARRY L SR | VA | 740CL9900168S | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | MARY M | MD | 24X01000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | MARY M | MD | 24X04001159 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRAY | MITCHELL P | VA | 700CL0437875T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | OTIS B | MD | 24X01000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | RONALD L | MD | 24X04001159 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | SARAH | MD | 24X01001932 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | TRACEY R | MD | 24X02000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | VERA | MD | 24X05000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | WALTER O | MD | 24X02001130 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | WILLIAM N | VA | 740CL0200129700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREBE | AIMEE | MD | 24X17000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRECO | BENJAMIN P | VA | 740CL0200373100 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRECO | DOROTHY E | MD | 98204S03CX1464 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRECO | FRANCIS O | MD | 98204S03CX1464 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ANDRE L | MD | 24X04001023 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ARTHUR | VA | 740CL0100113200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | BARBARA | MD | 98310S26CX2104 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | BERNARD C | MD | X01001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | BESSIE | MD | 24X06000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | BESSIE | MD | 24X01000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | BETTY L | MD | X01001062 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | CALVIN | MD | 24X02000623 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | CALVIN W | MD | 24X14000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | CHARLES | MD | X01000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | CHESTER M | MD | 24X06000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | DONALD | MD | 24X02000679 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | DONALD | MD | 24X05000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | EDITH H | MD | 24X05000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | EDWINA | MD | 24X06000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ETHAL | MD | 98402489 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | GEORGE P | MD | 24X02001887 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | HERMAN E | VA | 740CL0000019000 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | HERMAN N | VA | 740CL0200048100 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | HORACE | VA | CL9927961C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | HOWARD | VA | 29102EH | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | IRMA L | MD | 24X04001024 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JACQUELINE | MD | 24X05000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JACQUELINE | VA | 98316S11CX2129 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JAMES G | VA | 740CL0300240500 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JANET L | MD | 98309S06CX2066 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JERRY | MD | 24X17000523 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOHN E | MD | 98197516 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOHN E | MD | 24X04001024 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOHN G | MD | 98329S06CX2231 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOSEPH | MD | 24X06000306 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOSEPH | MD | 24X06000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | LAMONT D | MD | 24X02001984 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | LINWOOD | VA | 740CL0300199800 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | MARGARET E | MD | 24X05000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | MAXWELL L | MD | 98402489 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | PEARL | MD | 24X02000623 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | RALPH | MD | X01001062 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | RALPH D | VA | 98309S06CX2066 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | RICHARD L | VA | 0028974C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | RITA | MD | 24X17000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROBERT | MD | 24X05000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROBERT A | VA | 700CL0235901V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROBERT E | MD | 24X18000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROBERT JR | MD | 98316S11CX2129 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROBERT T | MD | X01001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | SARAH | MD | 24X01001881 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | THOMAS L | VA | 98310S26CX2104 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | THOMAS L | VA | 700CL0437897W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | TITUS | MD | 24X13000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | VIRGINIA B | MD | 24X06000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | VIRGINIA B | MD | 24X06000306 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WATKINS | VA | 700CL0028182C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WENDELL J | MD | 24X01001076 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIAM | MD | 24X01000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIAM | MD | 24X06000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIAM B | MD | 24X01001881 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIAM L | VA | 740CL0200074700 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREEN | WILLIAM L | VA | 29361VA | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIE L | MD | 24X14000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENAWALL | WALTER L | MD | 99000439 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | CHARLES E | MD | 24X12000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | CHARLES M | MD | 24X01000809 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | CORNELIA W | VA | 700CL05395383H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | EARL | MD | 24X01001992 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | EMORY L | VA | 001582 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | HAROLD R | MD | 24X12000627 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | HAROLD W | VA | 740CL00000000700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | HAROLD W | VA | 700CL05395383H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | JAMES R | VA | 740CL02000040400 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | JESSE M | VA | 740CL0100202900 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | LARRY D | VA | 29219VA | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | SAMMIE L | MD | 24X12001009 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | SOLOMON | MD | 24X01001591 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENHILL | JAMES H | VA | 700CL05394070I05 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENHOW | CATHERINE E | VA | 740CL0300112600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENLIEF | CINDY | MD | 24X10000401 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENLIEF | WILLIAM B | MD | 24X10000401 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREER | THEODORE C | MD | 0028917W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | TOMMY D | MD | 24X0300186 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | ALFRED E | MD | 24X12000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | ARTHUR D | VA | 740CL0300114600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | EDWARD O | VA | 740CL0300093600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | EVELYN | MD | 24X12000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | JACK B | MD | 01000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | JACK R | MD | 24X08000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | JAMES E | MD | 24X04000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | JOSEPH P | VA | 31939RC | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | MARIAN | MD | 9832955KX2284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | MATTHEW R | MD | 24X01001749 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | PEGGY | MD | 24X08000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | PEGGY | MD | 01000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | THOMAS J | MD | 9832955KX2284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | WAYNE G | MD | 24X09000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRESHAM | BETTY | MD | 9822650CX1602 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRESHAM | JAMES E | MD | 9822650CX1602 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRESHAM | JAMES M | VA | 29575RC | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIBBLE | HAROLD C | MD | 24X05000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIBBLE | SHIRLEY J | MD | 24X05000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIER | CONNIE | MD | 24X06000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | CLARENCE | MD | 24X03000346 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | COLLINS W | VA | 700CL0437868V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | DANIEL W | VA | 24X15000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | EARLINE | MD | 24X03000346 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | ERNEST W | VA | 99001873 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | FLORENCE | MD | 9832451/9CV2204 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | HIAWATHA SR | VA | 99001896 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | JOSEPH M | MD | 01000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | LEON | MD | 24X04001072 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | LORETHA | VA | 74CL020042700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | MARVIN | MD | 24X07000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | PRICE J | MD | 9832451/9CV2204 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | RICKY A | VA | 740CL0200006300 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | ROBERT C | MD | 24X09000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | ROBERT D | VA | 740CL0200373200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | ROLAND W | MD | 24X01001747 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | RONALD E | VA | 740CL0100129300 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | RUBY O | MD | 24X05000713 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | SARAH W | VA | 700CL0539391V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | CHARLES O | VA | 700CL0437876P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | GERTRUDE L | MD | 24X05000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | HARVEY R | VA | 740CL0200068000 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | KEITH A | MD | 24X01001761 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | MARVIN R | VA | 740CL0100118600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | PETER | VA | 740CL0200043600 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | YVONNE | MD | 24X01001761 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | ARLANDA | VA | 700CL0232205C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | CARLTON | VA | 740CL0300093700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | DOROTHY M | MD | 24X05000656 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRIMES | FLEXMOND A | MD | 24X05000656 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | OCTAVIA | MD | 24X01000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | OCTAVIA | MD | 24X04001159 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRINAGE | JEROME B SR | MD | 98402445 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRINAGE | ROBERTA | MD | 98402445 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | DIANNA I | MD | 24X01001805 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | MELVIN T | VA | 001845 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | RONALD A | MD | 24X01002055 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | CHARLES E | MD | 24X11000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | DIANE E | MD | 24X11000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | DOROTHY | MD | 24X15000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | FORREST L | MD | 9832055CX2170 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | J DENNIS | MD | 24X14000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | JOSEPH E | MD | 24X15000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRYMES | ROY E | VA | 740CL0100187500 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUERNDT | MANETTA A | MD | 9826050GCX1724 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUERNDT | ROBERT L SR | MD | 9826050GCX1724 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUILL | RALPH D | VA | 740CL0300103000 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUILLETTE | GILBERT G | VA | 700CL0539122P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GULDEN | ROBERT G | VA | 700CL0437762P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GULLION | BRUCE | MD | 24X13000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUMMER | JONI | MD | 24X97318503 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNN | HOWARD M | MD | 24X02002145 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTER | BRENDA | MD | 24X04000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTER | K H | VA | 740CL0100186500 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTER | RICHARD L | VA | 740CL0200006400 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTER | ROY | MD | 001605 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTER | WALTER E | MD | 24X04000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTHROP | ANTHONY M | MD | X010001003 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTHROP | RONALD | MD | 24X02001574 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUPTON | LOUIS L | MD | 24X06000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUPTON | WILLIAM G | VA | 740CL0100164000 | THE LAW OFFICES OF PETER T. NICHOLL |
| GURLEY | JOSEPH | VA | 011210 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUTHRIE | DOUGLAS W | MD | 24X01001853 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUTHRIE | JOSEPH E | VA | 700CL0235590C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUY | MERLE W | MD | 24X03000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUYE | MICHAEL A | MD | 24X01001956 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWALTNEY | CARDELL S | VA | 740CL0300243300 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWALTNEY | CURTIS | VA | 740CL0300199000 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWALTNEY | GEORGE A | MD | X99000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWALTNEY | HORACE L | VA | 001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWALTNEY | JAMES N | VA | 740CL0300098100 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWALTNEY | KENNETH | VA | 740CL0200020200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWALTNEY | MILTON L | VA | 740CL0100131800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HACKNEY | BARBARA | MD | 24X06000331 | THE LAW OFFICES OF PETER T. NICHOLL |
| HACKNEY | ERNEST | MD | 24X06000331 | THE LAW OFFICES OF PETER T. NICHOLL |
| HADEL | MARVIN E | MD | 24X01001538 | THE LAW OFFICES OF PETER T. NICHOLL |
| HADLEY | RAVANNA H | MD | 24X02002598 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGER | GARY R | VA | 9826851 3CX1814 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGER | MARY A | VA | 9826851 3CX1814 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGWOOD | CLYDE E | VA | 29576RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGY | ANN | MD | 24X02002108 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGY | CHARLES R | MD | 24X11000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGY | CLYDE F | MD | 24X02002108 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGY | KATHLEEN | MD | 24X11000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAHN | BERNARD A | MD | X01000697 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAILEY | BARBARA | MD | 24X02001379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAILEY | JOHN T | VA | 29060RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HAILEY | WILLIAM A | MD | 24X02001379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAINES | HOLLY W | MD | 24X01001664 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAIRSTON | ELEANOR E | MD | 24X06000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAIRSTON | JOSEPH L | MD | 99000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAIRSTON | JOSEPH L | MD | 24X06000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAIRSTON | SOLOMON | VA | 740CL0300243400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALCOTT | JOHN J | MD | 24X01001696 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALCOTT | MARY JANE | MD | 24X01001696 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALE | GENEVE | MD | X01000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALE | LANDIS M | MD | X01000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALFTER | CARL E JR | MD | 98320511CX2176 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALFTER | CATHY | MD | 98320511CX2176 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | ANTHONY T | MD | 24X10000062 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | BARBARA L | VA | 740CL0200075500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | BETTY L | VA | 700CL0539379P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | BRENDA | MD | 9829650BCX1986 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | CALVIN | MD | 24X04000767 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | CHARLIE E | VA | 740CL0200373300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | CLARENCE E | MD | 24X01001439 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | DENNIS L | VA | 700CL023567ZH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | DOROTHY | MD | X01000628 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | EDWIN B | VA | 740CL0100164700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | G THORNTON | VA | 700CL0232206W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | GALE | MD | X01000707 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | GENE A | VA | 700CL023493C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | GEORGE JR | VA | 740CL9900197800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | GEORGE M | MD | 24X02002277 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | GEORGE T | VA | 740CL0300113400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | HAZEL | MD | 24X01001439 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | HERBERT A | MD | X01000628 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | IRENE D | MD | 24X06000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JACK | VA | 700CL0539572P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JACOB A | VA | 740CL0100167700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JEANNETTE | MD | 24X04001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JEROME | MD | X01000707 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JOANN | MD | 24X04000767 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JOSEPH | MD | X01000961 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | LEE B | VA | 700CL043801BV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | LELIA | MD | 24X02002277 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | LINWOOD G | VA | 740CL0100201600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | LORRAINE | VA | 700CL0539572P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | MELVIN E | VA | 740CL0200181100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | MILTON W | MD | 24X06000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RALPH | MD | 24X04001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RICHARD D | VA | 740CL0300098200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RICK L | MD | 24X02001065 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | ROBERT L | VA | 740CL0100176900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RODELL W | MD | 24X03000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | SANDRA | MD | 24X02001065 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | THOMAS L | VA | 0028685W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | WALLACE E | MD | 9829650BCX1986 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALLAMEYER | BONITA | MD | 24X04000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALLAMEYER | RONALD J | MD | 24X04000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALLER | WAYNE D | MD | 24X04000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALLIGAN | EDWARD J | VA | 32568RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HALLIGAN-THAYER | SHARON JEAN | VA | 32568RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HALLUMS | JOHN C | VA | 700CL023585LV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALSEY | AUDLIE V | MD | 24X01001964 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALSEY | DOROTHY | MD | 24X01001964 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALTERMAN | PEGGY ANN | MD | 9827751ZCX1863 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALTERMAN | WILLIAM M SR | MD | 9827751ZCX1863 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALTIWANGER | SAMUEL O | VA | 740CL0200053500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAM | JAMES M | MD | 98402529 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMES | KENNETH W | VA | 740CL0100186600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMIDULLAH | DANIEL | MD | 9817751DCX1303 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMIEL | MILTON | MD | 24X12000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMIEL | MILTON G | MD | 24X12000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ALDRICK | MD | 24X03000665 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ALEX L | MD | 24X02001896 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | EDWARD | MD | 24X11000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | JAMES S | MD | 9829550ICX1969 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | LEE R | MD | 24X01001077 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | LORRAINE | MD | 24X02001896 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | MARY | MD | 24X05000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | RICHARD E | MD | 24X05000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ROBERTA | MD | 24X06000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | RUBY P | MD | 24X05000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLETT | HERMAN P | VA | 29167VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLETT | JAMES W | VA | CL9927963V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLIN | ARISH L SR | VA | 28310RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLIN | CLARA LOUISE | VA | 740CL0300161900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLIN | ROBERT L | VA | 740CL0300161900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLIN | TERRY | MD | 24X02001235 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMM | HAROLD E | MD | 98240509CX1661 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAMM | HAROLD E | MD | 24X05000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMM | JESSIE J | MD | 24X05000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMM | JESSIE J | MD | 98240509CX1661 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACHER | JOHANNA | MD | 24X02000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACHER | ROBERT L | MD | 24X02000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACKER | BEVERLY J | MD | 24X15000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACKER | BEVERLY J | MD | 24X11000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACKER | CHARLES C | MD | 24X15000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACKER | CHARLES C | MD | 24X11000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACKER | JAMIE R | MD | 24X15000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACKER | JAMIE R | MD | 24X11000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMOND | BARBARA | MD | 24X03000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMOND | MICHAEL | MD | 24X03000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMOND | WELDON | MD | 24X02002144 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMOND | WILLIAM D | VA | 740CL0300114700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPTON | BILLY R | VA | 001766 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPTON | JAMES H | VA | 700CL0028161H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPTON | OSSIE | MD | 24X01001877 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPTON | ROBERT L | MD | 24X01001877 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPTON | WILLIAM E | VA | 740CL0100323000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANCOCK | DUDLEY P | VA | 740CL0100172200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANCOCK | JEROME | MD | 9820451ZCX1473 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANCOCK | LOIS M | MD | 9820451ZCX1473 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANCOCK | WILBUR | VA | 700CL023229H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANDY | JEFFERSON V | MD | 24X05000573 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANFEE | MARCIA | MD | 24X06000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANKEWYCZ | PATRICE M | MD | 24X13000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANKS | JERRY | VA | 700CL0028751W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANLON | GEORGE L | MD | 24X02000968 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANLON | JOHN P | MD | 24X06000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANLON | LINDA J | MD | 24X02000968 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANLON | PATRICIA D | MD | 24X06000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANNAH | NATHANIEL E | MD | 24X03000939 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANNAH | VANESSA | MD | 24X03000939 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANNAMAN | GERALD M | VA | 740CL0300029100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSFORD | JOHN F | MD | 24X10000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSFORD | ROBERT M | VA | 740CL0300243500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSFORD | ROBERT W | VA | 740CL0100200700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSON | ALLEN L | VA | 29103RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSON | GARY M | VA | 700CL0232197V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSON | GLADYS E | MD | 24X08000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANVEY | EDWARD L | VA | 700CL043827SV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARCUM | INEZ | MD | 9833B541CX2365 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARCUM | INEZ V | MD | 24X01000807 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARCUM | LEROY | MD | 24X01000807 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARCUM | LEROY M | MD | 9833B541CX2365 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDAWAY | ALICE | MD | X01001128 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDAWAY | PAUL J | MD | X01001128 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDEE | JAMES L | VA | 700CL0028299V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDEN | THOMAS E | VA | 001392 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDIE | CHARLIE E | VA | 740CL0300240600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDIN | JEROME | MD | 24X01001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDIN | JOAN | MD | 24X02001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDIN | LINDA A | MD | 24X01001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDIN | ROBERT C | MD | 24X02001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDING | CYNTHIA | MD | 24X03000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDING | RONALD M | MD | 24X03000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDING | TYRONE R | MD | 24X05000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDISON | LINWOOD | VA | 28000VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDRICK | KENNETH | MD | 24X15000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDRICK | LETHANIEL | MD | 24X04000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDRICK | MARY | MD | 24X04000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | ANGEL C | MD | 24X12000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | ARLENE | MD | 24X02000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | ARVELL A | MD | 24X12000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | CLARENCE H | VA | 740CL0300030500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | CLAUDE | VA | 740CL0100129400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | GLORIA D | VA | 0028544C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | JERRY N | VA | 740CL0300162000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | JOEL M JR | VA | 28481VA | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARDY | JOSEPH H | VA | 29362EH | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | LORINE Y | VA | 0083000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | OTIS L | MD | 24X02001553 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | RAY | MD | 24X02000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | SILVESTER | VA | 700CL0233201C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | THOMAS | VA | 740CL0200068100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | THOMAS | VA | 740CU2200075600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | VERNON | VA | 0082400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | WALLACE L | VA | CL9928042H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARE | RONALD D | VA | 740CL0300113500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARE | ROY W | VA | 740CL0100200800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGRAVE | EVA E | VA | 700CL0232207V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGRAVE | MALACHI L | VA | 99001966 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGRAVE | WILLIAM H | VA | 700CL0232207V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGROVE | ALVESTER C | MD | 98177503CX1296 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGROVE | BRITTEN V | VA | 740CL0100321200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGROVE | CLIFTON | MD | 24X03001141 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGROVE | FRANCINE | MD | 24X03001141 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGROVE | ROBERT C | VA | 740CL0100310700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGROVE | WALTER | VA | 740CL0200020300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARLOW | CLAIRE J | MD | 98317523CX2154 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARLOW | EARL K | MD | 98317523CX2154 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARMON | ELMIRA | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARMON | FRED | MD | 24X01000805 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARMON | JAMES M | VA | 740CL0200019700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARMON | STEWART R | MD | 24X01000307 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | AARON | VA | 740CL0200006500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | ALPHONSO W | MD | 98329565CX2290 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | CALVIN J | VA | 24X06000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | EDWARD P | MD | 98183522CX1349 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | ETHEL M | MD | 98329565CX2290 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | HERBERT | MD | 24X02001558 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | JOSEPH C | VA | 740CL0300162200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | LINWOOD D | VA | 740CL0300162300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | ROBERT | MD | 98303508CX2045 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | ROBERT E | MD | 98303508CX2045 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | RUDOLPH | VA | 740CL0300030600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | TOMMY L | VA | 700CL0233195A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | WESLEY T | MD | 24X02001723 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | ANDERSON | MD | 24X03000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | BENJAMIN | VA | 740CL0100200900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | BRISCOE J | MD | 24X01001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | CHARLES B | MD | 24X10000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | CHARLINE | MD | 98402439 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | CLIFTON E | VA | 700CL0235673A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | DEBORAH | MD | 24X03000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | DIANA | MD | 24X10000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | JAMES C | VA | 740CL0000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | JAMES E | VA | 700CL0235796V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | JOSEPH N | VA | 31846EH | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | KENNETH | MD | 98329512CX2237 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | LARRY R | VA | 740CL0000014000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | MILFORD C | VA | 700CL0235852H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | MOSES | VA | 700CL0235927H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | MYRTLE | MD | 24X01001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | PHYLLIS A | VA | 740CL0300098300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | ROBERT L | VA | 700CL0438041P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | ROBERT W | VA | 700CL0539123H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | RONALD B | MD | 98402439 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | SAVON | MD | 24X12001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | THURMAN L | VA | 740CL0300203000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELSON | DOUGLAS G SR | VA | 700CL9928068W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELSON | IVAN | VA | 28221VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELSON | THOMAS E | VA | 29709RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIDAY | SAMUEL J | MD | 98121512CX863 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIDAY | VICTORIA | MD | 98121512CX863 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRINGTON | DENNIS J | MD | 24X10000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRINGTON | MELISSA | MD | 24X10000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRINGTON | SAMUEL S | MD | 24X04000915 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ALVESTER | VA | 740CL0200355500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ARLINDA | MD | 24X10000240 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | BRENDA | MD | 24X02001900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CHARLES E | MD | 24X04000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CLARENCE | MD | 24X10000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CLAUDE E | MD | 24X01001547 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | DAVID | VA | 700CL9927849V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | DENISE | MD | 24X02000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | DENISE | MD | 24X08000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | DONALD L | MD | 24X01000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | DOROTHY | MD | 24X02000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | DOROTHY | MD | 24X09000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | EARNEST | MD | 98288509CX1909 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | EDDIE | MD | 98402619 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | EMILY V | VA | 740CL0200215400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ENOCH | VA | 700CL0231825A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ERNEST M | VA | 29061VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ERVIN C | MD | 98134506CX928 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | FRANK N SR | VA | 28067RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | FRANKLIN | VA | 740CL0100177000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | FRED T | VA | 740CL0300243600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | GARY C | MD | 24X01000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | GEORGE | VA | 740CL0200178100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | GERALDINE H | MD | 24X05000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | GLENN E | VA | 740CL0200354100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | HENRY M | VA | 002137 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | HERBERT | VA | 700CL0231847C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | HERBERT L | VA | 700CL0232482H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | IVAN M | VA | 001295 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | IVAN T | VA | 29552VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES E SR | VA | 700CL0028509C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES F | MD | 24X02001413 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES G | MD | 24X02001900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES I | MD | 98247514CX1693 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES J | VA | 740CL0100117900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES N | VA | 29993VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JOHN A | VA | 700CL0437741T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JOHN P | MD | 24X02000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JOHN T | VA | 29553VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | KAISER C | VA | 74C L0100164100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | KENNETH A | VA | 700CL0235869C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LAWRENCE L | VA | 28409VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LEON R | VA | 740CL0100212800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LINDA | VA | 700CL0028509C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LINDSAY R | VA | 740CL0100119300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LONNIE | MD | 98320510CX2175 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LOUIS R | VA | 28247RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LUKE M | VA | 740CL0200020400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MARVIN P | MD | 24X11000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MARY | MD | 24X01001445 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MAURICE L | MD | 24X02000552 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MAURICE L | MD | 24X08000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MCCOY | VA | 700CL0232741V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MCKENZIE | VA | 740CL0200020500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MELVIN R | MD | 01000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | OLLIE S | VA | 740CL0100111500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | PETER W | VA | 001758 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | PHILLIP M | VA | 740CL0200068200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | PREM C | MD | 24X02001221 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | RICHARD L | VA | 740CL0300162400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ROBERT L | VA | 29126VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ROBERT L | VA | 27464VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | RONALD S | VA | 740CL0300243700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ROOSEVELT M | MD | 24X13000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ROSALIND | MD | 24X11000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | RUBEN J | VA | 010965 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | RUTH | VA | 700CL0539380H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SADIE | MD | 01000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SAINT JOHN | VA | 740CL0100111600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SAMUEL L | MD | 24X03000667 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SERENA V | MD | 24X01000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SHARON | MD | 24X15000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SHAYLA | MD | 24X05000040 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 769**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | SHELDON L | MD | 24X09000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SYLVIA E | MD | 24X04000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | THOMAS D | VA | 29180RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | VICTOR S | VA | 740CL0300099300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | VINCENT L | VA | 740CL0300162500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WALTER F | MD | 24X01001445 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WILLIAM | VA | 740CL0300098400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WILLIAM | VA | 002138 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WILLIAM D | VA | 740CL0300098500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WILLIAM H | VA | 740CL0200006600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WILLIAM M | VA | 29363RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WILLIAM N JR | VA | 28772VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WILLIAM S | MD | 24X01001965 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WILLIAM T SR | VA | 28532VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WILLIE R | VA | 740CL0300246200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WINSTON | VA | 740CL0100161100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | YVONNE D | MD | 24X06000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | ALFRED P | MD | 24X05000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | DARRELL | VA | 700CL0233163V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | ERNEST M | VA | 740CL0100318800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | FRANKLIN | VA | 740CL0100322100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | FRANKLN R | VA | 700CL0539564V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | GEORGE R | MD | 99001174 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | JAMES | MD | 0028972H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | JAMES E | VA | 740CL0100145100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | JAMES R | MD | 24X01001806 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | JANET | MD | 24X04000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | LARRY J | VA | 740CL0100177100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | LILLIAN | MD | 24X05000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | MARY A | MD | 24X05000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | NAOMI | MD | 24X11000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | RAYMOND L | MD | 24X03000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | RICHARD B | MD | X01000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | ROBERT J | VA | 700CL0438392V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | SAMUEL | MD | 98295510CK1976 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | SAMUEL W | VA | 98323501CK2180 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | THEODORE | MD | 24X04000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | TONY M | VA | 740CL0200373400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | WILLIAM M | MD | 24X05000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | CAROL M | MD | 24X01002010 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | DELMAR L | MD | 24X05000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | JEFFERSON T | MD | 24X04000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | JESSE L | VA | 010964 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | RUSSELL L | MD | 24X01002010 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | SARAH C | MD | 24X05000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | VIVIAN | MD | 24X04000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRY | JOSEPH E | MD | 24X06000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRY | THERESA M | MD | 24X06000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | EDGAR W | MD | 24X04000988 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | FRANCES | MD | 24X04000988 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | FRANKLIN | MD | 24X03000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | HENRY J | MD | 24X02000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | JAMES E | VA | 740CL9900166100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | LUTHER E | VA | 700CL0437999H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | ROBERT | VA | 30028VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | VIRGINIA A | MD | 24X12000316 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | WALTER | MD | 24X14000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | WILLIAM I | MD | 24X12000316 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | WILLIE T | MD | 98289518CX1930 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTLESS | JAMES M | VA | 740CL0200376500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTLEY | CARLES | MD | 24X08000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTLEY | TERRY N | VA | 29089RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTMAN | FRANCES M | MD | 24X02000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTMAN | GEORGE L | MD | 24X02000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTMAN | JAMES J | MD | 24X11000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTMAN | MICHAEL E | MD | 24X04001070 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTSFIELD | CONNIE M | VA | 32081RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTZHEIM | LOUIS M | VA | 740CL0200084800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | ALAN L | VA | 740CL0100324800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | FRANK W | VA | 700CL0539554V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | FRED M | VA | 700CL0438693T01 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARVEY | JAMES A | VA | 740CL0300114800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | JESSE | VA | 740CL0300099400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | JULIA MAE | MD | 98324525CX2210 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | PATROCINIA B | MD | 24X16000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | RODNEY B | MD | 24X14000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | RUSSELL I | MD | 24X16000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | TUSON | VA | 740CL0100323100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | WALTER C | MD | 98324525CX2210 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | WILLIAM A | VA | 29117VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | WILLIE R | VA | 740CL0100164200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASKETT | BREON | VA | 740CL0200075700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASKINS | HENRY R | VA | 27992EH | THE LAW OFFICES OF PETER T. NICHOLL |
| HASKINS | ISIAH M | VA | 740CL0100203100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASKINS | NELSON W | VA | 29952RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HASKINS | ROY L | VA | 700CL0232323A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASKINS | SAMUEL L | VA | 740CL0300028700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASKINS | SHERMAN L | VA | 740CL0200021900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASTINGS | ALBERT J | MD | 24X05000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASTINGS | BETTY E | MD | 24X05000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASTINGS | DAVID R | VA | 740CL0200084900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HATCH | CHARLES E | VA | 740CL0200014700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HATCHER | JOHN G | VA | 740CL0200193900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HATFIELD | MATTHEW | VA | 001633 | THE LAW OFFICES OF PETER T. NICHOLL |
| HATTEN | GEORGE W | VA | 740CL0200176900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUF | FREDA | MD | 24X04001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUF | MARTIN L | MD | 24X04001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUPT | DOLORES L | MD | 24X11000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUPT | JOHN C | MD | 24X11000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAVARD | CHARLES W | MD | 24X12000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAVARD | IDA M | MD | 24X12000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAVARD | RAYMOND D | MD | 24X12000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAVILAND | CANDIDE A | MD | X01000454 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAVILAND | JAMES D | MD | X01000454 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKES | CLINTON C | VA | 700CL0233212W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKES | EDDIE M | MD | 24X05000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKES | LEE R | VA | 740CL0200074800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKES | MACKTOY | VA | 700CL0235861V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKES | RICHARD H | VA | 700CL0233196C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKES | THELMA D | MD | 24X05000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | ALEXANDER | VA | 740CL0100203200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | ALLISON D | VA | 740CL0100159000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | ALPHONZO | VA | 700CL0437757P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | BERNARD | VA | 001131 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | CHARLES L | VA | 740CL0100162800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | CHARLES M | VA | 29195VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | FRANK | VA | 002139 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | GRAHAM M | VA | 700CL0438816H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | JAMES E | VA | 700CL0233159H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | KELLY M | VA | CL9927850W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | LARRY G | VA | 740CL0300033800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | LENIOUS | VA | 740CL0000206800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | MARIE K | VA | 740CL0100118000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | ROBERT C | VA | 29020A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | WILLIE F | VA | 740CL0100201700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | WILLIE S | VA | 740CL9900165600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | WINIFRED E | VA | 0028970A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ALBERT J | VA | 700CL0539367H05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ALBERT W | VA | 700CL0438694P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ALICE | MD | X01000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ALICE P | MD | 24X01001997 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | CALVIN C | MD | 24X10000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | CLARICE | MD | 24X02000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | CLARICE H | MD | 24X14000047 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | DIANA M | MD | 24X99000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | EARL T | MD | 24X02000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ELISHA | MD | X01000259 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ERNESTINE F | MD | 24X06000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | HERMAN | VA | 740CL0200038400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | KIM | VA | 700CL0028545W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | LOUIS S | MD | 24X06000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | MADGALENE | MD | 24X10000379 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 770**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAYES | MARLEEN M | MD | 24X10000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | MAURICE S | MD | 24X10000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | NAPOLEON W | VA | 28869C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | OLDEN | MD | 24X01001997 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ROBERT L | MD | X01000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ROGER D | VA | 740CL01012950 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYNES | EARL D | VA | 740CL9900170800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYNES | HASKIL J | VA | 700CL02322300C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYNES | ISAIAH | VA | 700CL0539140005 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYNES | JENNINGS W | VA | 700CL02322350C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYNESWORTH | ELI M | MD | 01000228 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYSPELL | JAMES C | VA | 740CL02000600700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYTON | JOSEPH F | VA | 700CL0232198A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYWOOD | CECIL H | VA | 002643 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZEL | JOHNSON | VA | 30029RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZELGROVE | EMMA F | MD | 98282509CX1891 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZELGROVE | RAYMOND C | MD | 98282509CX1891 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZELWOOD | ARMIDO L | MD | 24X04001094 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZLEGROVE | EMMA F | MD | 98282511CX1893 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZLEGROVE | RAYMOND | MD | 98282511CX1893 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZZARD | HARLEY F | VA | 740CL03000995500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAD | RICHARD A | MD | 24X10000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAD | ROBERT A | MD | 24X13000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAD | RONALD E | MD | 24X02002234 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAD | RUBY V | MD | 24X10000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEADLEY | PATRICIA | MD | 24X04000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEADLEY | VICTOR L | MD | 24X04000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEADRICK | MILDRED A | VA | 740CL0100164800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEARD | CHRISTINE | MD | 98212502CX1522 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEARD | CLINTON | MD | 24X04000672 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEARD | DAVID J | MD | 98212502CX1522 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEARD | MAGGIE | MD | 24X04000672 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEATH | FRANK J | MD | 24X12000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEATH | JAMES C | VA | 740CL0200296800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEATH-SCRUGGS | EVELYN | MD | 24X02001898 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEATON | BILLY G | MD | 98233507CX1633 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEATON | VIVIAN | MD | 98233507CX1633 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEBRON | CARMELLA R | MD | 24X06000532 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEBRON | INEZ M | MD | 24X02000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| HECKMAN | THOMAS E | MD | 96318545 | THE LAW OFFICES OF PETER T. NICHOLL |
| HECKSTALL | ERNEST | VA | 740CL0300029200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HECKSTALL | WILLIE A | VA | 740CL0300243800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEDGEPETH | BERNARD L | VA | 740CL0100177200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEDGEPETH | CARLTON E | VA | 740CL0100203300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEDGEPETH | LUCIAN | VA | 740CL0300098600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEGEPETH | DEAN E | VA | 740CL0100321300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEIGER | JOHN A | MD | 99000526 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEIL | FRANCIS L | MD | 98329560CX2285 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEILMAN | ARTHUR M | MD | 24X01001431 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEILMAN | ELAINE | MD | 24X01001431 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEINRICH | KATHLEEN | MD | 24X13000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEINRICH | MICHAEL W | MD | 24X13000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEINZE | DIANE E | MD | X01000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEINZE | MILLARD G | MD | X01000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| HELLEMS | DOROTHY C | MD | 24X05000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| HELLEMS | GEORGE A | MD | 24X05000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| HELMS | ROBERT V | VA | 740CL0200038500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HELTON | YONDALL R | VA | 31848RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HEMLING | DANIEL L | MD | 24X01001880 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEMLING | JANIS | MD | 24X01001880 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEMPFER | RAYMOND F | VA | 700CL0232236W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEMPHILL | ANTHONY L | VA | 24X03000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEMPHILL | DIANE | MD | 24X03000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | ALETHIA | MD | 24X92311501 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | BENJAMIN | MD | 24X97240501CX1792 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | BYNUM | MD | 24X12000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | DAVID L | MD | 24X01002147 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | ELDRIDGE M | MD | 24X14000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | GARY | VA | 740CL0100319700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | JAMES E | MD | 24X92311501 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | JAMES E | MD | 24X08000143 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENDERSON | JOHN A | VA | 0028904A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | JOHN T | VA | 700CL023583A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | JOHN T | VA | 700CL023321JV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | LATONYA | MD | 24X14000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | LEON | MD | X01000598 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | LEROY P | MD | 24X01001958 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | LOUVIONETTA | MD | 24X01001958 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | PATRICIA DARLENE | MD | 24X14000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | RUBY M | MD | 24X01002147 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | SAMUEL | MD | 24X03000318 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | VIRGINIA | MD | X01000598 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDRICKS | CHARLES L | MD | 24X10000459 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDRIX | ANNIE R | MD | 24X02002713 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDRIX | ERVIN | MD | 24X02002713 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENNING | ESTHER | MD | 24X06000559 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENNING | KENNETH J | MD | 24X06000559 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENNINGER | DONALD E | MD | 24X12000679 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENRY | EARNESTINE | MD | 24X01001760 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENRY | HERMAN | VA | 740CL0100186700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENRY | WAVERLY | MD | 24X01001760 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSLEY | CLIFFORD L | MD | 24X98030512 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | ERIC | MD | 01000273 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | JOSEPH P | MD | 24X11000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | MABEL V | MD | 24X06000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | SANDRA | MD | 24X09000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | SANDRA M | MD | 24X11000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | SOLOMON H | MD | 24X09000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | SOLOMON H | MD | 24X11000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | WALTER J | MD | 24X11000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEPNER | FRANCIS E | VA | 700CL0438383H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERBERT | HENRY | MD | 24X03000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERBERT | ROBERT L | MD | 98191518CX1383 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERBERT | RUBY A | MD | 98191518CX1383 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERBIN | ROBERT E | VA | 700CL043839JH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERDMAN | EDWARD R | MD | 98254515CX1715 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERDMAN | KATHRYN | MD | 98254515CX1715 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERR | JOHN E | MD | 24X04000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRERA | ANTONIO | MD | 24X01001350 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRERA | ELIZABETH | MD | 24X01001350 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRICK | MABLE JANE | MD | 24X16000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRICK | WAYNE L | MD | 24X16000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | DENISE | MD | 24X12000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | DIANA | MD | X01001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | EDWARD E | VA | 700CL0438374J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | EDWIN S | VA | 29168EH | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | JAMES E | VA | 740CL0200020600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | RAYMOND | MD | 24X12000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | RICHARD L | MD | X01001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRINGTON | JACOB L | MD | 98169508CX1245 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRIOT | RAYMOND B | VA | 29015A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRMANN | GEORGE E | MD | 24X14000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRMANN | MARTHA | MD | 24X14000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HESTER | FREDDIE N | VA | 011045 | THE LAW OFFICES OF PETER T. NICHOLL |
| HESTER | MARVIN K | MD | 01001342 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEWETT | ALONZO | VA | 740CL0200038600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEWETT | ALVIN L | VA | 700CL0437722P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEWETT | ELEX J | VA | 740CL0100129600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEWETT | PERRY | VA | 700CL0232483C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEWITT | CONRADINE | MD | 98324533CX2218 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEWITT | PHILIP A | MD | 98324533CX2218 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEWLIN | CLAUDE | VA | 740CL0100161200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIBLER | GENE M | MD | X01000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIBLER | JAMES R | MD | X01000838 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKEL | LAWANDA C | MD | 24X04001014 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKMAN | BARBARA K | MD | 24X06000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKMAN | JOSEPH | VA | 740CL0100159100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKMAN | SIDNEY C | VA | 31834VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKMAN | WILLIAM N | MD | 24X06000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKMAN | WOODROW C JR | VA | 28651VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | BENNIE J | VA | 740CL0200122700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | CHARLES G | MD | 24X02001565 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HICKS | DANIEL O | VA | 29169RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | DARRINE L | VA | 700CL0539592P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | DEBORAH | MD | 24X14000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | EDDIE L | VA | 0028971V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | GEORGE H | MD | 24X14000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | GERTIE L | VA | 700CL0539112P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | HENRY L | VA | 740CL0100141300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | LAWRENCE | VA | 002200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | LEOGIE | VA | CL9928035A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | MORRIS R | VA | 700CL0437763W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | PAUL | VA | 740CL0300087400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | STEVEN | MD | 24X14000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | THOMAS K | MD | 24X01002009 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | WILLIE B | VA | 740CL0200022000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | WILLIE C | VA | 740CL0100201800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIEBLER | DEBORAH | MD | 98329561CX2286 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIEBLER | WAYNE C | MD | 98329561CX2286 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGGINS | JAMES D | VA | 29369VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGGINS | LEROY | VA | X99000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGGS | HAYWOOD L | VA | 700CL0438000T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGGS | TERRY L | VA | 740CL0100177400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGH | COBURN L | VA | 740CL0100346400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGHSMITH | EARL | VA | 740CL0100161300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGHSMITH | LARRY | VA | 740CL0200043700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGHTOWER | CHARLES E | MD | 24X02001254 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ALTEE M | VA | 740CL0200037600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | BEVERLY A | MD | 24X03000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | CHARLES A | MD | 24X17000482 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | CHARLES E | VA | 24X02002239 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | CHARLIE T | VA | 740CL0200037700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | CLARENCE A | VA | 740CL0300017400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | CLAUDE C | VA | 740CL0200354200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | COLEMON | MD | 24X01001191 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | DANIEL D | MD | X01000612 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | DONALD E | VA | 740CL0300162600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | EDWARD O | VA | 700CL0233185A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ELDRIDGE A | VA | 740CL0100207300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ESTHER | MD | 24X02002239 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | JACQUELINE | MD | 24X01001191 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | JAMES | VA | 740CL0100162900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | JAMES C | VA | 700CL0437591W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | JAMES C | VA | 740CL9900171600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | JODIE | MD | 24X05000576 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | KELLY M | VA | 29593VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | LAWRENCE R | VA | 700CL0438695V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | LAWRENCE R | VA | 740CL0000148100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | LEE H | VA | 740CL0200022100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | OLIVER D | VA | 29329RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ROBERT E | VA | 002062 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ROBERT W | MD | 24X05000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | RONALD B | MD | 24X04000768 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | SELMA | MD | 24X05000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | SHIRLEY | MD | 24X03000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | STEVEN P | VA | 002655 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | SYLVESTER | MD | 24X03000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | THOMAS | MD | 24X12001127 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | THOMAS R | VA | 001190 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | VINCENT E | MD | X01000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | WILBERT M | VA | 29953VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | WILLIE L | VA | 740CL0200043800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | WILLIE L | VA | 740CL0200378500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | WILMA | VA | X01000001 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILLEGASS | PEARL E | MD | 24X05000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILLEGASS | WILLIAM C | MD | 24X05000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILLIARD | JAMES | VA | 002063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTNER | JOHN R | MD | 24X01002151 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTON | FELIX L | VA | 30123RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTON | MORGAN | MD | 24X04000841 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTZ | DEBRA | MD | 24X01001415 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTZ | RAYMOND L | MD | 24X01001415 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINER | EDSEL L | MD | 24X02000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINER | RUTH | MD | 24X02000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | DARLENE | MD | 24X04000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | GENE C | MD | 24X14000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | JAMES L | MD | 24X04000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | LEROY SR | VA | 28531VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | MELVIN T | MD | 24X01001986 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | MICHAEL T | VA | 29739RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | RANDALL F | VA | 740CL0200003200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | RAYMOND C | VA | 740CL0100196100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | RAYMOND L | VA | 700CL0233214H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | ROBERT E | VA | 740CL0200006800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | RONNEY L | MD | 24X04000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | SUSIE R | VA | 001260 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINKLE | BRYCE E | VA | 700CL0233186C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINNANT | ALVIN E | VA | 700CL0200373500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | BILLY C | VA | 740CL0300087500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | CAROLYN | MD | 24X06000538 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | ELVIN L | MD | 24X16000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | JOHN H | VA | 740CL0100163000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | MARIE V | MD | 24X02001903 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | RANDOLPH | VA | 740CL0200052400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | WAYNE A | VA | 740CL0100196200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | WILLIAM M | MD | 24X06000538 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINZPETER | RICHARD C | VA | 29954RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HIPSLEY | MILLARD B | MD | X01000710 | THE LAW OFFICES OF PETER T. NICHOLL |
| HITT | JESSE F | VA | 740CL0200020900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HITT | WOODROW E | VA | 740CL0200021000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIZA | JEROME P | VA | 700CL0539368T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HLOPAK | MICHAEL J | MD | 24X05000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| HLOPAK | RHEA | MD | 24X05000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOADLEY | DOUGLAS C | VA | 31826EH | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBAN | JOHN F | MD | 24X02000964 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBAN | SHIRLEY | MD | 24X02000964 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBBS | DEMETRIUS D | VA | 740CL0300162700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBBS | DORSEY | MD | 24X03000792 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBBS | JAMES L | VA | 0084000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBSON | FARRY L | MD | 24X02000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBSON | SYLVESTER L | VA | 740CL0300162800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOCKMAN | JACK N | MD | 24X03001139 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | JACQUELYN R | MD | 24X01001999 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | JAMES C | MD | 24X06000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | NANCY M | MD | 24X06000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | ROY C | VA | 32082VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | SHERMAN M | MD | 24X01001999 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGES | BERNARD G | VA | 700CL0437869H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGES | GERRY A | VA | 740CL0200223800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGES | JIMMIE | VA | 740CL0200021100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOERICHS | WILSON W | MD | 24X01000810 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFFMAN | ALICE | MD | 98163549CX1228 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFFMAN | HENRY K | VA | 32581VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFFMAN | LILLI W | MD | 24X10000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFFMAN | THURMAN G | MD | 98163549CX1228 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFFMAN | VERNON S | MD | 24X10000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFMANN | ERICH J | MD | 24X01001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFMANN | ROSEMARIE | MD | 24X01001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGGARD | BENJAMIN O | VA | 30035VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGGARD | EDDIE L | VA | 700CL0438722J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGGARD | GAIL M | VA | 740CL0200089100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGGARD | TOMMY F | VA | 740CL0200117500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGGARD | WILLIE L | VA | 0028941V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGGE | HOWARD B | VA | 740CL0100309200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGGE | KENNETH H | VA | 29759RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGGE | WILLIAM H | VA | 740CL0300199900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGGE | WILLIAM P | VA | 740CL0300158700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMAN | GLORIA J | MD | 24X00000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLCOMB | CHARLOTTE | MD | 24X02001726 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLCOMB | LOUIS E | MD | 24X02001726 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLCOMBE | ALLEN G | MD | 24X12000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLCOMBE | KATHRYN G | MD | 24X12000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLDEN | ROBERT P | VA | 002720 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLEMON | CLARENCE L | VA | 700CL0235854C03 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 772**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLIDAY | AL T | VA | 29011V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | ALTON T | VA | 740CL0200373600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | BETSY A | VA | 740CL0200122800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | BRUCE A | MD | 24X16000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | CALVIN E | VA | 740CL0000014500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | CARROLL L | VA | 700CL0438384J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | CLINTON M | VA | 01875 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | CLYDE C | VA | 740CL0100201900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | DONALD R | VA | 740CL0100203400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | HELLEON O | VA | 002644 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | HERMAN O | VA | 700CL023S609A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | JACQUELIN | VA | 700CL0538949H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | JESTON A | VA | 0082900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | JOSEPH E | VA | 740CL0100127900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | MELVIN E | MD | 24X08000049 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | MILTON M | VA | 740CL0300158800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | RANDOLPH D | VA | 001261 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | RANDOLPH D | VA | 700CL0538949H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | RAYMOND R | VA | 740CL0100185700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | ROBERT A | VA | 700CL0235797H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | ROBERT O | VA | 740CL0100125300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | THOMAS G | VA | 740CL0100204100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | WILLIAM H | VA | 740CL0100141400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLENBAUGH | LINDA | VA | 24X03000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLENBAUGH | ROGER | MD | 24X03000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | CLYDE M | VA | 740CL0100180900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | DAISY L | VA | 700CL0538950V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | JAMES C | VA | 700CL023187W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | JAMES C | VA | 700CL0538950V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | JAMES JR | VA | 740CL0000017400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | JOHNNIE | VA | 29036VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | JOSEPH L | MD | X010001000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | LINWOOD | VA | 740CL0100309100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | RICHARD | VA | 740CL0200071200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | RICHARD T | VA | 740CL0100125100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | ROBERT L | VA | 700CL0233132W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | SYLVESTER G | VA | 0028739H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | VELMA | MD | X010001000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | VIVIAN A | VA | 24X12000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | WILLIAM P | VA | 740CL0100127800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIE | MARY E | MD | 24X05000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIFIELD | WILLIAM | VA | 740CL0200373700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIMAN | RICHARD L | VA | 700CL0438731H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIMON | LILTON T | VA | 740CL0300243900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLINGSHEAD | EDNA C | MD | 24X07000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLINGSHEAD | HARRY L | MD | 24X10000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIS | ELIZABETH | MD | 24X01001399 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIS | SANFORD | MD | 24X01001399 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOMAN | DAVID | MD | 24X03000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOMAN | HURLEY L | VA | 0028940A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOMAN | IRIS B | MD | 24X03000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOMAN | JOHNNY H | VA | 740CL0300244000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOMAN | JOHNNY L | VA | 700CL0233202W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | ALICE W | VA | 740CL0200043900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | ARCHIE THOMAS | VA | 740CL0200043900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | BRENDA A | VA | 740CL0200014800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | CURTIS L | VA | 740CL0300087600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | GENE D | VA | 740CL0200021200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | GEORGE W | VA | 2933DVC | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | JAMES A | VA | 29805VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | JAMES L | VA | CL99278S1A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | JOHN A | VA | 011046 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | JOHN R | VA | 700CL0232742H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | JOHN R | VA | 001262 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | JOSEPH | MD | 001634 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | JOSEPH G | VA | 01981 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | MILTON R | VA | 740CL0200373800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | QUINCY L | VA | 740CL0200373900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | WILLIAM H | VA | 740CL9900170900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMAN | JAMES L | VA | 740CL0100129700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMAN | WILEY L | VA | 740CL0300087700 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLMES | ALBERT C | MD | 24X12000778 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | ALBERT W | MD | 24X03000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | ANDREW L | VA | 700CL0438236P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | CARROLL | MD | 24X05000509 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | CATHERINE | MD | 24X05000509 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | CLIFTON H | VA | 29090VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | DAVID R | MD | 24X02002615 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | ELMER C | VA | 740CL0000000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | ERNEST J | VA | 740CL0437621W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | GREGORY M | MD | 24X01001882 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | JAMES L | VA | 740CL0100181000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | JOHN A | VA | 700CL0233203V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | JOHN R | VA | 700CL0235674C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | LEONARD A | VA | 740CL0300158900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | PATRIA | MD | 24X97022519 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | PATRICIA A | MD | 24X01001882 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | PAUL A | VA | 740CL0100188800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | PAULA M | MD | 98169509CX1246 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | POWHATAN JR | VA | 29594EH | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | ROBERT E | MD | 24X04000482 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | SAMUEL E SR | MD | 98169509CX1246 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | SAMUEL JR | VA | 700CL0028489C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | WALTER L | VA | 700CL0028482V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | WILLIAM A | VA | 29196VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | WILLIAM B | MD | 24X02001569 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | WILLIAM H | VA | 700CL0028179A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLSCLAW | MARY P | VA | 740CL0300159000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLSCLAW | WILLIAM L | VA | 740CL0300159000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | GWEN G | VA | 740CL0200374000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | PATRICIA | MD | 24X03000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | ROBERT | VA | 001263 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | RONNIE H | MD | 24X03000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | WILLIAMS M | MD | 24X02002237 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLTON | HORACE | MD | X01000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | EARNEST E | MD | 24X05000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | HARLIS L | MD | 24X13000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | HARLIS L | MD | 24X05000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | MARGARET E | MD | 24X05000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | MARY E | MD | 24X05000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | MARY E | MD | 24X13000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOD | JAMES | VA | 740CL0200050200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOD | JAMES | VA | 700CL0538951J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOD | ZELMA I | VA | 700CL0538951J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOKER | ALFRED | VA | 001108 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOKER | MELVIN C | VA | 740CL0100309000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOKER | MELVIN C | VA | 700CL0437877W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOKER | THOMAS R | VA | 740CL0300087800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOKS | CARL L | VA | 740CL0200022200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOKS | MELVIN | VA | 740CL0300033900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOLEY | JOHN D | VA | 002069 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOPER | NORMAN L | VA | 740CL0100347900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOVER | WILEY D | VA | 740CL0100194600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPE | MERRITT | VA | 740CL0200052500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | BARBARA | MD | 98162504CX1165 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | BEATRICE | MD | X01001051 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | DAVID L | MD | 24X14000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | HERMAN O | MD | 24X05000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | JOHN H | MD | 24X10000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | JUNE | MD | 24X05000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | LEXIE | MD | 24X15000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | LYNDA L | MD | 24X10000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | MELODY ANN | MD | 24X16000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | REGINALD V | MD | 98162504CX1165 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | ROBERT | MD | X01001051 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | WILLIAM | MD | 24X13000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPPER | CLAYTON Y | MD | 24X03000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPPER | MARIE | MD | 24X03000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | BERNICE | MD | 24X12000421 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | BURTON M | VA | 740CL0100127700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | CLAUDE M | VA | 99001885 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOPSON | FRANCIS E | MD | 98156S07CX1139 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | GENE E | VA | 740CL0100161400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | GEORGE E | VA | 700CL0235675W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | JAMES C | VA | 740CL0200022300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | JAMES M | VA | 740CL9900188600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | JAMES T | VA | 740CL0100223400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | LEVI B | VA | 740CL0100127600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | RUSSELL B | VA | 002199 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | THEODORE R | VA | 27993VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | WILLIAM R | MD | 24X12000421 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | WILLIAM R | VA | 101181 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORN | MARGARET | MD | 24X08000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORN | ROBERT C | MD | 24X08000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORNE | BERNARD L | VA | 700CL23320AH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORNE | EDWARD L | VA | 740CL0100172300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORNE | RONALD C | VA | 740CL0300024000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORNER | JEFFREY S | VA | 700CL0232484W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOROSCHAK | DAVID M | MD | 24X15000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOROSCHAK | JANICE S | MD | 24X15000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOROSCHAK | ROSALINE | MD | 24X15000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOROSCHAK-SCHMITT | LINDA | MD | 24X15000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORRELL | EDDIE W | VA | 740CL0100206100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORRELL | JOSEPH H | VA | 700CL0233133V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORREY | DARYL M | MD | 24X03000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORREY | WARREN S | VA | 98337S03CX2315 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORSLEY | HAROLD E | MD | 24X17000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORSLEY | RICHARD M | VA | 31860VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HORTON | BENJAMIN F | VA | 001584 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORTON | CALVIN L | MD | 24X02001488 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORTON | CHRISTINE M | MD | 98170S12CX1268 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORTON | GLENN | VA | 740CL0100163100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORTON | HUGH R | VA | 700CL05391419V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORTON | JAMES H | MD | 98170S12CX1268 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORTON | MAJOR M | VA | 740CL0300113600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORTON | WILLIAM | VA | 011212 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOSKIE | JAMES R | VA | 740CL0300240700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOSMER | MELVIN H | VA | 740CL0100207400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOTT | DIANE M | MD | 24X13000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOTT | RONALD C | MD | 24X13000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUCK | DANNY E | MD | 24X04000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUCK | DARLENE | MD | 24X04000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUSER | CHARLES P | VA | 700CL0235591W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUSTON | JAMES D | MD | 24X02000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUSTON | JAMES JR | VA | 28770RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUZE | ROOSEVELT C | VA | 98142514CX1036 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | ANDREA C | MD | 24X14000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | BOBBY A | MD | 001141 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | CAROL J | MD | 24X11000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | CARRIE | MD | 24X02002602 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | CLARA | MD | 24X02002143 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | CORNELIUS J | MD | 24X11000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | DENNIS | VA | 740CL0200356500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | DIANE M | MD | 24X11000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | DONNA | MD | X99000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | EDDIE E | MD | X99000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | FLOYD | VA | 0028536V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | FREDDIE LEE | MD | 24X08000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | GARY C | VA | 740CL0200074900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | GERALD R | MD | 24X01001765 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | HUGH C | MD | 24X01001078 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | JIMMIE | MD | 24X04001068 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | JOHN W | MD | 24X02002602 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | KENNETH C | MD | 98240512CX1644 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | MARCUS G | VA | 31861EH | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | MARTHA | MD | 98240512CX1644 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | MARY | MD | 24X04001068 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | NORRIS R | MD | 24X11000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | ROBERT D | MD | 24X01000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | RONALD L | MD | 24X14000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | SEGAR J | VA | 700CL9928054W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | STANLEY M | VA | 99001897 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOWARD | THEODORE O | VA | 29118EH | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | VERNON E | VA | 700CL035862H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | WALTER E | MD | 24X02002143 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | BEVERLY | MD | 24X02000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | EDWARD L | MD | 24X02000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | JOSEPH E | MD | 24X01002149 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | LUKE A | MD | X01001056 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | PAUL R | VA | 740CL0100319800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | ROSE | MD | X01001056 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | WILLIAM L | VA | 001642 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | WILLIAM M | VA | CL9928036C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWERTON | CYNTHIA | MD | 98329S63CX2288 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWERTON | SANDELIA B | MD | 98329S63CX2288 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWES | VICKI C | MD | 24X03000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOYLE | ROBERT | MD | 24X14000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOYLE | ROBERT L | VA | 98337S67CX2292 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOYT | JANE | VA | 24X14000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOYT | RICHARD I | MD | 24X14000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| HRUZ | VIRGINIA L | MD | 24X10000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HRUZ | WILLIAM E | MD | 24X10000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | ARTHUR F | MD | 24X04000234 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | EARNEST J | VA | 30036EH | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | KENNETH | VA | 700CL0539408T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | PHYLLIS A | MD | X98402467 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | RICHARD J | MD | 24X08000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | ROGER | VA | 740CL0100202000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBER | BARBARA | MD | 24X03000569 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBER | THOMAS E | MD | 24X03000569 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUCKS | MICHAEL E | VA | 740CL0200051400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGGINS | BOBBY I | VA | 740CL0300245300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGGINS | CLINTON D | MD | X99000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGGINS | DWIGHT T | VA | 740CL0200126000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGGINS | ELTON M | VA | 001373 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGGINS | HERDELL | MD | X99000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGGINS | JOHN E | VA | 740CL0100177500 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGGINS | WILTON L | VA | 740CL0100197600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDNET | GEORGE T | MD | 24X11000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDNET | LINDA | MD | 24X11000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | ARVEL | MD | 24X14000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | GEORGE | VA | 27985VA | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | HARRY E | MD | X01000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | JAMES C | VA | 740CL0300113700 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | JOSEPH G | VA | 32582EH | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | JOYCE | MD | 24X09000211 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | LISKER D | VA | 29843EH | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | MARSHA L | MD | 24X12001136 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | MORGAN L | MD | 24X12001136 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | RICHARD | VA | 29831RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | RODNEY | VA | 29844RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | ROSA | MD | X01000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | VIRGINIA | MD | 24X14000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | WARREN L | MD | 24X09000211 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUEY | GWENDOLYN | MD | 24X02001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUEY | WAYNE | MD | 24X02001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUFFINES | EUGENE | MD | 98296511CX1989 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUFFINES | GEORGINA | MD | 98296511CX1989 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGATE | SILAS R | VA | 9927941C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGER | ANGELA | MD | 24X14000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGER | JOHN E | MD | 24X14000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGGINS | MICHAEL T | VA | 700CL0539409P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | ANDREW J | VA | 29632VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | AUGUSTUS C | VA | 700CL0233215A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | CALVIN E | VA | 001846 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | CHARLES E | MD | 24X12000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | CHARLES W | VA | 700CL0438026P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | EMMETT W | VA | 700CL0539113H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | HARRIETT P | MD | 24X12000656 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | J P | VA | 700CL0538952T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | JOHNNY L | VA | 740CL0100166400 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | KATIE L | VA | 700CL0538952T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | LYNN C | VA | 700CL0028306W01 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUGHES | NANCY | MD | 98289513X1925 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | RICHARD L | VA | 740CL0300116200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | ROBERT A | VA | 740CL0000000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | THOMAS E | MD | 98289513X1925 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | WILLIAM L | VA | 700CL0437592V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | WILLIAM R | VA | 27942EH | THE LAW OFFICES OF PETER T. NICHOLL |
| HULIN | JERRY W | VA | 740CL0200050100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUMMEL | STEVEN M | MD | 24X02002619 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUMPHREYS | ROBERT HANSFORD | MD | 24X09000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUMPHRIES | RICHARD | VA | 31862RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNDLEY | BARBARA | MD | 24X02002365 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNDLEY | CHARLES H | VA | 740CL0300113800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNDLEY | GEORGE C | VA | 700CL0028664C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNDLEY | LAWRENCE C | MD | 24X02002365 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNNEYCUTT | JERRELL G | VA | 700CL053941DH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNNICUTT | CHARLES R | VA | 700CL043787RV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | CARL W | VA | 32569RW | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | ELBERT B | VA | 740CL0100163200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | GEORGE W | VA | 740CL0200378600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | LISA D | MD | 24X1100199 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | NORMAN E | MD | 24X04000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | ROBERT R | VA | 29119RC | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | TYRONE | MD | 24X03000644 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | WALTER H | VA | 700CL0231974C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | WELTON | MD | 24X02000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | WILLIAM T | VA | 740CL0100324900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | JAMES A JR | VA | 99001874 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | JAMES T W | VA | 011144 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | MARY A | MD | 98197507 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | MELVIN D | VA | 700CL0235863A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | NATHANIEL H | VA | 002893BW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | NATHANIEL L | VA | 740CL0200048000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | ROBERT A | VA | 740CL0100164300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | ROLLAND C | VA | 700CL043761 1W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | RONALD D | VA | 700CL047898V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | SAUNDRA S | VA | 740CL0200192600 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | TONY B | VA | 700CL0235864C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | WESLEY | VA | 30124VC | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTLEY | DAVID A | MD | 98247512CX1691 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURLEY | MICHAEL W | MD | 24X1100074 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURST | GARY M | VA | 740CL0200296100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURST | NICKY J | VA | 740CL0300116300 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURST | ROBERT P | VA | 740CL0200006900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | CHARLOTTE | MD | 98324514CX2199 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | CHARLOTTE LEE | MD | 24X06000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | JOSEPH H | MD | 98324514CX2199 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | JOSEPH R | MD | 24X06000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | JOSEPH R | MD | 24X06000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTCHERSON | OCELIA | MD | 24X01001570 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTCHERSON | OCELIA | MD | 24X06000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTCHESON | H T | VA | 740CL0200044000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTCHINGS | HELEN | MD | 24X02000821 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTCHINGS | LARRY D | MD | 24X02000821 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTSON | RICHARD M | MD | 24X05000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTSON | THELMA I | MD | 24X05000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTSON | THELMA M | MD | 24X05000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYDRICK | ROBERT L | VA | 740CL0100188900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYLE | HOWARD K | MD | 24X14000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYLE | JOYCE A | MD | 24X14000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYMES | ALEXIS | MD | 24X03000955 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYMES | ROBERT L | MD | 24X03000955 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYNES | BETTY | MD | 24X06000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYNES | CHARLES W | MD | 24X06000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYNSON | MILTON E | VA | 98324524CX2209 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYNSON | RONZEL | MD | 98324524CX2209 | THE LAW OFFICES OF PETER T. NICHOLL |
| IACOAZZI | JAMES M | VA | 740CL0300016700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ICENROAD | LOUIS M | MD | X01000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| ICENROAD | PATRICIA | MD | X01000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| IDZIK | VICKIE | MD | 24X01001716 | THE LAW OFFICES OF PETER T. NICHOLL |
| ILIOFF | ALEXANDER B | MD | 24X04001015 | THE LAW OFFICES OF PETER T. NICHOLL |
| ILIOFF | HELEN | MD | 24X04001015 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMAN | RAYMOND J | MD | 98197518CX1416 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMBRAGLIO | JOSEPH R | MD | 24X13000604 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMES | LARRY L | MD | X01001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMES | WILLIAM L | MD | 24X01001852 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMES | WILLIE M | MD | 24X11000922 | THE LAW OFFICES OF PETER T. NICHOLL |
| INCAPRERA | NICHOLAS S | MD | 24X96082505 | THE LAW OFFICES OF PETER T. NICHOLL |
| INGOGLIA | BARTHOLOMEW T | MD | 24X03000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| INGRAM | HENRY D | MD | 24X05000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| INGRAM | LARRY C | MD | 24X01002143 | THE LAW OFFICES OF PETER T. NICHOLL |
| INSLEY | OTIS J | VA | 740CL0000179900 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRBY | ABRAHAM | MD | X01000997 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRBY | CASANDRA | MD | X01000997 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRBY | MARION A | MD | 24X06000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRELAND | DONALD S | MD | 24X03000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRELAND | GLORIA | MD | 24X03000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | ANTHONY | MD | 24X17000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | JEAN | MD | 24X01001957 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | JEAN | MD | 24X06000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | JEAN A | MD | 24X17000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | WALTER J | MD | 24X01001957 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | WALTER J | MD | 24X06000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | WALTER J | MD | 24X17000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| IROLER | LARRY O | VA | 740CL0100178800 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRVIN | JAMES L | VA | 30136VA | THE LAW OFFICES OF PETER T. NICHOLL |
| IRWIN | COLLEEN | MD | 24X06000439 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRWIN | DONALD E | MD | 24X06000439 | THE LAW OFFICES OF PETER T. NICHOLL |
| ISAAC | JOHN A | MD | 24X01000827 | THE LAW OFFICES OF PETER T. NICHOLL |
| ISAAC | RAY A | MD | 24X02000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| ISOM | HOMER J | VA | 700CL0235592V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| IVEY | CATHY | MD | 24X02001492 | THE LAW OFFICES OF PETER T. NICHOLL |
| IVEY | CHARLES E | MD | 24X02001492 | THE LAW OFFICES OF PETER T. NICHOLL |
| IVEY | RAY | VA | 700CL0233188V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| IVEY | THEODORE R | VA | 740CL0300029300 | THE LAW OFFICES OF PETER T. NICHOLL |
| IWANOWSKI | CRISTIN | MD | 24X17000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| J | DAVID RILEY | MD | X01000523 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACK | ESMOND R | MD | X01000962 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ALPHONSO J | MD | 24X13000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ALPHONZA L | VA | 700CL0233205A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ALVIN H | VA | 740CL0100325000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | BEVERLY | MD | 24X02001563 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | CARL W | MD | 24X02001563 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | CARROLL A | VA | 740CL0100177300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | CELESTINE | MD | 98317524CX2155 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | CHARLES B | VA | 24X09000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | COLUMBUS W | MD | 24X03000407 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | DONALD E | VA | 700CL043821 2W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | DORIS L | MD | 24X06000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | EDWARD D | MD | 24X01001527 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | EDWIN | VA | 740CL0100319900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ELMER W | MD | 24X06000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ERNEST R | VA | 00264 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | FRANK V | MD | 98310520CX2098 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | GEORGE R | MD | 24X03001035 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | GERALDINE P | MD | 24X13000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | GLADYS E | MD | 98310531CX2109 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | HENRY L | VA | 001810 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | HENSON L | MD | 24X06000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | HORACE | VA | 700CL0235939A02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JAMES H | MD | 24X02001725 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JAMES H | MD | 24X01000584 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JAMES P | VA | 700CL043840 1P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JAMES W | MD | 24X01001701 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JEAN E | VA | 28755RC | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JOHN J | MD | 24X06000585 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JUANITA | MD | 24X01001752 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | KENNETH | MD | 24X06000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LARRY L | MD | 24X03000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LINDA D | MD | 24X01001883 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | MAJOR | VA | 740CL0200047900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | MARY | MD | 24X14000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | NATHANIEL | MD | 24X01001752 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | NORMAN A | MD | 24X03000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | PEARLE | MD | 24X01001527 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RAY M | VA | 740CL0200378700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RAYMOND E | MD | 98317524CX2155 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RICHARD A | MD | 98310531CX2109 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RICHARD J | VA | 700CL043869GH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ROBERT H | MD | 98254513CX1713 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RONALD P | MD | 24X02001412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ROSALIE | MD | 24X03000407 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RUTH | MD | 24X03000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RUTH M | MD | 24X06000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | SARAH M | MD | 24X06000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | STANLEY A | VA | 740CL0100118200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | TAMIKA | MD | 24X12001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | THEODORE C | MD | 98296518CX1996 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | VIRGIL L | VA | 25921VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WALTER V | VA | 740CL0100161500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIAM H | MD | 24X11000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIAM L | MD | 98324528CX2213 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIE H | VA | 700CL0233121C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIE L | VA | 29955VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WOODROW J | VA | 30125RW | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | YATES F | MD | 24X01002144 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOB | THOMAS N | VA | 700CL0539124V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | COLANDUS | VA | 002353 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | ELLIS W | VA | 0028547V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | ESTELLE | MD | 24X05000511 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | GARY L | MD | 24X14000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | GREGORY L | MD | X0100601 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | JEROME | VA | 740CL9900193700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | JOHN L | MD | 24X01001528 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | MAMIE L | MD | 24X05000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | MARTIN | MD | 24X05000511 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | MORRIS A | VA | 29364RW | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | WESLEY | MD | 24X05000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAFFEUX | WAYNE A | VA | 740CL0100207500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAGDHUBER | MARY L | MD | 98317526CX2157 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAGDHUBER | REGIS | MD | 98317526CX2157 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | ALICE | MD | X0100843 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | BERNARD | MD | 740CL0100181100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | CLARENCE E | MD | X0100843 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | CLYDE W | VA | 740CL0300030700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | DAWN | MD | 24X11000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | DERFY G | MD | 24X11000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | ELIZABETH G | MD | 98142512CX1034 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | FREDERICK T | MD | 24X11000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | HELEN | MD | 24X02001137 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | HORACE L | MD | X01000792 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | HUBERT L | VA | 740CL0300246300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | LEONARD | VA | 29170RW | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | LEVONZIA A | MD | 24X02001137 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | MELVIN T | MD | 24X02002534 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | RAYMOND | MD | 24X02001572 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | ROBERT L | VA | 740CL0100189500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | RONALD | MD | X99000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | ROSA | MD | X01000792 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | SHIRLEY | MD | 24X04001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | WILLIAM H | MD | 98142512CX1034 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMISON | DOROTHY M | MD | 24X06000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANISZEWSKI | CHARLES J | MD | 24X09000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANISZEWSKI | ELEANORA | MD | 24X09000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANKE | MELVIN G | VA | 740CL0100129800 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARANKO | HARRY G | MD | 24X04000144 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARRARD | WILLIAM P | MD | 98324530CX2215 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARRETT | GEORGE H | VA | 29467VC | THE LAW OFFICES OF PETER T. NICHOLL |
| JARRETT | JOHN H | VA | 740CL0100326600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARRETT | LINWOOD A | VA | 28653EH | THE LAW OFFICES OF PETER T. NICHOLL |
| JARRETT | NORMAN L | VA | 740CL0200054800 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARRETT | RAYMOND W | VA | 740CL0200089200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARVIS | JAMES C | VA | 740CL0200223900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARVIS | LLOYD E | VA | 740CL0200021300 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JARVIS | RICHARD H | VA | 740CL0100202100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARVIS | THOMAS E | VA | 30137EH | THE LAW OFFICES OF PETER T. NICHOLL |
| JASPER | IRVIN W | VA | 700CL0235784C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAVINS | MICHAEL | VA | 0082300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAVINS | PATRICIA A | VA | 0082300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAVORSKI | JAMES B | MD | 24X04000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAVORSKI | JANET PAULINE | MD | 24X04000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERS | ROBERT A | MD | 24X01001861 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERS | VENIX K | MD | 24X01001830 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | ANNA | MD | 24X04000034 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | CHARLES E | MD | 24X11000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | DANIEL | MD | 98296523CX2001 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | ELLIS | VA | 740CL0200007000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | ELLIS O | VA | 740CL0100207600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | ISAIAH | MD | 98239502CX1647 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | JAMES T | MD | 24X03000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | JEREMIAH | VA | 001265 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | JOHN J | MD | 24X01001349 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | LORRAINE | MD | 24X01001349 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | LYNDA | MD | 24X03000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | MARY | MD | 24X03000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | MELVIN L | VA | 29370VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | WENDY | MD | 98296523CX2001 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | WILLIAM R | MD | 24X03000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFREY | PAUL N | VA | 700CL0438199H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFREYS | CHARLES | MD | 24X01001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFREYS | ERNEST | MD | 24X01001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFREYS | EVA M | MD | 24X01001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFREYS | JOHN C.A. | MD | 24X01001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFREYS | JOHN H | MD | 24X01001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFRIES | DOROTHEA | MD | 24X05000657 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFRIES | RONNIE J | MD | 24X05000657 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENDRASAK | JOHN W | MD | X01000608 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENDRASAK | REGINA | MD | X01000608 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENISON | LYLE E | VA | 095000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | ALTON | VA | 700CL0539114V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | AMOS B | MD | 24X09000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | AUDREY UDORA | MD | 24X01001768 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | CHARLES E | MD | 24X04000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | CLAUDE G | VA | 740CL0200050000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | DAVID W | VA | 740CL0200022400 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | DEBORAH M | VA | 740CL0300033300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | ELINORE | MD | 24X01000472 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | FRED T | VA | 740CL0200047800 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | HAROLD N | VA | 740CL0200126100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JAMES F | VA | 740CL0100189600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JAMES H | VA | 700CL0232342VC | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JAMES R | VA | 740CL9900169500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JAMES T | VA | 32570VC | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JESSIE S | VA | 0028677V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JOE | MD | 99000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JOE B | MD | 98329557CX2282 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JOHN K | MD | 24X04001071 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JOHN W | MD | 24X06000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | LAWRENCE T | MD | 24X01001367 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | LEE R | VA | 740CL0300240800 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | LINVER B | MD | 24X04000758 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | LOUIS D | MD | 24X03000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | MARTIN | MD | 24X03000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | MASSEY W | VA | 31863RW | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | MILDRED A | MD | X01000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | NATALIE S | MD | 24X12000309 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | PAUL H | MD | 24X12000309 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | ROBERT W | VA | 31835VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | RONALD L | MD | 24X01000472 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | RONALD W | VA | 740CL0200071300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | RUDY J | VA | 740CL0200377500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | RUTH | MD | 99000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | TED M | MD | X0100155 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | VIRGINIA L | MD | 24X06000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | WILLIAM M | MD | 24X07000170 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JENKINS | WILLIE A | VA | 28S11A | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | HARRY L | MD | 24X06000569 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | LARRY E | MD | 98324532CX2217 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | OSCAR | VA | 001375 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | RICHARD W | VA | 700CL0438402V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | VERGIE | MD | 98324532CX2217 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | VERNON L | VA | 740CL0200283900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | WAVERLY C | MD | 98289504CX1916 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | WAYMOND R | VA | 740CL0200296900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | WILLIAM R JR | VA | 28771RW | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | WILLIE | VA | 740CL0100141500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENRETTE | DON W | VA | 740CL0300016800 | THE LAW OFFICES OF PETER T. NICHOLL |
| JERNIGAN | DOROTHY E | VA | 740CL0200077000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JERNIGAN | JOSEPHUS | VA | 700CL0233216C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| JERNIGAN | MILTON | VA | 740CL0200066700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEROME | MARTHA L | MD | 24X05000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| JESSUP | JAMES M | VA | 30063VC | THE LAW OFFICES OF PETER T. NICHOLL |
| JEWELL | SHIRLEY J | MD | 24X17000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| JICHA | EUGENE C | VA | 740CL0300113900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOACHIM | MICHAEL R | MD | 98177511CX1304 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOBE | DAVID W | MD | 24X01001952 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOBE | ELIZABETH | MD | 24X01001952 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNS | MELVIN W | VA | 740CL0000017800 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNS | THEODORE P | MD | X01000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ALBERTA G | VA | 28248RW | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ALEX J | VA | 700CL0235865W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ALFRED | VA | 700CL0438194H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ALFRED L | VA | 700CL0438394U05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ALLEN L | MD | 24X02001737 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ALLISON | MD | 24X04000671 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ANDERSON L | VA | 740CL0200378800 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ANDREW L | VA | 700CL0539565J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ANNETTE | MD | 24X03000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ANTHONY | MD | 24X02001490 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ARTHUR B | MD | 24X06000577 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ARTHUR G | VA | 740CL0200354300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ARTHURETTA | MD | 24X01000803 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | AUBREY T | MD | 98239506CX1651 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | BIRTHAN R | VA | 740CL0300116400 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | BRENDA | MD | 24X02001829 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | BRENDA K | VA | 740CL0300024100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | BRENDA P | MD | 98289503CX1915 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | BRUCE L | VA | 740CL0100187600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CAROLYN | MD | 24X09000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CECIL R | VA | 740CL0200047700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES | MD | 24X01001841 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES C | MD | 24X02001735 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES H | MD | 24X03000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES S | MD | 24X01000803 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLOTTE J | MD | 24X04001160 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHINOSKEY W | MD | 24X01002150 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHRISTOPHER C | MD | 24X01001026 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CLARK | VA | 700CL0437612V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CLAUDE L | VA | 29091VC | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CLYDE E | VA | 740CL0200376600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CRAIG | MD | 24X05000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CYRIL A | MD | 24X02001241 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DARLENE | MD | 98239506CX1651 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DEBORAH | MD | 24X02002788 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DENNIS J | MD | 24X02001897 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DENNIS K | VA | 700CL0232469W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DIANNA M | MD | 24X99002417 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DONALD | MD | 24X01000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DONALD A | VA | 740CL0000017700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DONALD L | MD | 24X13000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DONALD R | VA | 740CL0100164900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DWIGHT H | VA | 740CL0300034000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EARL M | MD | 24X99002417 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EDGAR A | VA | 740CL0200356600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EDITH D | MD | 24X01000311 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EDWARD | MD | 24X02002599 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | EDWARD | MD | 24X06000216 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EDWARD S | MD | 24X02002599 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EDWARD S | MD | 24X06000216 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ELIZABETH | MD | X01000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EMANUEL R | VA | 29021V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EMMA | MD | 24X06000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ERNEST | MD | 24X10000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ERNESTINE C | VA | 24X05000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | FRANK T | MD | 24X10000227 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | GARY A | MD | 24X11000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | GEORGE I | MD | 24X05000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | GLENN C | VA | 01876 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | GLENN E | VA | 700CL0438700V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HARMON F | VA | 0028714H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HAROLD | MD | 24X01001865 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HARRISON | VA | 740CL0200215500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HARRY L | VA | 094600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HENRY E | VA | 700CL0232485V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HENRY M | MD | 24X09000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HENRY M | MD | X01000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HERBERT H | VA | 700CL0438223V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HERMAN L | VA | 740CL0200129800 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HOWARD J | MD | 24X02002788 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ISAAC | VA | 700CL9927953V | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ISAAC I | MD | 24X01001832 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | IVERY | VA | 740CL0200077100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JACK JR | MD | 98324512CX2197 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES | MD | 24X03000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES A | VA | 740CL0100199200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES E | VA | 740CL9900195800 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES E JR | VA | 740CL0000016700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES M | MD | 98212509CX1529 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES T | VA | 0028907W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JANIE | MD | 98324512CX2197 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JEANNETTE | VA | 24X12000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JILL | MD | 24X04000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JIMMIE L | MD | X01000602 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JIMMY | MD | 98396514CX1992 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOE N | VA | 740CL0200071400 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOHN R | VA | 740CL0200181200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOHN W | MD | 24X01001412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOHN W | MD | 24X11000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOHN W | VA | 01928 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOHNNY R | VA | 740CL0000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOSEPH | VA | 700CL0235785W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOSEPH E | VA | 740CL0100189000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JULIUS E | VA | 700CL0539566T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JUNE E | MD | 98310536CX2114 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LAMONT U | MD | 24X02001229 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LARRY A | MD | 24X05000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LARRY C | VA | 740CL0200077200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LARSHEA | CHRIST | MD | 24X05000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LEE J | VA | 700CL0233189H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LEROY A | MD | 24X02001829 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LILLIAN J | VA | 740CL0200078000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LINDA | MD | X01000602 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LINDA L | MD | 24X11000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LINWOOD | VA | 31849VC | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LORENZO | VA | 740CL0100222700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LORRAINE | MD | 24X01001026 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LOVENIA | MD | 24X17000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LUMUS T | MD | 24X06000369 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LYNN H | VA | 28689RC | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MARY C | MD | 98288508CX1908 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MELVIN | VA | 29477VC | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MICHAEL A | MD | 24X04000664 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MICHAEL SR | MD | 24X03000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MILTON | VA | 29104RW | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MILTON P | VA | 29845VC | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MONLISA | MD | 24X03000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MORRIS S | VA | 740CL0000147800 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 777**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | MOSCOE | MD | 24X06000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | NATHANIEL | VA | 740CL0100142300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | NATHANIEL | VA | 013180 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | NATHANIEL L | VA | 740CL0100141600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | NORMAN LEE | VA | 700CL0235676V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | NORRIS M | MD | 24X04000671 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | OTHO | VA | 700CL0235855W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PAMELA | MD | 24X02001735 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PATRICE | MD | 24X02002599 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PATRICE | MD | 24X06000216 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PATRICIA | VA | 24X02001897 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PAUL | MD | 24X02000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PAUL M | MD | 24X02001899 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PRESTON S | MD | 99000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RALPH A | VA | 740CL0200115400 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | REGINALD L | VA | 740CL0300034100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | REGINALD W | VA | 700CL0437613H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RICHARD C | VA | 9817050CX1262 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROBERT | MD | 24X02000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROBERT | VA | 740CL0200036200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROBERT | VA | 700CL0233197W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROBERT L | VA | 28987EH | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROBERT O | VA | 740CL0200354400 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROBERT V | VA | 740CL0100165000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROCKEY L | VA | 740CL0200377600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROGER W | MD | 9817TS08CX1301 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROLAND H | VA | 001267 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RONALD C | VA | 28663EH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RONALD L | MD | 98169504CX1241 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RONALD L | VA | 700CL0438701H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RONALD L | MD | 24X05000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROOSEVELT | MD | X99002068 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROSS O | VA | 740CL0100163300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RUSSELL A | VA | 2947BVA | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RUSSELL JR | VA | 28043VC | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | SALLIE M | MD | 24X05000543 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | SHEILA | MD | 24X05000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | SHELIA | MD | 24X05000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | SHELLIE M | MD | 98169504CX1241 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | SILAS | MD | 24X04000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | STANLEY | VA | 29171VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | STEPHANIE | MD | 24X02001489 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | STERLING | VA | 0028743V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | SUZANNE | MD | 9817050GCX1262 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | TERRY M | MD | 24X04001160 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | THOMAS A | VA | 29554EH | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | THOMAS H | MD | 98310536CX2114 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | TOM | MD | 24X02001556 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | VERA | MD | 24X06000369 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | VERNON T | VA | 700CL0233198V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | VICKI S | MD | 29760VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WALLACE D SR | VA | 28305RC | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WAVERLY | VA | 001393 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WESLEY L | VA | 101183 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM A | VA | 740CL0000047600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM H | MD | 24X04001160 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM I | VA | 700CL0438723T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM L | VA | 28024RW | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM M | VA | 29468VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM R | VA | 27647C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WIRT L | MD | 24X02001489 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSTON | HASSELL | VA | 29092EH | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSTON | JAMES C | MD | 98261513CX1737 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSTON | MICHELE A | MD | 98261513CX1737 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSTON | SIDNEY | VA | 740CL0300025700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSTON | WILLIAM D | VA | 740CL0300087900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ALTON R | VA | 740CL0300033400 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ALVIN C | MD | 24X02002276 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | AMOS L | VA | 0000047400 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ANDREA LEE | MD | 24X04000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ANITA | MD | 98309511CX2071 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | ANNETTE | MD | 24X02001849 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ARDELLA | MD | 24X02001147 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ARTHUR | VA | 001193 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ARTHUR C | MD | 24X13000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ASA | VA | 29479EH | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BARBARA L | MD | 98225505CX1589 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BARBARA S | VA | 40411DP | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BELINDA | MD | X98402469 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BENJAMIN | MD | 24X04001065 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BERNADINE | MD | 24X06000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BERRY M | VA | 740CL0200194200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BERRY M | VA | 700CL0232494W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BILLY L | VA | 700CL0235866V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BOBBY L | VA | 740CL0300199100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BRUCE | VA | 700CL0028483H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BUREL | VA | 700CL9927788AC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CARL | VA | 740CL0300114000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CARL E | MD | 24X02002230 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CAROL J | VA | 24X12000802 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CAROLYN C | MD | 24X12000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CAROLYN D | VA | 24X02001230 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CASSANDRA | MD | 24X14000479 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CECIL M | VA | 001811 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLES C | VA | 700CL0235867H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLES E | MD | 98310524CX2102 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLES F | MD | 24X12000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLES P | VA | 740CL0300016500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLOTTE R | VA | 98302511CX2035 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CLAUDE O | VA | 700CL0337329H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CLEMENTINE | MD | 98310524CX2102 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CLINTON | VA | 740CL0100325100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CURTIS L | VA | 740CL0100165100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CURTIS LEE | VA | 0028822W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DANIEL L | MD | X01000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DANIEL R | VA | 700CL0235928A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DANNY J | MD | 24X04000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DAVID | VA | 29761EH | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DAVID | VA | 700CL0538953P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DAVID A | MD | 24X14000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DAVID C | MD | 24X01001948 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DOROTHY | MD | 24X03000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DOROTHY L | VA | 700CL0538953P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DOROTHY M | MD | 9824051SCX1667 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DOUGLAS | MD | X01000967 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DOUGLAS N | VA | 740CL0100323200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | EARL G | VA | 29197EH | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | EDWARD E | VA | 740CL0100207700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | EDWARD E | VA | 740CL0200049900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ELEANOR K | MD | 24X01000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ELLSMORE W | MD | 24X01000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ENOS Z | VA | 740CL0300033500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ERNEST | VA | 700CL0232237V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ERNEST O | MD | 24X01000825 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ERNEST L | VA | 700CL0437614T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ERNEST M | VA | 700CL0235600C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ETHEL | MD | 98324527CX2212 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | EUGENE D | VA | 740CL9900193800 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FLORENCE A | MD | 9814251GCX1032 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANCIS B | MD | 98219518CX1557 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANK | MD | 24X08000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANK P | MD | 24X02000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANKLIN D | MD | 24X02001849 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FREDIE L | VA | 32343VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GARLAND | VA | 700CL0235850V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE C | VA | 740CL0200047600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE E | VA | 740CL0100345000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE H | MD | 24X10000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE L | MD | 24X06000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE R | MD | 24X06000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE T | VA | 700CL0438817I05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE W | MD | 24X02002279 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 778**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | GILDA | MD | 24X03000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GLADYS L | MD | 98218501CX1534 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GLADYS W | VA | 700CL0538954H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GLENN | MD | 24X06000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GRAHAM H | VA | 700CL0233206C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GWENDOLYN M | MD | 24X03001056 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HERLEY | VA | 700CL0438732305 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HESSIE M | MD | 24X13000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HORACE | MD | X01000993 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HOWARD L | VA | 740CL9900171000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HURLEY | VA | 740CL0100178900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HURLEY | VA | 29384VC | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | IRVIN | VA | X01000958 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ISAIAH | VA | 0028713V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | IVORY L | VA | 29480RC | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES | MD | 24X03000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES | VA | 27887EH | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES | MD | 98240515CX1667 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES | MD | 24X02001849 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES E | MD | 24X02001147 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES E | MD | 24X02001823 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES E | VA | 740CL0300240900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES E | VA | 0028686A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES E | VA | 001394 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES H | VA | 32083VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES H | VA | 29994RW | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES M | VA | 700CL0437723W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES M | VA | 29846RW | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES MARVIN | VA | 700CL0438195705 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES R | MD | 24X03000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES S | VA | 700CL0438818T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES W | MD | 24X03000274 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JANET | MD | 24X02001849 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JESSE L | VA | 740CL0100161600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOE F | VA | 29720VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHN C | VA | 740CL0200088000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHN E | VA | 740CL0100183600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHN H | MD | 24X02000969 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHN H | VA | 105200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHN M | VA | 740CL0000179500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHN R | MD | 24X01000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHNNY N | VA | 740CL0100177600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOSEPH L | MD | 24X13000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOSEPH L | MD | 24X02000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOSEPHINE | MD | 24X11000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | KEMPER L | VA | 28557VC | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | KENNETH R | VA | 700CL0235677H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LARRY | MD | 24X02001849 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LARRY B | VA | 740CL0200020700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LARRY D | VA | 740CL0200022500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LEE A | VA | 740CL0200378900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LENWARD A | VA | 740CL0200354500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LEON | VA | 740CL0200376700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LEROY L | VA | 29595RC | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LILLIAN B | VA | 001266 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LINDA | MD | X01000958 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LINDA | MD | 24X06000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LINWOOD P | VA | 30138RC | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LLOYD A SR | VA | 700CL0028491A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LLOYD W | VA | 740CL0200049000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LONIA | MD | 24X02002279 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LORENZO J | VA | 740CL0200053600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LOUIS V | VA | 31940RW | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LUTHER W | VA | 0028668H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MARIE | MD | 24X06000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MARION | VA | 700CL0538954H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MARION W | VA | 740CL0200205000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MARTHA | MD | 24X02000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MARTIN W | MD | 24X01001351 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MARVIN | MD | 24X03000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MCKINLEY | VA | 740CL0100320000 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | MELVIN R | MD | 24X09000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MICAJAH E | VA | 29806EH | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MICHELE | MD | 24X01001315 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MORRIS J | VA | 740CL0200040500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | NATHANIEL | MD | 98225505CX1589 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | NOAH | VA | 0028918C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | NORRIS | MD | 24X01002114 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | NORRIS M | VA | 700CL0235594A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | OSWALD | MD | 24X12000753 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | PATRICIA | MD | 24X01002114 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | PAYTON | VA | 740CL0200032300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | PHYLLIS | MD | 24X02001849 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | PORTIA | MD | X01000967 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | PRINCE B | MD | 24X10000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RAE L | MD | 24X06000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RALPH | VA | 740CL0300199200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RANDOLPH V | MD | 98218501CX1534 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RAYFORD L | VA | 700CL0235691V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RAYMOND | VA | 740CL0100091300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RAYMOND JR | MD | X98402469 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | REGINALD M | MD | 24X06000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT E | VA | 001606 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT L | MD | 98309511CX2071 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT L | MD | 24X03000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT R | VA | 740CL0000046900 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT T | MD | 24X12000802 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT T | VA | 0028764H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RODNEY | MD | 24X96121508 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROGER L | VA | 001185 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROOSEVELT | VA | 700CL0232486A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROSALINDA | MD | 24X01001948 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RUSSELL C | VA | 740CL0100177700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | SHELTON W | MD | 24X06000531 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | SHIRLEY L | VA | 700CL0235857H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | STEPHEN M | VA | 740CL0300159100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | STONEY LEE | MD | 24X96121508 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | SYLVESTER C | MD | 24X16000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | TEXIE | MD | 24X06000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | THEODORE W | VA | 700CL99280154O4 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | THOMAS C | MD | 24X12000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | THOMAS R | VA | 740CL0200078100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | THURBA W | VA | 29093RC | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | THURMAN W | VA | 001354 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | TONY F | VA | 740CL0100141700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | TRIBLE L | VA | 740CL0100199300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | TROY L | VA | 29229VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | TYRONE J | MD | 24X11000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ULYSSES | MD | 24X02000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | VALERIE | MD | 98317511CX2142 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | VINCENT | MD | 24X13000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WALLACE R | VA | 740CL0100320100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WALTER | VA | 740CL0200177000 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WALTER | MD | 24X10000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WALTER J | VA | 740CL0200071500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WALTER L | MD | 98324527CX2212 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WALTER L | VA | 700CL0232495V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WAYMAN R | VA | 740CL0100325200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM | MD | 98317520CX2151 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM | MD | 24X08000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM A | VA | 010969 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM E | VA | 001812 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM H | VA | 740CL0200114500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM M | VA | 740CL0200016400 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM O | VA | 700CL0438702J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIE | MD | 24X14000479 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIE B | VA | 740CL0200016500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIE E | MD | 24X13000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIE M | VA | 740CL0200021400 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIE S | VA | 740CL0100196300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIE S | VA | 29710VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | YVETTE | MD | 24X12000753 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 779**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | YVONNE | MD | 24X99002095 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | ALVIN L | MD | 24X06000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | ANDREW G | VA | 740CL020087300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | BETTY E | MD | 24X06000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | CARLA | MD | 24X02001397 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | CECIL | VA | 002195 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | CHARLES C | MD | 24X11000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | CHARLES W | MD | 24X01001825 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | DAVID G | VA | 740CL020011760O | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | DAVID J | VA | 98219511CX1550 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | DOUGLAS G | MD | 24X03000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | DOXIE A | VA | 002884CO3 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | EDWARD P | VA | 2919RRC | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | FRANCINE J | MD | 24X11000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | JAMES E | VA | 740CL020002080O | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | JESSE E | VA | 001759 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | JESSIE | VA | 740CL020004980O | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | JOHN D | MD | 24X12000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | KERMIT M | VA | 700CL0235868A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | LENIOUS A | VA | 700CL0235844C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | MARY | MD | 24X02000689 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | MCCOY | VA | 29260VC | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | MILDRED G | VA | 24X97213518CX1676 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | PAUL B | VA | 24X97213518CX1676 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | REGINALD C | VA | 700CL0232109H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | ROBERT E | MD | 24X02000689 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | ROBERT L | VA | 002064 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | ROLAND E | VA | 740CL0300024200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | SAMUEL | VA | 29807RC | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | SHEILA A | MD | 24X12000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | SKIRO | MD | 24X02001397 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | SPENCER M | MD | X01000577 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | VIOLA B | MD | 24X06000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | WAVERLY H | VA | 740CL0000148200 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDON | CAREY E | VA | 740CL020376800 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOSEY | ALPHONSUS G | VA | 740CL020089300 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOSKULSKI | EDWARD W | MD | X01000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOWERS | THOMAS A | VA | 740CL030024540O | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYCE | JAMES L | MD | 24X98317530 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYCE | JOANNE | MD | 24X98317530 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | ALFONSIA | VA | 29331VA | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | ALICE | MD | 01001306 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | DARRYL L | MD | 24X17000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | EDDIE C | MD | 01001306 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | FLOYD | VA | 740CL010016170O | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | HUBERT | VA | 740CL020012290O | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | JACK E | VA | 740CL020012300O | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | JOHN L | VA | 740CL990019670O | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | JOHN W | VA | 740CL020003630O | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | KEITH S | VA | 700CL0438280H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | LEANDER | VA | 740CL030024100O | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | LEROY | VA | 3257IVA | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | LUTHER M | VA | 740CL020037690O | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | MICHELLE R | MD | 24X17000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | RICHARD | VA | 700CL0232084H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | ROBERT A | MD | 24X03001037 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | ROLAND L | VA | 002656 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | SHENIA | MD | 24X17000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | THEADORE R | VA | 740CL010323300O | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | THOMAS | VA | 700CL0235858A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | TRENTON L | VA | 700CL0232238A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | VERNETTE | MD | 24X17000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | WILEY | VA | 32344EH | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER-BEY | STANLEY N | MD | 24X11000588 | THE LAW OFFICES OF PETER T. NICHOLL |
| JUDKINS | AL J | VA | 700CL0235678A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULES | GRANGER | MD | 24X09000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULES | MANFRED | MD | 24X09000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULIANO | BRIAN M | MD | 24X02001232 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULIANO | JAMES T | MD | 98296501CX1979 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULIANO | JAMES T | MD | 982060501CX1979 | THE LAW OFFICES OF PETER T. NICHOLL |
| JUSTICE | CARL S | MD | 24X04000490 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JUSTICE | GREG L | MD | 24X10000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| JUSTICE | KAREN L | MD | 24X10000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAFER | AUGUST | MD | 24X05000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAFER | LENA C | MD | 24X05000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAGLE | DONALD R | MD | 24X06000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAHL | GLENN J | MD | 24X11000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAHL | LORETTA | MD | 24X11000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAIN | ALLEN N | VA | 24X12000919 | THE LAW OFFICES OF PETER T. NICHOLL |
| KALB | JAMES R | MD | 24X02000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| KALB | NANCY | MD | 24X02000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| KALWA | PAULINE M | VA | 98254511CX1711 | THE LAW OFFICES OF PETER T. NICHOLL |
| KALWA | WILLIAM A | VA | 98254511CX1711 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAMALSKY | ROBERT A | VA | 740CL020377000 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAMILLE | KIMBERLY | MD | 24X03001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAMINSKI | JOHN | MD | X01000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| KANE | FRANCIS R | MD | 98197517CX1415 | THE LAW OFFICES OF PETER T. NICHOLL |
| KANE | LEO A | MD | 24X01001447 | THE LAW OFFICES OF PETER T. NICHOLL |
| KANIA | ALBERT S | VA | 31827RC | THE LAW OFFICES OF PETER T. NICHOLL |
| KANIA | ROBERT D | VA | 740CL010032530O | THE LAW OFFICES OF PETER T. NICHOLL |
| KARCHER | JAMES W | MD | 24X03000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| KARCHER | MYRNA | MD | 24X03000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| KARCHER | PATRICIA | MD | 24X02001415 | THE LAW OFFICES OF PETER T. NICHOLL |
| KARCHER | THOMAS J | MD | 24X02001415 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAREEM | JORY D | MD | X01000745 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAREEM | RASHIDA | MD | 98309512CX2072 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAREEM | RASUL K | MD | 98309512CX2072 | THE LAW OFFICES OF PETER T. NICHOLL |
| KARIM | SABRINE | MD | 24X92311501 | THE LAW OFFICES OF PETER T. NICHOLL |
| KATRICK | EILEEN | MD | 24X03000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| KATSIKADAKOS | CHRISTOS G | MD | 24X04000663 | THE LAW OFFICES OF PETER T. NICHOLL |
| KATSIKADAKOS | DELORES | MD | 24X04000663 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAUFMAN | LEWIS | MD | 24X03000645 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAUFMAN | PATRICIA | MD | 24X03000645 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEA | JAMES M | VA | 740CL010130100 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | JAMES S | VA | 740CL010323400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | JOHN E | MD | X01000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | MELVIN | MD | 24X06000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | MILDRED S | MD | 24X06000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARSON | LEON | MD | X01000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEATTS | BETTY | MD | 24X06000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEATTS | HOWARD | MD | 24X06000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEATTS | ROY E | VA | 700CL0438375T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEBE | CICELY | MD | 24X03000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEBE | GLOVER S | MD | 24X03000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEDZIERSKI | JOANNE C | MD | 24X05000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEDZIERSKI | LEON J | MD | 24X05000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEE | BERNADINE G | VA | 740CL030015920O | THE LAW OFFICES OF PETER T. NICHOLL |
| KEE | EDDIE L | VA | 0028738V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEELS | ALICE | MD | 24X06000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEELS | SAMUEL | MD | 24X06000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEENE | ALPHONSO T | VA | 700CL0028510W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEENE | LARRY | MD | 105400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEENE | MARTINA | MD | 24X05000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEENE | WILLIAM P | VA | 740CL010199400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEENER | GLEN R | VA | 29347EH | THE LAW OFFICES OF PETER T. NICHOLL |
| KEETON | EDGAR O | VA | 740CL010091700 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEIRN | JAMES D | MD | 98177512CX1305 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEIRN | KAY | MD | 98177512CX1305 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEITH | JAMES E | VA | 700CL0438281W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEITH | LEROY | VA | 29555RC | THE LAW OFFICES OF PETER T. NICHOLL |
| KEITH | WILLIAM | VA | 740CL0100172400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEITZ | DAVID W | MD | 24X02000683 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEITZ | GAIL | MD | 24X02000683 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELCH | ETHEL M | MD | 24X08000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELCH | TYRONE E | MD | 24X08000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLER | CHARLES EDWARD | AL | 24X09000030 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLER | LLOYD G | VA | 700CL0438364O5 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLER | MARGARET M | VA | 700CL0438364O5 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLER | NAOMI M | MD | 24X09000030 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLEY | CHARLES L | VA | 740CL0200123100 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLEY | GEORGE | VA | 740CL00000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLEY | GEORGE L | VA | 0028842W01 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 780**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KELLEY | JAMES E | VA | 700CL02356100C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLEY | JANICE | MD | 24X03000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLEY | NORMAN E | MD | 24X03000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLEY | SYLVESTER D | VA | 740CL02003771 00 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLEY | WALTER S | VA | 740CL0300241100 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLEY | WILLIE | VA | 740CL0100165200 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLNER | DIANE B | MD | 98233519CX1645 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLNER | KENNETH B | MD | 98233519CX1645 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLUM | JOHN D | MD | 24X06000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLUM | MARY L | MD | 24X06000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | CECIL P | MD | 24X02001088 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | COLLEEN J | MD | 24X05000827 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | COLLEEN J | MD | 98338540CX2364 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | DANIEL | MD | 01000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | FRANK M | VA | 740CL0200177100 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | FRIEDA M | MD | 24X17000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | HELEN L | MD | 24X04000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | HUBERT | MD | 24X02000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | JIMMY | MD | 24X04000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | JOHN E | VA | 740CL0100199500 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | JOHN H | MD | 24X17000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | MARGARET A | MD | 24X02000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | OLLIE | MD | 24X04000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | RICHARD W | VA | 700CL0438703T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | ROBERT P | MD | 98254508CX1708 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | SALLY A | MD | 24X06000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | THOMAS B | MD | 24X06000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | VERNON J | MD | 98338540CX2364 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | VERNON J | MD | 24X05000827 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEMMER | JOHNIE | VA | 700CL9928016C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEMP | EDWARD J | MD | 24X04000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEMP | JOAN | MD | 24X04000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENDALL | ALMA P | MD | 24X06000692 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENDALL | EDWARD B | VA | 32345RC | THE LAW OFFICES OF PETER T. NICHOLL |
| KENDALL | FELICIA | MD | X0100059 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENDALL | RONALD F | MD | 24X06000692 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENDALL | WILLIAM L | MD | X0100059 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | JOSEPH A | MD | 24X03000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | ORAN J | MD | 98233509CX1635 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | PHYLLIS | MD | 24X02002366 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | RALPH G | MD | 24X02002366 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | ROBERT L | MD | 24X04001019 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNER | RUDOLPH M | VA | 740CL0200377200 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEY | DAVID L | VA | 002645 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERFOOT | LARRY B | MD | 24X02002298 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERFOOT | LARRY B | MD | 24X06000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERSEY | DONALD W | MD | 24X11000504 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERSEY | SHARON L | MD | 24X11000504 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERSHAW | LAWRENCE | VA | 740CL0300112700 | THE LAW OFFICES OF PETER T. NICHOLL |
| KESSLER | WILLIAM S | MD | 98225509CX1593 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEY | BIRVEN | VA | 32346RW | THE LAW OFFICES OF PETER T. NICHOLL |
| KEY | WILLIAM H | VA | 700CL0232496A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEYES | JOSEPH R | VA | 740CL0100112000 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEYS | GEORGE E | VA | 700CL05391500S05 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEYS | MARGARET W | MD | 24X02000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEYS | WILBERT C | MD | 24X13000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIDD | RICHARD L | VA | 740CL0300016900 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIGHT | DONALD C | MD | 24X15000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIGHT | DONALD C | MD | 24X05000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIGHT | NORMAN L | MD | 24X15000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIGHT | NORMAN L | MD | 24X05000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIGHT | ZULA B | MD | 24X15000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIGHT | ZULA B | MD | 24X05000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIM | JOSEPH H | MD | 24X06000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIM | MARILYN M | MD | 24X06000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINARD | CARRIE | MD | 24X02000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINARD | RALPH E | MD | X0100963 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINARD | SADELMA | MD | X0100963 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINARD | VALENTINE | MD | 24X02000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINCAID | ERNEST L | VA | 700CL0437890T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINCAID | FRANCIS A | VA | 740CL0200007100 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KING | ASHTON M | MD | 24X10000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | BERNARD L | VA | 740CL0100163400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | DANIEL L | MD | 24X99000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | DAVID C | VA | 002355 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | DOROTHY | MD | 24X02000728 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | EDWARD D | MD | 24X99000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | EVELINE H | MD | 24X02002426 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | FRANCES | MD | 24X12000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | HOWARD L | VA | 740CL0100191800 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | JAMES | MD | 24X02000728 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | JAMES M | VA | 740CL0100186800 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | LAWRENCE A | VA | 740CL0200047500 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | MARION G | MD | 24X04001062 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | MARVIN S | VA | 0028885A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | MILDRED B | MD | 24X02001822 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | NANCY | MD | X01000992 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | RONNIE D | MD | X01000992 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | RONNIE J | MD | 24X12000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | RUTH E | MD | 24X04000673 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | RUTH E | MD | 24X99000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | SETH T | VA | 740CL0300159300 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | SUSAN | MD | 24X09000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | THERMAN N | MD | 24X02002426 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | VENITIA C R | VA | 0028939C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | WALLACE N | VA | 740CL0300159300 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | WAYNE S | MD | 24X09000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | WILLIE | VA | 0028804A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | WILLIE L | VA | 740CL0100199600 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINGSBERRY | WILLIAM A | VA | 740CL0100310800 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINGSBOROUGH | JAMES A | MD | 98309517CX2077 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINNEY | KENNON WHITCOMB | VA | 700CL023561 1W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRBY | WINFRED F | VA | 740CL0100207800 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRK | LAWRENCE C | MD | X01000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRKLEWSKI | BERNARD P | MD | 24X09000031 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRKLEWSKI | LINDA | MD | 24X09000031 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRSCH | FRANK B | VA | 31828RW | THE LAW OFFICES OF PETER T. NICHOLL |
| KISER | NELMA K | VA | 700CL0437908V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| KISER | NORMA J | VA | 740CL0300017000 | THE LAW OFFICES OF PETER T. NICHOLL |
| KITCHEN | CLARENCE E | MD | 24X05000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| KITCHEN | MARTHA | MD | 24X05000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| KITCHEN | MILTON | MD | 24X01000304 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLEBE | MARDYN P | MD | 24X01001406 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLIMA | KENNETH P | MD | 24X01002101 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | FRED W | MD | 24X08000466 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | MARY P | MD | 24X06000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | PAUL J | MD | 24X06000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | PEGGY | MD | 24X08000466 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | SYLVIA M | MD | 24X06000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | WILLIAM T | LAMD | 24X06000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLOS | GERTRUDE H | MD | 24X01001947 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNABE | BARBARA A | MD | 24X11000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNABE | BRYAN | MD | 24X11000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNABE | FREDERICK G | MD | 24X11000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNABE | JEFFREY W | MD | 24X11000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIESCHE | EARNEST B | VA | 29762RC | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | BOBBY W | VA | 28937H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | CHRISTOPHER | VA | 740CL0200022600 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | DARRYLE O | VA | 700CL0233146C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | DAVID E | VA | 740CL0200016600 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | ERNEST E | VA | 740CL0300096400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | EUGENE A | VA | 740CL0300091800 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | GEORGE | VA | 29633VA | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | HARRY D | VA | 740CL0000180000 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | HARRY J | VA | 740CL0300116600 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | JAMES A | VA | 700CL0437891P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | JAMES H | VA | 104100 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | JAMES T | MD | 24X01001551 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | JEFFERSON L | VA | 740CL0100163500 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | JESSE J | VA | 740CL0200021500 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | JOHNNIE L | VA | 740CL0200381400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | LAVERNE N | MD | 24X18000021 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KNIGHT | LAVERNE N | MD | 24X02002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | LEON V | VA | 740CL0200356700 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | LLOYD H | VA | 740CL9900177200 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | LOUIS D | VA | 28988RW | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | MELVIN G | VA | 740CL0100325400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | MICHAEL M | VA | 740CL0100190900 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | MILTON | VA | 740CL0100191900 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | MILTON C | VA | 740CL0300017100 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | ROBERT L | VA | 700CL0235612V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | RONALD | VA | 700CL0235845W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | WALTER LEE | VA | 740CL0100189100 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | WILLIAM L | VA | 740CL0200049700 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | WILLIAM T | VA | 740CL0100206200 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | WILLIE M | VA | 30126VA | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHTS | JOSEPH | MD | 24X14000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOCKETT | GEORGE A | MD | 24X09000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOPP | CHESTER | VA | 002356 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOPP | HARRY L | MD | 24X12000510 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOTT | THOMAS A | MD | 24X05000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOTT | JOSEPHINE | MD | 24X05000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOTTS | DENNIS G | MD | 24X06000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOTTS | THELMA L | MD | 24X06000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOWLIN | DAVID | VA | 002357 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOWLIN | MARIE J | MD | 24X02001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOWLIN | THOMAS | MD | 24X02001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOWLING | DEMORRIS E | VA | 700CL0538955V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOWLING | EDDIE | VA | 700CL0538955V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOX | CHARLES | VA | 700CL0232239EH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOX | HAROLD W | VA | 740CL0100164400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOX | LOUIS | MD | 24X12000680 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOBUS | KIMBERLY | MD | X01000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOBUS | THOMAS G | MD | X01000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOCH | RICHARD A | VA | 740CL0300116700 | THE LAW OFFICES OF PETER T. NICHOLL |
| KODETSKY | LEO A | MD | 24X09000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOFSKEY | ALEXANDER J | MD | 24X07000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOFSKEY | EDNA | MD | 24X07000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOFSKEY | JAMES | MD | 24X07000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOGER | NAOMI J | MD | 9817650SCX1279 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOLLNER | ANTOINETTE M | MD | 24X05000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOLLNER | RAYMOND A | MD | 24X05000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONDYLAS | COSTAS | MD | 24X02001480 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONDYLAS | COSTAS | MD | 24X06000371 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONDYLAS | DESPINA | MD | 24X06000371 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONDYLAS | DESPINA | MD | 24X02001480 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONSKI | LINDA | MD | 24X13000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONSKI | MICHAEL J | MD | 24X13000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOONCE | MARION A | VA | 001268 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORNKE | BETTY | MD | 24X11000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORNKE | WILLIAM T | MD | 24X11000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORNMANN | MAGDALENA M | MD | 24X04000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORNMANN | MAGDALENA M | MD | 24X04000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORNMANN | ROBERT H | MD | 24X04000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORNMANN | ROBERT H | MD | 24X04000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOSAR | HELEN | MD | X01000573 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOSAR | JAMES E | MD | X01000573 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOSINSKI | PAUL T | MD | 24X18000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOUZIS | PAMELA L | MD | 24X04000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOUZIS | PAUL R | MD | 24X04000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOVACS | CANDICE M | MD | 24X04000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOZAK | ARLENE | MD | 24X04000556 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOZAK | JOSEPH V | MD | 24X04000556 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRASNODEMSKI | FRANCIS A | MD | 24X08000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRASNODEMSKI | ROSALIE | MD | 24X08000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRAUS | GARY L | MD | 24X14000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| KREISHER | ANNA | MD | 24X02000680 | THE LAW OFFICES OF PETER T. NICHOLL |
| KREISHER | JAMES E | MD | 24X02000680 | THE LAW OFFICES OF PETER T. NICHOLL |
| KREMPEL | MARY ELIZABETH | MD | 24X02002370 | THE LAW OFFICES OF PETER T. NICHOLL |
| KREMPEL | ROLAND | MD | 24X02002370 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRIMM | RICHARD A | MD | X01001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRIMM | SHARON | MD | X01001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| KROMM | DIANE | MD | 24X01001037 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KROMM | STEPHEN M | MD | 24X01001037 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRUG | CATHERINE S | MD | 98317531CX2162 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRUG | JOSEPH W SR | MD | 98317531CX2162 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRYSIAK | CASIMER J | MD | 24X05000510 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRYSIAK | MARIE A | MD | 24X05000510 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUBACKA | DEBORAH A | MD | 9830350SCX2042 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUBACKA | JOSEPH S | MD | 9830350SCX2042 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCHARSKI | ANNA E | MD | 24X06000652 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCHARSKI | ANNA E | MD | X99000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCHARSKI | LEON F | MD | X99000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCHARSKI | LEON F | MD | 24X06000652 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCHTA | BERTHA | MD | 24X06000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCHTA | WALTER E | MD | 24X06000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUJAWSKI | EDWARD P | VA | 740CL0300116800 | THE LAW OFFICES OF PETER T. NICHOLL |
| KULINSKI | PHILIP C | MD | 24X01000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| KULLISIEWICZ | THEODORE E | MD | 24X01001657 | THE LAW OFFICES OF PETER T. NICHOLL |
| KULLMAN | THOMAS W | VA | 700CL0539141T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUPFER | DANIEL J | MD | 98254512CX1712 | THE LAW OFFICES OF PETER T. NICHOLL |
| KURAPKA | JAMES | MD | X01000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| KURAPKA | MARY L | MD | X01000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| KURICA | KATHERINE | MD | 24X04000328 | THE LAW OFFICES OF PETER T. NICHOLL |
| KURICA | STEPHEN | MD | 24X04000328 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUTA | JOHN D | MD | 24X11000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUTA | SHARON L | MD | 24X11000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| KWIATKOWSKI | CONSTANCE J | MD | 98281504CX1882 | THE LAW OFFICES OF PETER T. NICHOLL |
| KWIATKOWSKI | GEORGE E | MD | 98281504CX1882 | THE LAW OFFICES OF PETER T. NICHOLL |
| KYLE | ANITA | MD | 24X06000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| KYLE | ANITA | MD | 01000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| KYLE | KENNETH L | MD | 01000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| KYLE | KENNETH L | MD | 24X06000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACKLAND | ROSLYN | MD | 24X15000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACKS | DAVID J | MD | 24X02001496 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACY | CLIFTON L | MD | 24X11000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACY | PARTICIA D | MD | 24X11000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAFEVERS | WILLIAM T | MD | 24X02001818 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAGNA | WILLIAM A | MD | 24X12000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAHNER | BARBARA | MD | 24X06000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAHNER | BARBARA | MD | 9817650TCX1281 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAHNER | DONALD L | MD | 9817650TCX1281 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAHNER | DONALD L | MD | 24X06000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAKE | ANDREA | MD | 24X01001658 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAKE | KENNETH D | MD | X01000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAKE | LEO | MD | 24X01001658 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMB | GEORGE | VA | 31836EH | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMB | ISAAC L | VA | 740CL0200284000 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMB | JEANETTE | MD | 24X02001895 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMB | THOMAS | MD | 24X02001895 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBERT | ALMA | MD | 98317525CX2156 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBERT | CHRISLEY S | VA | 001341 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBERT | PAUL S | MD | 98317525CX2156 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBERT | GARLAND F | VA | 700CL0438282T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBETH | WILLIE M | VA | 700CL0437764V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANCASTER | BURNETTA | MD | 24X02000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANCASTER | BURNETTA | MD | 24X08000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANCASTER | LARRY | MD | 24X02000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANCASTER | LARRY S | MD | 24X02000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANCASTER | LARRY S | MD | 24X08000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANCASTER | MALON | MD | 24X02000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANCASTER | MALON | MD | 24X08000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANCIOTTI | JUDITH D | MD | 24X96082505 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAND | CAROLYN A | MD | 98247513CX16992 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDON | RUSSELL W | MD | 24X06000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDON | VIRGINIA M | MD | 24X06000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDRAM | LARRY J. J. | VA | 700CL0235679C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDRUM | BETTY C | MD | 24X07000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDRUM | CATHERINE G | MD | 24X06000539 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDRUM | CATHERINE G | MD | 24X96267518 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDRUM | WILLIAM | MD | 24X96267518 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDRUM | WILLIAM | MD | 24X06000539 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | BERTEL | VA | 001643 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LANE | CALVIN L | VA | 29556RW | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | COLLINS | VA | 29721EH | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | COLUMBUS L | VA | 700CL053956TP03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | DONALD R | VA | 700CL023224OC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | EDWARD H | VA | 740CL00000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | ELAINE | MD | 24X01001034 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | GEORGE W | MD | X99000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | GLENN | VA | 24X01001987 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | PHILLIP | VA | 24X01001034 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | WILLIAM E | VA | 740CL0300116900 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANG | ARTHUR H | VA | 24X08000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANG | DORIS | MD | 24X08000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGELLOTTO | EUGENE E | MD | 24X03000954 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGFORD | RONALD T | VA | 700CL023320TW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGHORNE | GARLAND E | VA | 700CL033747LH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGLEY | BLANCHE S | MD | 24X97318503 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGLEY | DAVOL | VA | 24X97318503 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGLEY | JAMES D | MD | 24X97318503 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGLEY | LARRY W | VA | 700CL035879C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGLEY | RICHARD D | VA | 740CL0300117000 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGSTON | BRUCE J | MD | 24X03000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGSTON | MILES G | VA | 740CL0100209300 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGSTON | WALTER H | VA | 002358 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANHAM | RANDEL D | MD | 24X01001418 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANKFORD | ALVIN L | VA | 740CL0200016700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANKFORD | EARNEST | VA | 700CL023561XH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANKFORD | MELVIN L | VA | 740CL0300017200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANKFORD | TERRY W | MD | 24X10000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANOCHA | CATHERINE | MD | 24X06000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANOCHA | CATHERINE | MD | 24X02001493 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANOCHA | JOHN W | MD | 24X02001493 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANOCHA | JOHN W | MD | 24X06000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANTHORN | ERNEST C | VA | 740CL0100141000 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARKIN | JOSEPH R | MD | 24X01001869 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARKIN | ROBERT M | VA | 24X01001552 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARKIN | TIMOTHY P | VA | 740CL0000184700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARUE | JOHN A | MD | 24X1200075l | THE LAW OFFICES OF PETER T. NICHOLL |
| LASEK | THADDEUS J | MD | 24X1000034l | THE LAW OFFICES OF PETER T. NICHOLL |
| LASHLEY | CONRAD | MD | X01001143 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASKEY | JAMES T | MD | X99000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASKEY | JOYCE H | MD | X99000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | ALOR R | VA | 700CL043820OT05 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | ALTON | VA | 002646 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | ALVIN J | VA | 740CL00164500 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | ARCHIE R | VA | 740CL0200381500 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | CALVIN E | VA | 740CL0300117100 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | DAVID J | VA | 700CL043840SH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | EARL S | VA | 740CL0200380400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | HORACE M | VA | 31829VC | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | JAMES | VA | 32347VC | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | LARRY | VA | 29912RW | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | LUCILLE L | VA | 700CL043820OT05 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | MACKEIRE | VA | 740CL0300159400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | NORMAN E | VA | 740CL0200038700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | QUENTIN A | VA | 002883EC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | ROSCOE | VA | 002880EC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | VERNON L | VA | 740CL0200016800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASSITER | WILLIAM T | VA | 29332EH | THE LAW OFFICES OF PETER T. NICHOLL |
| LASTER | TYRELL | MD | X01000999 | THE LAW OFFICES OF PETER T. NICHOLL |
| LATHAM | THEODORE | VA | 740CL0200381600 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUBACH | LESLIE L | VA | 740CL0200381700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUBACH | MAURICE L | VA | 740CL0300200000 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUDERMAN | ARLIS W | VA | 740CL0200085000 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUGHLIN | JOHN M | MD | 24X11000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAURY | WILLIAM E | VA | 29172VC | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUTERBACH | JEROME F | MD | 24X06000025 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUTERBACH | ROBIN S | MD | 24X06000025 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUVER | GLENN E | VA | 700CL043828303 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUVER | RICHARD J | VA | 29847VA | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWLIS | JACK R | VA | 31837RC | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | BETTY T | MD | 24X06000650 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | BETTY T | MD | 24X02002420 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | CARL T | MD | 98309518CX2078 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | CLAUDE L | VA | 740CL0100320200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | DAVID C | VA | 740CL0200015400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | HENRY R | VA | 700CL035870W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | HUBERT | MD | 24X06000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | HUGH B | VA | 31821EH | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | ISABELLA | MD | 24X06000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | JOEY L | VA | 31838RW | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | MILTON | MD | 98323502CX2181 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | ROBERT B | MD | 24X02002420 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | ROBERT B | MD | 24X06000650 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | SARAH V | VA | 740CL0200036400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | TAYLOR | MD | 24X03000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | WILLIAM | VA | 740CL0100159200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | WILLIAM | VA | 740CL9900198300 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWS | JUNIORS | MD | 24X06000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWS | LAUREEN | MD | 24X06000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWS | SHELTON M | VA | 740CL0200068300 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWSON | BARBARA L | MD | 24X11000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWSON | LEWIS K | VA | 740CL0300034200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWSON | MARION J | MD | 98225501CX1585 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWSON | STANLEY J | MD | 24X11000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWTON | HERBERT L | VA | 740CL0300017500 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYMAN | ELLSWORTH B | MD | 24X11000677 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYTE | JAMES J | MD | 98261509CX1733 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYTON | ELBERT W | VA | 700CL033747ZT05 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYTON | GWENDOLYN S | MD | 98177504CX1297 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYTON | LARRY S | MD | 98183501CX1328 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAZOFF | ALFRED H | MD | 24X02001890 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAZOFF | ELIZABETH | MD | 24X02001890 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEA | BRENDA L | MD | 24X02002617 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEACH | BENTON | MD | 24X11000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEACH | ROBERT A | VA | 001134 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEACH | SADIE C | MD | 24X11000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEARY | JERRY V | VA | 002647 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEARY | WILLIAM G | VA | 740CL0300017600 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEASURE | BETTY | MD | 24X01001700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEASURE | WILLIAM T | MD | 24X01001700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAZER | MARY E | MD | 24X08000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAZER | OCOLA | MD | 24X03000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAZER | PAUL M | MD | 24X08000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAZER | STANLEY L | MD | 24X03000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDBETTER | ROBERT | MD | 24X16000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDBETTERS | JOSEPH I | VA | 740CL0300091900 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDESMA | ALDO R | MD | 24X06000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDESMA | ROSEMARY | MD | 24X06000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDFORD | ELMER L | MD | 24X04001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDFORD | NOVA | MD | 24X04001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | ALTHEA | MD | 98329556CX2281 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CARL E | VA | 740CL0100125000 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CATHERINE | MD | 24X02002702 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CECIL J | MD | 24X11000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CHARLES E | VA | 740CL0200022700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CHARLES E | MD | 98329556CX2281 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CHARLES L | VA | 700CL043772AV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CHARLIE P | VA | 740CL0100203500 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | EDWARD M | MD | 24X02001143 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | EDWARD O | VA | 2875RW | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | ETHEL J | VA | 700CL043787OT05 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | FRANK | VA | 740CL0200022800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | GEORGE A | MD | 98317501CX2132 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | ISHAM D | VA | 700CL043789ZW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JAMES H | VA | 740CL0100091400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JESSE W | VA | 740CL0200296200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOHN E | VA | 740CL0200047400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOHN M | MD | 24X03000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOHN M | MD | 24X04000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOHN W | MD | 98204502CX1463 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOSEPH | VA | 001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOSEPH G | MD | 24X04000145 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEE | LARRY L | VA | 740CL02000041900 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | LEON | MD | 740CL0200015500 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | LEONARD J | MD | 24X02001580 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | LINDA | MD | 24X03000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | NAPOLEON | MD | 700CL04380424W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | NATHANIEL | VA | 700CL02356092H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | PAMELA | MD | 24X04000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | PLUMA | MD | 24X06000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | PLUMA | MD | 24X02001580 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | ROBERT | MD | 740CL0100311700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | RONALD R | MD | 24X03000793 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | SAMUEL | VA | 01419 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | THOMAS | VA | 740CL9900167700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | THOMAS H | MD | 740CL0300117200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | WILLIAM H | VA | 740CL0100140900 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | WILLIAM J | VA | 700CL023SB71V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | WILLIE | MD | 24X02002702 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEEPER | ELWOOD E | MD | 24X01001218 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEFTWICH | IVORY E | VA | 740CL0100130200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEHNER | CHARLES M | MD | X01000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEHNER | MARY | MD | 24X02000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEHNER | MARY N | MD | 24X05000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEHNER | RAYMOND D | MD | 24X02000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEHNER | RAYMOND D | MD | 24X05000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEIGHTON | JAMES L | MD | 24X02000635 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEISEY | LINDA I | MD | 24X05000164 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | DOLORES | MD | 24X02001085 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | ELOUISE | MD | 24X02001203 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | FREDERICK A | MD | 24X02001085 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | HARRY R | VA | 740CL020007S800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | NATHANIEL | MD | 98317505CX2136 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | THOMAS E | MD | 24X02001203 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENGRAND | JANINE | MD | 24X12000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENGRAND | JANINE | MD | 24X15000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENGRAND | JERRY | MD | 24X12000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENGRAND | JERRY | MD | 24X15000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENGRAND | MAURICE J | MD | 24X12000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENGRAND | MAURICE J | MD | 24X15000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | HALVESTER | VA | 740CL0100145200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | IVAN | VA | 740CL0100189200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | IVEY | VA | 740CL9900193900 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | MARGARET | MD | X98402617 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | MICHAEL H SR | MD | X98402617 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | NANCY A | MD | 24X06000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | NANCY A | MD | 98233512CX1638 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | RAYMOND E | MD | 98233512CX1638 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | RAYMOND E | MD | 24X06000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEPOCK | LORI A | MD | 24X01001584 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEPOCK | PETE | MD | 24X01001584 | THE LAW OFFICES OF PETER T. NICHOLL |
| LESANE | ROBERT L | VA | 740CL0100142400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LESTER | JAMES E | MD | 24X01001036 | THE LAW OFFICES OF PETER T. NICHOLL |
| LESTER | VANESSA | MD | 24X01001036 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETIRO | ECKTON | MD | 24X06000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETIRO | HILEN L | MD | 24X06000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETT | DIANE | MD | 24X04001077 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETT | WILLIE A | MD | 24X04001077 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETTAU | MICHAEL B | MD | 24X01001409 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEVI | DONALD E | VA | 31850VA | THE LAW OFFICES OF PETER T. NICHOLL |
| LEVINE | PATRICIA A | MD | 24X06000664 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWCZAK | JOAN F | MD | 24X06000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWCZAK | JOSEPH M | MD | 24X06000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ADELL | MD | 24X05000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ANDERSON R | MD | 24X06000616 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ANDREW L | VA | 700CL0438704P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ARTHUR H | MD | 24X02000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | BACEL R | MD | 24X14000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | BETTY C | MD | 24X06000616 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | BEVERLY H | MD | 24X05000770 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | CALVIN E | VA | 001607 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | CASSANDRA | MD | 24X02000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | CHARLES C | VA | 740CL0100308900 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWIS | CHARLES E | VA | 740CL0100199700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DEBORAH L | MD | 24X03000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DEBORAH V | MD | 24X11000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DONALD L | VA | 740CL0200381800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DOROTHY B | MD | 24X06000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | EARL E | VA | 740CL0200181300 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | EVELYN L | MD | 24X11000211 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | GEORGE | MD | 24X03000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | GLORIA | MD | 24X03000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | HAYWARD | MD | 24X01001544 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | HENRY W | VA | 700CL0437871P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | IDRIS | MD | 24X11000211 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | IVORY T | MD | 24X03001148 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JACQUELINE | MD | 24X02001784 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JAMES D | MD | 24X02001784 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JAMES D | VA | 700CL0337453P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JAMES W | MD | X01001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JOE H | VA | 001395 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JOHN H | VA | 29001V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JOHN L | VA | 740CL0100192000 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JOHN L | VA | 740CL0300015700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JOHN W | MD | 24X05000770 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | KENNETH M | VA | 740CL0200015600 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | LARRY R | VA | 29557VC | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | LEE A | VA | 740CL0100326700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | LEON | MD | 24X02000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | LEROY | MD | 24X01001801 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | LINDA | MD | X01001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | LINDA J | MD | 24X14000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | LLOYD O | MD | 24X05000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | LONZIERENE | MD | 24X03001148 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | MANUEL A | MD | 24X03000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | MARANN | MD | 24X01001801 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | MARY | MD | 24X02000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | MARY R | VA | 740CL0100199800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | MELVIN | VA | 740CL0200068400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ORMOND | VA | 740CL0300114900 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | PAUL | VA | 740CL0200077300 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | PRETT R | VA | 002888BW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | RAPHAEL A | MD | 24X02002482 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ROBERT J | VA | 700CL0028484C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | RUSSELL T | VA | 740CL0000148700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | RYELANDER K | MD | 24X02001491 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | RYELANDER K | MD | 24X07000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | SAMUEL | VA | 740CL0100187700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | SAMUEL T | VA | 31851EH | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | SAMUEL W SR | VA | 28312VA | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | TYRONE J | MD | 24X01001592 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | VERNELL D | MD | 24X12000773 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | VERNELL D | MD | 24X12000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | WILLIAM C | VA | 740CL0300024600 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | WILLIAM E | VA | 700CL0235680W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | WILLIE A | VA | 29220VC | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | WILLIE L | VA | 31830VA | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | WILSON F | VA | 99001888 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | CHARLIE T | MD | 24X05000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | EULA M | MD | 24X05000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | GAYNELL | MD | 24X04001096 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | JAMES R | MD | 24X04001096 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | JOHN N | VA | 0028843C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | MELVIN | VA | 740CL0100125500 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | RAWLEY W | VA | 740CL0100125600 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | WILLIAM E | VA | 740CL0200047300 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIAS | CHARLES E SR | VA | 740CL0000016800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIAS | JOSEPH W | VA | 740CL0200123200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIBERATORE | BARBARA A S | MD | 24X14000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIBERATORE | FRANK W | MD | 24X14000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIESEMER | GARRY J | MD | 24X01001850 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIESEMER | JEANNE S | MD | 24X01001850 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIGGINS | DIANE | MD | 24X08000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIGGINS | JAMES M | VA | 740CL0100142500 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LIGGINS | LLOYD J | VA | 74DCL0300092000 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIGGINS | MELVIN T | MD | 24X08000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIGGINS | WILBERT A | VA | 700CL0437630P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIGHTFORD | NATHANIEL | MD | 24X02001199 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIGON | LARRY W | VA | 29173EH | THE LAW OFFICES OF PETER T. NICHOLL |
| LILLEY | MARY E | MD | 24X10000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| LILLY | DELANDIES | MD | 24X12001045 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINCOLN | DORIS | MD | 24X01001376 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINCOLN | FREDERICK T | MD | 24X01001376 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINCOLN | ISAAC | VA | 740CL0100161800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINDEMON | JEAN | MD | 24X02000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINDSEY | JONATHAN D | MD | 24X10000207 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINDSEY | LINDA L | MD | 24X10000207 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINDSEY | WINFRED A | VA | 740CL0100177800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINGER | JAMES A SR | VA | 0028750C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LININGHAM | GEORGE W | MD | 24X04000146 | THE LAW OFFICES OF PETER T. NICHOLL |
| LININGHAM | MARY | MD | 24X04000146 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPINSKI | AGNES | MD | 24X02000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPINSKI | AGNES I | MD | 24X05000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPINSKI | HENRY A | MD | 24X02000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPKINS | RICHARD G | VA | 29334RC | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPPARD | GRAHAM B | VA | 74CL02002 97000 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPSCOMB | HARRIETT | MD | 24X01001532 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPSCOMB | WILLIE A | MD | 24X01001532 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIST | CHARLOTTE MAY | MD | 24X02002368 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIST | FRED D | MD | 24X02002368 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | BILLY G | MD | 24X06000653 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | DELANCY | VA | 740CL0200077400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | EDWARD J | MD | 24X02002233 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | GRACE C | MD | 24X06000653 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | JAMES A | VA | 29120RW | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | SHIRLEY A | VA | 29558VA | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | STEVEN W | VA | 740CL0300015800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | TYRONE | VA | 740CL0300092100 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLEJOHN | BENNY L | VA | 700CL0337462705 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLEJOHN | EDWARD I | VA | 740CL0100308800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLES | EARL | VA | 740CL0100169700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVENGOOD | HASSELL R | VA | 740CL0200021600 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVERMAN | ALFRED M | VA | 700CL0437615P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVERMAN | JAMES V | VA | 29848EH | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVERMAN | WILLIE L | VA | 700CL0438284V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVINGSTON | ETHEL | MD | 24X06000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVINGSTON | RALPH G | VA | 740CL0200114600 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVINGSTON | WADE | MD | 24X06000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | AGATHA | MD | 24X02002621 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | JERRY L | MD | 24X02002621 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | MARIE E | MD | 24X06000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | ROBERT | MD | 24X06000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKETT | BARRY G | VA | 740CL0000184800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKETT | DWIGHT T | VA | 700CL0235693A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKETT | JOHN A | VA | 700CL0235681V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKHART | SHERRY L | MD | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKHART | SHERRY L | MD | 24X02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKLEY | CARLTON E | VA | 700CL0437879H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKLEY | MARVIN E | VA | 740CL0200049600 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKMAN | CLIFTON H | MD | 24X02002783 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKMAN | SYLVIA | MD | 24X02002783 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOFLAND | SEVERN T | VA | 31839VC | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | CHARLES | MD | 24X01001946 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | CONNIE | MD | 24X06000551 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | JAMES | VA | 740CL0100189300 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | MARCELLE | MD | 24X17000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | WAVLEY | MD | 24X12000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | WILLIAM | MD | 24X06000551 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | ELMER H | MD | 98329584CX2309 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | LARRY | MD | X99000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | STANLEY B | VA | 740CL0200381900 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | VERTELL | MD | 98329584CX2309 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | ARTHUR | VA | 001339 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | EMMA D | MD | 24X03000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | JAMES P | VA | 101100 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | LOUIS W | MD | 24X03000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | M LOUISE | MD | 24X07000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | MURRILL R | MD | 24X07000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | OTIS K | VA | 740CL0300117300 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | ROBERT C | VA | 740CL0300117400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | RUFUS J | VA | 700CL0337482705 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONGACRE | WARREN J | VA | 740CL0200354600 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONGMIRE | JEROME | MD | 24X02001769 | THE LAW OFFICES OF PETER T. NICHOLL |
| LORENZO | MARY C | VA | 98261507CX1731 | THE LAW OFFICES OF PETER T. NICHOLL |
| LORSONG | ROBERT J | MD | 24X13000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOTT | JAMES A | VA | 740CL0300159500 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOTZ | JOHN A | MD | 98402442 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOUGHNER | BRUCE E | VA | 700CL0437631W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOUGHRY | CHARLOTTE M | MD | 24X06000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOUGHRY | EVERETT L | MD | 24X06000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVE | TERRY W | MD | 24X14000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVELACE | THOMAS E | VA | 740CL0200382000 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVELIST | CLEOLA | MD | 24X01001032 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVELIST | JAMES | MD | 24X01001032 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVETT | LAWRENCE E | VA | 740CL0200077500 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVETT | ROBERT L | MD | 24X14000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVING | LEROY L | MD | 24X02000974 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWE | CARLTON L | VA | 700CL0437632V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWE | CHARLES B | VA | 32497EH | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWE | CHARLES B | VA | 740CL0300092200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWE | WILLIE F | VA | 740CL0200015700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | EDWARD E | MD | X01000743 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | JERRY | MD | 24X13000605 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | JOAN J | MD | 24X02000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | LAVONNA | MD | 24X04000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | LLOYD R | MD | 24X04000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | THERESA | MD | X01000743 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWMAN | RICHARD L | MD | 24X11000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWRY | EDWARD D | MD | 24X04000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWTHER | GEORGE E | VA | 29121VA | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWTHER | HENRY T | VA | 740CL0200284100 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWTHER | JAMES | MD | 24X02002048 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWTHER | JAMES C | VA | 740CL0300159600 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOZAW | BARBARA S | VA | 740CL0300092300 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOZAW | MERWIN G | VA | 740CL0300092400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUBINSKI | EDMUND W | MD | 24X03000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUBINSKI | SHIRLEY ANN | MD | 24X03000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | ANDREW | MD | 24X10000129 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | CLARA L | VA | 740CL0300112800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | CURTIS | VA | 700CL0437899H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | GUY | MD | 24X01001798 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | JAMES | MD | 24X16000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | JOE T | VA | 740CL0200032400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | JOSEPH L | VA | 001813 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | MAGRUDER | MD | 98295501CX1967 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | MARVIN | MD | 24X13000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | OTIS L | MD | 24X02002006 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | RAYMOND | VA | 740CL0200382100 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCASH | JEFFREY E | VA | 700CL0232199H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCASSEN | DONALD H | MD | X01000522 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCASSEN | GENEVIEVE | MD | X01000522 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCKADOO | GLENN C | VA | 30064RW | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCKETT | DAVID O | VA | 740CL0100166500 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCKY | GEORGE G | MD | 24X03000957 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCKY | JOHN W | MD | 24X03000957 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUGER | JAMES A | MD | 24X11000364 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUGER | MATTHEW G | MD | 24X11000364 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUMPKIN | DONALD E | MD | 24X02002785 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUMPKIN | JOSEPH | VA | 0028454A604 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUMPKIN | ROSEALVN M | MD | 24X01000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUMPKIN | SUSAN F | MD | 24X02002785 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUMPKIN | WILLARD | MD | 24X01000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUMPKINS | GEORGE M | VA | 740CL9900169600 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | JULIETTE | MD | 24X06000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | JULIETTE | MD | 24X03000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | LENWOOD | MD | 24X06000428 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUNN | RANDOLPH E | MD | 24X02000816 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | TIMOTHY | MD | 24X03000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | TIMOTHY | MD | 24X06000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | VERONICA | MD | 24X02000816 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNSFORD | ALVIN J | VA | 700CL02323469H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUPISELLA | LEWIS F | MD | 24X01002039 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUPISELLA | NATALIE | MD | 24X01002039 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUPTON | GERALD E | MD | 24X09000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUSTER | CARLTON J | VA | 700CL023568 2H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUSTER | CLAYTON R | VA | 29181VA | THE LAW OFFICES OF PETER T. NICHOLL |
| LUSTER | DONZELL L | VA | 740CL00130300 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUSTER | JOSEPH O | VA | 740CL02003 4700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUSTER | ORCEAL | VA | 700CL0235694C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUTER | MORRIS | VA | 010963 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUTON | JOHN L | VA | 28485RW | THE LAW OFFICES OF PETER T. NICHOLL |
| LUTPON | ESTHER | MD | 24X09000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUTZ | CHARLES W | MD | 24X01001446 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYBA | BARBARA | MD | 24X01001204 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYBA | JOHN R | MD | 24X01001204 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYDE | WILLOUIS | MD | 24X04001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYLES | CLAUDE W | VA | 28530RW | THE LAW OFFICES OF PETER T. NICHOLL |
| LYLES | ALEXANDER | VA | 29335RW | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | AUSTIN G | MD | 24X03000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | BERNARD R | VA | 001344 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | CHRISTOPHER C | VA | 29559EH | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | DOLORES E | MD | 24X06000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | EDWARD J | VA | 740CL0200382200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | JAMES | VA | 740CL0000184900 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | JAMES A | VA | 001768 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | JEROME P | VA | 740CL0100179000 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | JOHN N | VA | 740CL0300112900 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | JOHN P | MD | 24X06000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | KERMIT R | VA | 1951 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | LOUIS D | VA | 700CL0539381V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | MAYNARD | VA | 001135 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | NORMAN A | VA | 30065VA | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | PAULINE | MD | 24X03000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | PRINCE | VA | 740CL0300099600 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | REDDICK | VA | 29711EH | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | SAMUEL C | VA | 28946V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | THELMA | VA | 700CL0539381V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNN | VERONICA | VA | 700CL0233134H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNN | WALTER | VA | 700CL0233134H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | CLARENCE O | VA | 740CL0100175300 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | CLIFTON M | MD | 98295S06CX1972 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | LORI | MD | 24X03000637 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | RAYMOND | VA | 740CL0100130400 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | ROBERT E | VA | 740CL0100177900 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | RUDOLPH | MD | 98141504CX1008 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | THOMAS H | MD | 24X03000637 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | WILLIE | VA | 740CL0200296300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAANS | GERALD | MD | 24X15000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAANS | SUSAN | MD | 24X15000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAAS | HERMAN D | MD | 24X01001381 | THE LAW OFFICES OF PETER T. NICHOLL |
| MABRAY | OLEN W | MD | 24X06000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| MABRY | ALGIE H | VA | 0028803C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MABRY | JOE J | VA | 700CL0539134V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MABRY | MILDRED S | VA | 700CL0539398T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACATEE | SAMUEL A | MD | 24X01002100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACEY | MIRIAM E | MD | 24X15000048 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACEY | WILLIAM R | MD | 24X15000048 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | GERALDINE MILLER | MD | 24X12000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | GWENDOLYN | MD | 24X01001648 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | GWENDOLYN E | MD | 24X05000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | HENRY E | MD | 24X02001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | JAMES J | MD | 24X12000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | NATHANIEL | MD | 24X01001648 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | NATHANIEL | MD | 24X05000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | RICHARD G | MD | 24X10000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | TED R | MD | 24X01002113 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKALL | BARBARA J | MD | 24X09000212 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MACKENNEY | JOSEPH R | MD | 24X02001575 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKERETH | ANTIONETTE | MD | 24X02000686 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKERETH | RICHARD G | TIMD | 24X02000686 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKLIN | EDWARD H | VA | 29414RW | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKOVIAK | WILMA J | MD | 24X05000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACLEAN | THOMAS M | VA | 740CL0300117500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACON | JAMES F | VA | 740CL0100125700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACRAE | LEWIS B | VA | 700CL0235771V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADDREY | GERALD B | VA | 740CL0100168700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADISON | EARL L | MD | 24X03000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADISON | MARGARET | MD | 24X03000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADISON | ROSETTA | MD | 24X04000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADISON | STEVEN | MD | 24X04000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGGITTI | LOUIS N | MD | 24X01001802 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGGITTI | REBA | MD | 24X01001802 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGILL | DAVID P | MD | 24X02001722 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGINNIS | ANNA | MD | 24X02002010 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGINNIS | ANNA | MD | 24X09000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGINNIS | JAMES J | MD | 24X02002010 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGINNIS | JAMES J | MD | 24X09000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGINNIS | TIMOTHY LEE | MD | 24X02002010 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGINNIS | TIMOTHY LEE | MD | 24X09000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGLIANO | RITA C | MD | 98191515CX1380 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGUIRE | ROBERT T | VA | 0028749H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAHONEY | JOHN R | VA | 29849RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MAI | CATHERINE | MD | 24X09000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAI | JOHN F | MD | 24X09000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAINOLFI | CLEMENT J | MD | 24X03000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAINOLFI | DOLORES | MD | 24X03000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJCHRZAK | ANTHONY W | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJCHRZAK | PEGGY | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJER | STEVEN P | MD | 24X01001440 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJER | VICTORIA | MD | 24X01001440 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJETTE | ALBERT H | VA | 28025VA | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJETTE | STANLEY J | VA | 700CL0233217W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJOR | ROBERT | VA | 98141505CX1009 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAKER | ROBERT | VA | 740CL0100199900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAKOWSKI | BRITTANY | MD | 24X15000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAKOWSKI | BRITTANY | MD | 24X98295505/CX1971 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAKOWSKI | DANIEL | MD | 24X15000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAKOWSKI | DANIEL | MD | 24X98295505/CX1971 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAKOWSKI | THERESA ROSE | MD | 24X15000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAKOWSKI | THERESA ROSE | MD | 24X98295505/CX1971 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALCZEWSKI | ADELE | MD | 24X01002054 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALCZEWSKI | WALTER M | MD | 24X01002054 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALIK | MAJEDU | MD | 24X97240501CX1792 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | BRIAN H | VA | 24X11000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | FREDERICK | VA | 740CL0100166600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | JOSEPH | VA | 740CL0200044100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | LOUIS M | VA | 740CL0100325500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | RICHARD J | MD | 24X10000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLOY | ANDREW D | VA | 740CL0200066800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLOY | JAMES A | MD | 24X07000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLOY | REATHER MAE | MD | 24X07000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALONE | ARLIE F | VA | 740CL0300099700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALONE | CHARLES E | MD | 24X03001151 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALONE | FAITH | MD | 24X03001151 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALONE | NORMAN | VA | 700CL0232730W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALONE | ROBERT E | VA | 740CL0200023900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALOY | KATHERINE C | MD | 24X02001217 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAMOLITO | AUGUST | MD | 24X05000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAMOLITO | RITA | MD | 24X05000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANAGO | WILLIAM | VA | 740CL0200052600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANCINELLI | ROBERT A | MD | X98402464 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANDY | CHARLES | MD | 24X01001706 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANDY | VERONICA R | MD | 24X01001706 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANER | JOHN H | VA | 740CL9900194000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANGRUM | HENRY E | VA | 700CL0437765H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | COFIELD | VA | X99001353 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | DONALD S | VA | 29261VA | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | DORIS | MD | X99001353 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANLEY | GERALD A | VA | 0028769H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | JOYCE | VA | 700CL9927878V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | OSCAR L | VA | 740CL0300029400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | QUINNIE H JR | VA | 700CL9927878V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | WILLIE B | VA | 700CL0235614A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANN | EARNEST M | VA | 740CL0200354800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANN | JANICE A | MD | 24X05000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANN | RUSSELL C | VA | 700CL0437893V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANN | VERNON R | VA | 740CL0100318900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | JOSEPH L | VA | 740CL9900198500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | WILLIAM E | VA | 740CL0200116200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNION | LAWRENCE J | MD | 24X04000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANSON | THOMAS | VA | 740CL0000014800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANUEL | BARBARA D | MD | 98324522CX2207 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANUEL | BARBARA D | MD | 24X07000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANUEL | WAYNE J | MD | 9814150CX1010 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARABLE | BERTHA | MD | X01000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARABLE | BERTHA | MD | 24X05000866 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARABLE | JAMES A | MD | X01000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARABLE | JAMES A | MD | 24X05000866 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARANTO | BEVERLY F | MD | 9824650GCX1679 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARANTO | JOSEPH C | MD | 9824650GCX1679 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCEL | THOMAS M | VA | 700CL0437900T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCELLINO | DONALD J | MD | 24X02002601 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCELLINO | GERALDINE | MD | 24X02002601 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCUM | BRENDA | MD | 9831510CX2088 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCUM | FARRIS O | MD | 9831510CX2088 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARIANO | BARBARA | MD | 24X02001414 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARIANO | DENNIS J | MD | 24X02001414 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARINELLI | ANGELA F | MD | 9814250BCX1030 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARINELLI | MICHAEL A | MD | 9814250BCX1030 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARINO | AMARYLLIS | MD | 24X05000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARINO | ANTHONY C | MD | 24X05000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARKS | CAROL | MD | 24X01001954 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARKS | CHARLES D | VA | 24X10000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARKS | DONALD L | MD | 24X01001954 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARLER | EDWARD P | VA | X99000227 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARROW | FRANCIS | VA | 740CL0100125800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARROW | MICHAEL K | MD | 24X01002082 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARROW | SAMUEL | VA | 740CL0300030800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSH | ALFRED L | MD | 98324529CX2214 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSH | ROBERT S | MD | X01000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSH | RONALD T | MD | 24X06000576 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | BERTHA | MD | 24X02000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | BERTHA J | MD | 24X05000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | BRENDON L | MD | 24X02000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | BRENDON L | MD | 24X05000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | CLIFTON B | VA | 740CL0200077600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | DIANA | MD | 24X03000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | ERIC C | MD | 24X02000966 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | HERBERT E | VA | 740CL0200040600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | JAMES H | VA | 740CL00000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | JAMES L | VA | 700CL0235846V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | OSCAR V | VA | 700CL0028162V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | PAMELA | MD | 24X02000966 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | ROBERT S | VA | 740CL0200086100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | RUSSELL G | VA | 29415VC | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | TOMMY L | VA | 31852RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | WILLIAM E | VA | 30037RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | WILLIAM F | MD | 24X03000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHBURN | ROBERT C | VA | 700CL0235772H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTENS | ELVA K | MD | 24X01002084 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTENS | HOWARD V | MD | 24X01002084 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | ANNIE | MD | 24X03000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | CHARLES | MD | 24X03000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | CLYDE | VA | 99001980 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | DONALD G | VA | 24X13000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | DOUGLAS W | VA | 700CL0539142P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | EMERSON C | VA | 32348VA | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | FLORENCE E | VA | 700CL0539392J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | FRED H | VA | 28199Va | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTIN | FRED H | VA | 700CL0539392J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | FRED L | VA | 28864C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | GAIL | MD | 24X04001049 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | GEORGE A | MD | 24X06000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | GEORGE T | VA | 740CL0300015900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JACLYN | MD | 24X12000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JACLYN | MD | 24X15000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JAMES C | VA | 700CL0232208A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JAMES E | MD | 24X02000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JANE | MD | 24X06000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JOHN J | VA | 29128EH | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JOHN W | MD | 24X04001049 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JOSEPH JR | MD | 9823250GCX1625 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | LEONARD V | MD | 24X11000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | LOUIS B SR | VA | 28654RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | MARGARET A | MD | 24X14000126 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | MELANIE L | MD | 24X11000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | MICHAEL O | VA | 740CL0300034300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | MINNIE | MD | 24X02000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | PERCY | VA | 740CL0100169800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | ROBERT J | VA | 740CL0200057400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | ROBERT R | VA | 740CL0200018400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | THOMAS A | VA | 740CL0300162900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | WILLIAM | MD | 24X09000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | WILMA F | MD | 24X13000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASCETTI | ARLINE L | MD | X01000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASCETTI | JOHN J | MD | X01000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASHBURN | JOSEPH K | VA | 700CL0028753V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASIELLO | JOHN J | VA | 740CL0300121900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | ADLAI D | VA | 10118A | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | BERNICE R | VA | 700CL0539399P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | F E | VA | 740CL0200066900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | FRANCIS O | VA | 001770 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | FREDERICK L | VA | 740CL0300019700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | GEORGE W | MD | 24X01001972 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | HAYWOOD L | VA | 740CL0100214400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | HAYWOOD L | VA | 700CL0539382J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | JAMES F | VA | 740CL0100203600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | JAMES H | VA | 29712RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | JANICE A | VA | 740CL0200057500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | JULIUS W | VA | 740CL0300163000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | LEMUEL | VA | 29013W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | MARGARET C | VA | 700CL0539382J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | MELVIN A | VA | 740CL0200077700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | RALPH T | VA | 740CL0200032500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | ROBERT E | MD | 24X01002088 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | ROBERT E | MD | 24X04000941 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | RUDY T | VA | 740CL0200284200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | STANLEY B | VA | 740CL0200022900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | WILLIAM F | VA | 700CL0232487H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | WILLIAM L | VA | 700CL0356954W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | YVONNE | MD | 24X01002088 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASSENBURG | J A | VA | 740CL0200054900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASSENGILL | RAY B | VA | 740CL0300117600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHERLY | DORCAS | MD | X01000991 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHERLY | ROBERT L | MD | X01000991 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHEWS | ALBERT R | MD | 24X03000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHEWS | PHYLLIS | TMD | 24X03000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHEWS | ROBERT P | VA | 740CL0200068500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHIAS | LEMUEL L | VA | 740CL9900171700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHIS | ROBERT D | MD | 24X01002140 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATIN | AYYUB | MD | X99000049 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATLOCK | MARY J | MD | 24X06000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTERN | AMELIA | MD | 24X05000771 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTERN | CHARLES W | MD | 24X05000771 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEW | JAMES E | MD | 98402447 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | DONALD L | MD | 24X14000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | EDWARD B | MD | 98316504CX2122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | FRANK C | VA | 002359 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | GEORGE N | VA | 700CL0235911V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | JANICE E | MD | X01000121 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 787**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MATTHEWS | JESSE | VA | 700CL0539411V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | JOSEPH D | VA | X01001046 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | JOSEPH P | VA | 740CL0100207900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | LAWRENCE | MD | 24X02001773 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | MCCARTHY E | MD | 24X01002109 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | NATHANIEL | VA | 28001RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | ROLAND J | MD | X01000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | RONALD L | VA | 740CL0300092500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | TIM M | VA | 740CL0100142600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | WILLIAM C | VA | 740CL0300029600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHIS | ELVIN E | VA | 740CL0200068600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATUS | MICHAEL T | MD | 24X03001177 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAUPIN | EARL H | VA | 700CL0235897H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAURER | PHILIP J | MD | 24X01001313 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAVRONIS | GEORGE S | MD | 24X06000056 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAVRONIS | IRENE | MD | 24X06000056 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAXWELL | BEULAH | MD | 24X01001826 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAXWELL | BEULAH F | MD | 24X06000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAXWELL | FREDERICK | VA | 991982 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAXWELL | NORMAN D | MD | 24X10000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAXWELL | TROY | MD | 24X06000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAXWELL | TROY L | MD | 24X01001826 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYBANK | BARBARA J | MD | 24X06000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYBERRY | HUDSON T | MD | 24X01000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYES | FRANCES | MD | 24X03000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYES | JAMES E | MD | 24X03000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYFIELD | CHARLES W | MD | 98296502CX1980 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYFIELD | WILLIE H | VA | 740CL0300016000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYHEW | WILLIAM W | MD | 24X01002112 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYNARD | JOHN A | VA | 740CL0200312500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYNARD | RICHARD B | VA | 740CL0100189700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYNOR | CLIFFORD W | MD | 24X01001213 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYO | ALLEN | VA | 700CL0235872H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYO | JOHN O | VA | 740CL0100187800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAZUR | SHARON | MD | 24X15000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCABEE | CHARLES H | VA | 740CL0200382300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCAILLY | JOYCE | MD | 24X03000960 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCAILLY | TIMOTHY L | MD | 24X03000960 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCALLISTER | JAMES F | VA | 700CL0235912H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCALLISTER | JAMES H | MD | 24X04000147 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCALLISTER | ROBERT L | MD | 24X04000954 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCBRIDE | CASSANDRA | MD | 24X01002089 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCBRIDE | JAMES | MD | 24X02002786 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCBRIDE | JOHN | MD | 24X01002142 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCBRIDE | LEONARA | MD | 24X01002142 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCBRIDE | RONALD | MD | 24X01002089 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCADDEN | DORA | MD | 24X03000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCADDEN | T E | MD | 24X03000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCADEN | ARTHUR L | MD | 24X02000681 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCADEN | CAROLYN | MD | 24 X05000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCADEN | CAROLYN | MD | 24X02000681 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCAFFERTY | WALLACE E | VA | 32349EH | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCAIN | GLEN A | MD | 24X06000623 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCAIN | MARIAN | MD | 24X06000623 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALL | DAVID L | VA | 740CL0100178000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALL | JESSE | MD | X01000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALL | LISA | MD | X01000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALLISTER | LEONARD E | MD | 24X16000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALLUM | LEON E | VA | 700CL0438819P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALLUM | PHILLIP R | VA | 0000047200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARDELL | JOHN C | MD | X99000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARDELL | PHILLIP K | MD | 24X07000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARDELL | PHILOMINA L | MD | 24X07000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARDELL | WILLIAM D | MD | 24X02000630 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARTHY | ALFRED F | VA | 700CL0232122V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARTHY | ESTELLE | MD | 24X04000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARTHY | HENRY L | VA | 740CL0200078200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARTHY | RAYMOND A | MD | 24X04000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARTY | LEWIS W | MD | 24X02001239 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARTY | THERESA | MD | 24X02001239 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARY | JULIUS C | VA | 00439 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCLAM | ARCHIE B | MD | X99000521 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLAM | REBECCA | MD | X99000521 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLASKEY | WILLIAM J | MD | 24X03000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLASKEY | WILLIAM J | MD | 24X07000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLEARY | LOUISE | MD | 24X09000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLEARY | RALPH A | MD | 24X09000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLEAVE | LAWYER | MD | 24X04000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLEAVE | MARY | MD | 24X04000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAN | CHRISTINA | MD | 24X06000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAN | JOHN E | MD | 24X06000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAN | RICHARD M | VA | 31840VA | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAN | SHARON | MD | 24X06000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAN | TAMMY | MD | 24X06000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAND | KATHRYN M | MD | 24X06000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAND | KATHRYN M | MD | 98279501CX1873 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAND | LEROY R | MD | 98279501CX1873 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAND | LEROY R | MD | 24X06000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLENNEY | GARY | VA | 001494 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLINTON | JOHN | MD | 24X02001401 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLINTON | KENNETH | MD | 24X13000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLINTON | SHRONE | MD | 24X02001401 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLOUD | DAVID R | VA | 700CL0437603H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLOUD | JOHN R | VA | 700CL0438009H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLOUD | NORMA | MD | 24X17000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLOUD | NORMA | MD | X01000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLOUD | ROBERT | MD | 24X17000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLOUD | ROBERT | MD | X01000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLUNEY | FRANKIE D | MD | 24X01000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLUNEY | SHIRLEY | MD | 24X01000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCONE | ALBERT W | MD | 24X03000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCONE | CARMEN | MD | 24X02002432 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCONE | MICHEAL F | MD | 24X02002432 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORMICK | EARL L | VA | 740CL0200015800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORMICK | LOUISE | MD | 24X12000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORMICK | MICHAEL | MD | 24X01001424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORY | PHILLIP J | MD | 24X06000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOWAN | JOHN C | VA | 30170RW | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOWAN | MELVIN | VA | 001130 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | ARTHUR R | MD | 24X96088517 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | ARTHUR R | MD | 24X15000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | DAVID F | VA | 700CL0438724P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | DORETHEA | MD | 24X01000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | GREGORY | MD | 24X96088517 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | GREGORY | MD | 24X15000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | JAMES M | MD | 24X96088517 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | JAMES M | MD | 24X15000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | KAREN | MD | 24X03000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | MICHAEL | MD | 24X96088517 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | MICHAEL | MD | 24X15000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | NATHANIEL | MD | 24X96088517 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | NATHANIEL | MD | 24X15000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | RANDOLPH | VA | 28163RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | SALLIE | MD | 24X02000962 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | SANDRA | MD | 24X96088517 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | SANDRA | MD | 24X15000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | STEVEN | MD | 24X96088517 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | STEVEN | MD | 24X15000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | THEODORE A | MD | 24X04000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | WILLIE M | MD | 24X03000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRAY | ELIJAH | VA | 740CL0200018500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRAY | JACKIE | MD | 24X02001888 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCREADY | LARRY R | VA | CL002822C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRICKARD | ALVIN T | VA | 32350RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRORY | ANDREW J | MD | X01000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRORY | MARTHA | MD | 24X02001072 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRORY | WILLIAM H | MD | 24X02001072 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCUBBIN | JAMES M | VA | 740CL0300016100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLEN | ROY D | VA | 740CL0200077800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLERS | BERNARD W | MD | 24X02002360 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | ALBERTA | MD | 24X14000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | CLARENCE | MD | 24X14000436 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 788**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCULLOUGH | EDDIE | MD | 24X01001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | JIMMY | MD | 24X01001562 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | MABLE | MD | 24X01001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | RONALD L | MD | 24X09000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLUM | TONY | MD | 24X02000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCUMBER | EVON | MD | X01000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCUMBER | FLOYD A | MD | X01000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDANIEL | CHARLES L | VA | 740CL00100189800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDANIELS | JAMES L | MD | 24X01001122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDANIELS | MARGARET | MD | 24X01001122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | FLOYD L W | MD | 24X12001013 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | GERTRUDE | MD | X01000965 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | JANET R | MD | 98277513CX1864 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | JOSEPH H | MD | 98277513CX1864 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | LONNIE R | MD | 98316502CX2120 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | MARION J | MD | X01000965 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | PRESTON | MD | 24X11000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDOUGAL | TEXIE J | VA | 740CL020020205100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDOUGLER | MICHELLE R | MD | 24X96121508 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDOWELL | ELWAY | MD | 01000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDOWELL | HERBERT N | MD | 24X10000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDOWELL | LAWRENCE S | VA | 740CL000195100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | ANDRE D | MD | 24X02000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | DAVID E | MD | 24X18000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | RODNEY E | MD | 24X11000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | SADIE | MD | 24X05000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCEACHERN | WILLIAM H | VA | 700CL023232V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCELROY | NANCY | MD | 24X03000635 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCELROY | ROGER W | MD | 24X03000635 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCELWEE | WELFORD B | VA | 740CL010347800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCFADDEN | JAMES | MD | 24X04000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCFARLAND | HARRY L | VA | 740CL030016200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGEE | ERNEST L | MD | 0028839A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGHEE | HENRY W | MD | 24X04000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGILVARY | HUGH H | VA | 740CL000014600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGINNIS | MIRES L | MD | 24X02001561 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGINNIS | SYLVIA | MD | 24X01001339 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGINNIS | WALLACE B | MD | 24X01001339 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGOWAN | ELLEN L | MD | 24X04000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGOWAN | EVAN L | MD | 24X04000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGOWAN | LINDSAY E | MD | 24X04000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGOWAN | MARK R | MD | 24X04000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGOWAN | RONALD M | MD | 24X04000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGOWENS | GILBERT H | MD | 24X03000317 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | LARRY G | MD | 24X01002090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | LARRY G | MD | 24X05000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | MAGGIE | MD | 24X05000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | MAGGIE | MD | 24X01002090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | SYLVESTER J | MD | 98240514CX1666 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | THERESA | MD | 98240514CX1666 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRIFF | JOANN | MD | 24X10000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRIFF | VIOLA | MD | 24X06000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGUIRE | CURTIS J | MD | 98247515CX1694 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGUIRE | DAVID T | MD | 24X04000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGUIRE | PATRICIA A | MD | 98247515CX1694 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGUIRE | PATTY | MD | 24X04000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTOSH | BENJAMIN N | VA | 740CL030019780 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTOSH | JEFFREY W | MD | 24X10000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTOSH | ROBERT G | VA | 29469EH | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTOSH-HORSFORD | CAROL | VA | 29469EH | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTYRE | ALMIE | MD | 24X02001257 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTYRE | JOHN S | VA | 740CL020024000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCIVER | ALBERT | VA | 001378 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKAY | BENJAMIN | MD | 24X02002541 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKAY | BENJAMIN F | MD | 24X03000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKAY | LEROY L | VA | 700CL043774ZP03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKAY | SHIRLEY | MD | 24X03000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKAY | SHIRLEY A | MD | 24X02002541 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKEEVER | GEORGE W | VA | 700CL033733DT05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKELVIN | LARRY A | MD | 24X12000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKELVIN | PATRICIA | MD | X98402471 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCKELVIN | WALTER L JR | MD | X98402471 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKELVIN | WILLIAM H | MD | 24X11000129 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKENZIE | SAMUEL H | MD | 98260503CX1721 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | DAVID R | MD | 24X01001448 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | DONNA | MD | 24X01001448 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | KATHRYN | MD | 24X10000006 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | NANCY | MD | 24X09000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | WADE H | MD | 24X09000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | WADE HAMPTON | MD | 24X09000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNON | JAMES F | MD | 24X09000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKNIGHT | HENRY | VA | 700CL053955S.U05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | CLYDE J | MD | 24X01001637 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | GILDA | MD | 98141502CX1006 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | GILDA A | MD | 24X11000684 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | JAMES | VA | 740CL030001630 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | JAMES B | MD | 98141502CX1006 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | JAMES B | MD | 24X11000684 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | NORRIS A | VA | 700CL043812P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | REBECCA | MD | 24X06000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | REBECCA | MD | 98268502CX1803 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | SAMUEL | MD | 98268502CX1803 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | SAMUEL | MD | 24X06000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLANE | DOUGLAS L | VA | 104000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAUGHLIN | HARRY E | MD | 24X05000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAUGHLIN | MICHAEL D | VA | X99000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAUGHLIN | PATRICIA E | MD | 24X05000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAURIN | LAWRENCE E | VA | 29000A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEAN | CHARLES E | VA | 740CL010016S300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEAN | JANET | MD | 24X04001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEAN | LONGLEIGH | MD | 24X04001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLELLAN | DAVID A | VA | 740CL020018I400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLENDON | JACKSON | MD | 24X01000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLENDON | JAMES | MD | X01000966 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLENDON | ROBERT L | MD | 24X01000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEOD | CAROLYN | VA | 28944RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEOD | DANIEL | MD | 98296517CX1995 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEOD | WEBSTER LEONARD | VA | 28944RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLOYD | CLARENCE | VA | 0028915V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMAHON | WILLIAM | MD | 24X04000429 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMAHON | WILLIAM T | MD | 24X04000429 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMICKENS | TOMMY LEE | MD | 24X12000612 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | DANIEL | VA | 740CL0300029700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | DAVID R | VA | 29003W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | DWIGHT E | MD | X01000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | F D | MD | X01001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | IRA K | VA | 740CL000018S000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | MARGARET L | MD | 24X05000351 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | NORMA | MD | X01000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | RUBY L | MD | 24X02002294 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | YVONNE T | MD | X01001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMURRAY | GEORGE | MD | 98303511 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNAIR | CHARLIE | VA | 001340 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNAIR | CLINTON | VA | 740CL020023000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNAIR | JAMES C | VA | 740CL020023100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNAIR | JAMES C | VA | 740CL020078300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNAIR | JOSEPH D | VA | 700CL023569GV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNAIR | LONNIE | VA | 28655RW | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNAIR | NORMAN H | VA | 740CL030169900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNAIR | RALPH H | VA | 700CL033746J3P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEELY | ROBERT | VA | 740CL0100208000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEELY | SHEILA J | VA | 99001875 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | CECIL B | MD | 98317533CX2164 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | JAMES | MD | 24X12001011 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | OLA | MD | 24X12001011 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | SHARON | MD | 24X08000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | THELMA | MD | 98317533CX2164 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | THELMA C | MD | 24X06000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | THOMAS | MD | 24X08000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | VENUS | MD | 24X08000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | ALPHONSO | MD | 24X05000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | BESSIE | MD | X01001050 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 789**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCNEILL | CECIL S | MD | 24X02001124 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | DONNELL | MD | 24X10000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | GLORIA | MD | 24X05000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | LUE H | MD | 24X10000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | NEAL H | MD | X01001050 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEW | PATSY J | MD | 24X02000965 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEW | VAUGHN E | VA | 700CL0235880W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNULTY | WALTER E | MD | 24X02001255 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCPHERSON | DOROTHY C | MD | X99000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCPHERSON | ISAIAH | MD | X99000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCPHERSON | MASON | VA | 740CL0200123300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCPHERSON | ROBERT L | VA | 740CL0300115200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCPHERSON | WENDEL G | VA | 002657 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCPHERSON | WYNDHAM E | VA | 740CL0300113300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCQUEEN | LEVAN | MD | 740CL0100183700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCQUILLEN | GARY A | VA | 700CL0028193W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCQUILLEN | ROBERT E | VA | 700CL0028181V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCRAE | EDITH H | MD | 29265RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MCRAE | GEORGE G | VA | 29268RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MCRAE | LEE M | VA | 29182VC | THE LAW OFFICES OF PETER T. NICHOLL |
| MCWILLIAMS | DANIEL | VA | 29913VA | THE LAW OFFICES OF PETER T. NICHOLL |
| MEAD | LAWRENCE E | VA | 740CL0200379000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADE | FREDERICK F | VA | 740CL0100223500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | BLANCHE E | MD | 24X05000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | HAZEL P | MD | 98317532CX2163 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | HOWARD A | MD | 98317532CX2163 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | JAMES | MD | 24X05000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | JUNE M | MD | 24X05000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | MELVA | MD | 24X14000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | RONALD E | MD | 24X14000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEARS | CLAUDINE T | VA | 740CL0300163100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEBANE | RUDOLPH | VA | 740CL0200071600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEBANS | JAMES | VA | 740CL0200023200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEDURA | ROSE | MD | 24X02000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEDURA | STEPHEN | MD | 24X02000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | AUGUST F | MD | 24X04000027 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | GEORGE W | MD | 24X01001205 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | GEORGE W | MD | 24X05000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | GILBERT E | VA | 740CL0200380500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | JOSEPHINE | MD | 24X04000027 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | LARRY E | MD | 24X11000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | MARJORIE | MD | 24X01001205 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | MARJORIE J | MD | 24X05000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | WILBERT A | VA | 29850VC | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKS | JOHN | MD | 24X02000814 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEGGINSON | MICHAEL A | MD | 24X09000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEHAILESCU | MICHAEL E | VA | 740CL0200354900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELLON | ANTHONY P | MD | 24X04000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELNICZAK | EDYTHE | MD | 24X08000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELNICZAK | PETER | MD | 24X08000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | ALTON R | VA | 740CL0200090400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | EDWARD H | VA | 001114 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | JESSE T | VA | 740CL0200057600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | LEON | VA | 740CL0200016900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | MELVIN A | VA | 30066EH | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | NAOMI | MD | 24X05000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | RONALD | VA | 29722RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | SAMUEL L | VA | 700CL0235697H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | WAYNE D | VA | 740CL0300099800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | WILLIAM T | MD | 24X05000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | BARRY E | VA | 740CL0200117700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | EARL T | MD | 98302508CX2032 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | EARL T | MD | 24X05000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | GEORGE J | VA | 991193 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | GWENDOLYN | MD | 98302508CX2032 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | GWENDOLYN E | MD | 24X05000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | LEVAN | MD | 24X02001582 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | ROSS | VA | 29914EH | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | SAMUEL | VA | 740CL0200053700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN-JONES | JOYCE A | VA | 991193 | THE LAW OFFICES OF PETER T. NICHOLL |
| MENSER | DANIEL W | VA | 740CL0300016400 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MENSER | DENNIS D | VA | 740CL0200045200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEREDITH | ANDREW | MD | 0100133B | THE LAW OFFICES OF PETER T. NICHOLL |
| MEREDITH | EARLINE | MD | 0100133B | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | BERNICE | MD | 24X07000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | CARL F | MD | 24X14000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | CATHERINE | MD | 24X03000664 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | DONALD C | MD | 24X01000310 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | LORENZO | MD | X99000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | MARVIN E | MD | 24X03000664 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | MELVIN | MD | 24X07000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | PHYLLIS | MD | X99000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | SHIRLEY M | MD | 24X01000310 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | THEODORE A | VA | 740CL9900166300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | THOMAS G | VA | 700CL0437593H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESHEZABE | JOANNE | MD | 24X06000455 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESHEZABE | SAMUEL O | MD | 24X06000455 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESSENGER | JOSEPH L | MD | 98275155CX1866 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESSENGER | MARTHA | MD | 98275155CX1866 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESSICK | JAMES A | VA | 700CL0337473P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESSICK | JOSEPH M | VA | 740CL0300115300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESSINA | BETTY | MD | 24X08000054 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESSINA | JOSEPH F | MD | 24X08000054 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESSINA | TIMOTHY M | MD | 24X08000054 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYERS | PATRICIA E | MD | 24X02000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYETT | DOROTHY | MD | 24X04000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYETT | ROBERT J | MD | 24X04000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIALES | ELLIS | MD | 98303512 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICHAEL | MILDRED V | MD | 24X11000360 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICHEL | CHARLES W | MD | X01000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICHEL | DOLORES | MD | X01000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICHITTI | BENNY | VA | 740CL0200078400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICKEY | JOSEPH W | MD | 24X04000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDDLETON | EDITH G | MD | 24X05000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDDLETON | JULIUS | MD | 24X05000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDDLETON | MARY | MD | 24X01001192 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDDLETON | RICHARD | MD | 24X01001192 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDGETT | DALTON E | VA | 700CL0235698A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDGETT | LARNELL | MD | 24X02000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDGETT | LARNELL | MD | 24X08000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDGETT | WILLIAM A | VA | 740CL0300200100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDGETTE | CHARLES L | VA | 740CL0300117700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDGETTE | RUFUS D | VA | 740CL0300092600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDGETTE | WILLIAM A | VA | 700CL0232333A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIKULA | JEFFREY L | MD | 98219524CX1563 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIKULA | LISA C | MD | 98219524CX1563 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILBURN | CHARLES W | MD | 24X04000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILBY | CHARLES B | VA | 740CL0200380600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | CALVIN | VA | 740CL0000047100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | ELOISE | MD | 24X01001962 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | GEORGE H | MD | 24X01001962 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | JAMES R | VA | 740CL0200045300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | JOHNNIE L | VA | 740CL0200015900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | KENNETH A | VA | 740CL0100189900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | MACEO L | VA | 29577VC | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | MARIA M | MD | 24X11000587 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | MICHAEL S | MD | 24X02002532 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | WILLIAM R | MD | 24X02001584 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILIAN | JAMES W | VA | 740CL0300117800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILINOVICH | GEORGIA | MD | 98246501CX1674 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILINOVICH | JOHN | MD | 98246501CX1674 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLARD | TYRONE C | MD | 0100123 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | ANNA | MD | 98141503CX1007 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | ARNETT | VA | 740CL0300163200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | BENJAMIN | MD | X01000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | BRUCE W | VA | 700CL0235913A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | CHARLES C | MD | 98309500CX2062 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | DAWN | MD | 24X15000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | DELWIN D | VA | 740CL0300117900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | DESIREE MAE | MD | 24X01002148 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | DIANE | MD | 24X04000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | DOROTHY E | MD | 24X08000116 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | EDITH L | MD | 24X06000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | EDWARD A | MD | 0100938 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | HARRY L | MD | 24X02001498 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | HYLA M | MD | 24X05000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JAMES A | VA | X01001147 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JAMES M | VA | 740CL010178100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JANET | VA | X01001147 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOHN A | VA | 98282512CX1894 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOHN A | MD | 24X06000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOHN H | MD | 24X14000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOHN R | MD | 24X06000584 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOSEPH T | MD | 24X12001125 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JUDITH | MD | 01000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JUDITH A | MD | 98309500CX2062 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | LEANDER M | MD | 24X04000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | MARY I | MD | 24X06000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | MARY I | VA | 98282512CX1894 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | MICHAEL D | MD | 98141503CX1007 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | MICHAEL V | VA | 700CL053941220S | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | PATRICIA | MD | 24X02001781 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RAYMOND J | MD | 24X10000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RICHARD D | MD | 01000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RICKY M | VA | 700CL043762V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | ROBERT C | MD | 24X01001134 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RONALD D | MD | 24X01002148 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RONALD H | MD | 98240505CX1657 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RONALD O | MD | 24X04000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | SAMUEL | MD | 24X15000014 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | SHARON | MD | 24X02001498 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | SHELBERT | VA | 700CL053956BH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | TEMPLE | VA | 740CL020023300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | THEODORE F | VA | 740CL0100165400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | VERNON | MD | 24X02001781 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | WILLIAM F | VA | 002360 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | CHARLES A | MD | 24X06000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | LASSITER | MD | 24X05000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLIKEN | HERSCHEL D | VA | 24X01001704 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLIKEN | ROGER M | VA | 700CL02321234A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLIKEN | RUTH | MD | 24X01001704 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | DOROTHY | MD | 24X08000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | ERNEST R | VA | 01420 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | FOREST A | VA | 700CL0437743W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | HARRY W | MD | 24X08000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | HENRY C | MD | 24X01001634 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | JANIE | MD | 24X01001834 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | JOHN C | MD | 24X01001834 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | MARLYN | MD | 24X08000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | REGINALD M | VA | 740CL030016330D | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | RONALD L | MD | 98309508CX2068 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | SHARON | MD | 24X01001634 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | SUSAN F | MD | 98309508CX2068 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILTER | FELTON | VA | 740CL030002880D | THE LAW OFFICES OF PETER T. NICHOLL |
| MILWEE | DOLORES J | MD | 24X10000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIMMS | RICHARD E | VA | 31831EH | THE LAW OFFICES OF PETER T. NICHOLL |
| MINES | CONNIE | MD | 24X04000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINES | EMANUEL T | VA | 30067RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MINES | KENNETH E | MD | 24X04000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINES | VERNON L | VA | 740CL020001860D | THE LAW OFFICES OF PETER T. NICHOLL |
| MINES | WILLIAM A | VA | 700CL023587 3A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINGGIA | DANIEL | VA | 740CL020021610D | THE LAW OFFICES OF PETER T. NICHOLL |
| MINGGIA | EARNEST N | VA | 700Cl9900 1773 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINGGIA | WALTER J | VA | 740CL020035500D | THE LAW OFFICES OF PETER T. NICHOLL |
| MINICH | E H | VA | 740CL010020810D | THE LAW OFFICES OF PETER T. NICHOLL |
| MINION | DONALD N | VA | 002198 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINISH | JOHN H | MD | 98402484 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINISH | SUSAN | MD | 98402484 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINNICKK | ROBERT N | MD | 24X01001530 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINOR | VERDELLA | VA | 24X11000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINOR | W F | VA | 740CL010018940D | THE LAW OFFICES OF PETER T. NICHOLL |
| MINOR | WILLIAM K | VA | 24X11000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINTER | ALINE | MD | 24X02001222 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MINTER | KIMBERLY | MD | 24X02001222 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINTER | WALLACE H | MD | 24X02001222 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIOTLA | JOSEPH W | MD | 24X01000845 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIRACLE | WILLIAM C | MD | 24X11000920 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIRICK | KENNETH A | VA | 740CL020005560D | THE LAW OFFICES OF PETER T. NICHOLL |
| MISKELL | JAMES R | VA | 740CL020007860D | THE LAW OFFICES OF PETER T. NICHOLL |
| MISTARKA | CARILE J | MD | 24X09000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| MISTARKA | EDWARD T | MD | 24X09000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| MISTER | BARARA | MD | 24X02000894 | THE LAW OFFICES OF PETER T. NICHOLL |
| MISTER | RICHARD R | MD | 24X02000894 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | ALPHONSO L | MD | X01001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | BORIS S | VA | 740CL020077900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | CURTIS A | VA | 700CL023208SC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | DONNELL | VA | 700CL0028164W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | DORIS E | MD | 24X06000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | DORIS E | MD | 24X02002621 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | DOROTHY L | MD | 24X05000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | EARLY L | VA | 740CL020034300D | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | ELIJAH | VA | 700CL023591 4C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | ELIZABETH | MD | 24X01001364 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | FRANK | VA | 740CL020004500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | FRANK C | MD | 24X05000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | GEORGE H | MD | 98402482 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | GEORGE W | VA | 740CL010034S100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | GRADY J | VA | 740CL020024100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | GREGORY | MD | 98279506CX1878 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | HENRY L | VA | 740CL010020820D | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JAMES R | VA | 28554RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JESSE | MD | 98316509CX2127 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JIMMY | VA | 740CL020037 7700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JOHN | MD | 24X01001364 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JOHN H | MD | 24X04000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JOHNNIE | VA | 740CL010017000D | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JOSEPH | VA | 740CL020067000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | KENNETH W | MD | 24X02002621 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | KENNETH W | MD | 24X06000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | LACEY A | VA | 740CL020296400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | LILLIAN M | MD | 98402482 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | MARVIN | VA | 001772 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | REGINALD E | VA | 001814 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | SHARON | MD | 24X01001126 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | STEPHEN L | MD | 24X12001126 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | SYLVESTER S | VA | 98302503CX2027 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | TOMMIE | VA | 740CL010200000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | VERNELL | VA | 700CL0337464W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | WILLIAM M | VA | 740CL020057700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHEM | WILLIAM R | VA | 740CL020377800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIZELL | JAMES L | VA | 27943VC | THE LAW OFFICES OF PETER T. NICHOLL |
| MIZELLE | DENNIE L | VA | 740CL020124100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIZZELL | EDDIE L | VA | 740CL010183800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOAN | NATHANIEL C | MD | 24X09000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOBLEY | JAMES H | MD | 24X05000768 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOBLEY | LINCY W | MD | 24X05000768 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOEBUIS | RONALD D | MD | 01000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOEBUIS | THERESA | MD | 01000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOFFATT | COLUMBUS | MD | 24X06000604 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOFFATT | ETHEL G | MD | 24X06000604 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOGER | WILLIAM L | VA | 740CL010192100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOHR | PETER L | MD | 98219515CX1554 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOLER | ALBERT G | MD | 24X04000740 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONAGHAN | CAROLYN M | MD | 24X10000208 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONAGHAN | DENNIS J | MD | 24X10000208 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONDSHOUR | JAMES A | MD | 24X04000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONDSHOUR | PATRICIA | MD | 24X04000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONE | STEPHEN F | MD | 24X03000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONGER | EARL L | VA | 740CL030011S000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONK | EVELYN W | VA | 29269RW | THE LAW OFFICES OF PETER T. NICHOLL |
| MONROE | CEASAR E | VA | 740CL030011800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONROE | CURLIS | MD | 24X12000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONROE | JOHN | MD | 01000939 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONROE | LIONEL | MD | 24X02002709 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONTAGUE | DOROTHY | MD | 98148S09CX1059 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTAGUE | EDWARD G | MD | 98148S09CX1059 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | CHARLES S | MD | 24X11000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | ERNEST F | VA | 700CL023313SA04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | GEORGE | VA | 740CL030024S500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | HELEN | MD | 24X17000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | LISA | MD | 24X17000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | RONALD E | MD | 24X17000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTZ | MARIE C | MD | 24X04000024 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | ARTHUR L | VA | 740CL010140800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | CLARENCE W | VA | 700CL023561BH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | CLYDE | VA | 740CL010170100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | GEORGE L | VA | 001338 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | JAMES J | VA | 29230VC | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | JEROME | VA | 002887GV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | JOHN R | VA | 740CL030016340O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | JOHN S | VA | 001495 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | JOHN W | MD | 24X01000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | LOUIS | VA | 002891GH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | ROYAL H | VA | 29833EH | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | RUSSELL L | VA | 740CL9900169700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | WILLIAM T | VA | 29713VC | THE LAW OFFICES OF PETER T. NICHOLL |
| MOONEY | KATHLEEN | MD | 24X02000627 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOONEY | MICHAEL L | MD | 24X02000627 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ALFRED | VA | 700CL053914 3H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ALJOURNIA | MD | 24X06000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ALTON | VA | 001336 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | BERTHA L | VA | 740CL000019S200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | BILLY V | VA | 740CL020007S900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | BOBBY E | VA | 700CL023569903 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CARL L | VA | 29601RW | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CARROLL L | VA | 700CL002851BH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CATHERINE M | MD | 24X01001931 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CHARLES E | VA | 740CL010170200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CHARLES E | VA | 094900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CHARLES E | VA | 740CL010113300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CLARENCE M | MD | 24X13000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CLARENCE P | VA | 740CL010200100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CLARENCE W | MD | 24X11000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CLIFTON | VA | 740CL020005 3800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DANA | MD | 24X03000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DAVID R | MD | 24X01001169 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DENISE | MD | X99002701 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DEVON W | MD | X01000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DONALD C | VA | 700CL043776670S | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DONNA K | MD | 24X02001425 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | EDWARD C | VA | 740CL030086000O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ERNEST L | VA | 29322EH | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | FOSTER T | VA | 011213 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | FRANKLIN W | VA | 002867V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | FREDERICK M | MD | 24X01001202 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | GARRY G | VA | 29416VA | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | GENERAL H | VA | 740CL010130500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | GENEVIEVE | MD | 24X01001369 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | GLENDA | MD | 24X02000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | GLORIA A | MD | 24X02002540 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | HARRISON C | MD | 24X02002292 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | HENRY C | VA | 740CL030011500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | HENRY L | VA | 30127EH | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | HORACE | VA | 740CL020011470O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JACQUELINE | MD | 24X02002292 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JAMES | VA | 740CL020018070O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JAMES E | VA | 740CL020022400O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JAMES W | VA | 740CL020037940O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JESSE M | VA | 700CL043773 7H03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JIMMY H | VA | 740CL030011160O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOE E | MD | 24X09000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOHN E | VA | 740CL030011B100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOHN M | VA | 740CV020045500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOSEPH H | MD | 24X01001369 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOSEPH H | MD | 24X02000301 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | KENNETH R | MD | 98402441 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | LEROY | VA | 740CL010032300O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | LESELY J | MD | 24X06000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | LESTER H | VA | 0028906H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | MILTON E | VA | 740CL020035690O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | NORMAN | MD | 24X02002540 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | PATRICIA M | MD | 98402441 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | PAUL J | MD | 9819514CX1378 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | PHILANDAS JR | VA | 700CL00285 13H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RALPH E | VA | 740CL010118500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RAYMOND M | MD | 24X02001424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RAYMOND M | MD | 24X02001425 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RICHARD A | VA | 740CL030011S400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RILEY E | VA | 700CL9928017H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ROBERT F | VA | 740CL010016780O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RONALD A | MD | 24X03000820 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RONALD A | MD | X01000876 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ROSA M | VA | 740CL010034650O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ROSA M | MD | 24X09000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | SAMUEL | VA | 740CL010019000O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | VEDA | MD | 24X96078510 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | VERNON | VA | 740CL010009 1500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | VINCENT R | MD | 24X03001179 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM A | MD | 24X03000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM C | VA | 740CL030012070O | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM E | VA | X99002701 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM M | MD | 24X16000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM M | VA | 99001932 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM O | MD | 24X02000893 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DONNA | MD | 24X02001424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | BARBARA | VA | 700CL023208 6W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | CHARLES E | MD | 24X05000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | JOHN | MD | 24X04000942 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | LEONZER N | MD | 24X03001178 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | LINWOOD E | MD | X01000519 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | SAUNDRA | MD | X01000519 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | ULYSSES | MD | 24X02001410 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | WILLIAM C | VA | 29004C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORANT | JEFF | VA | 29017H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOREO | WILLIAM F | VA | 740CL010024200O | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | ALVIN L | MD | 24X02001423 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | CECIL B | VA | 740CL020005 2700 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | CHARLES | VA | 29834RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | CHARLES B | VA | 700CL023570 0W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | DELORIS | MD | 24X02000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | DELORIS M | MD | 24X06000466 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | EDWARD L | VA | 700CL043772 5H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | EGYPT | MD | 24X02001892 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | ELTON | VA | 700CL035874C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | ERNEST | MD | 24X04000736 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | FRANCIS X | MD | 24X04000148 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | FRANK E | MD | 24X02000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | FRANK E | MD | 24X06000466 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | GERALDINE | MD | 24X04000736 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | JOANNA | MD | 24X02001423 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | JOSEPH E | VA | 740CL020001 6000 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | PAUL G | VA | 29321EH | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | ROBERT | VA | 700CL023233 4H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | RONALD C | MD | 24X10000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORING | GLEN R | VA | 700CL04380 01P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORLEY | HOWARD E | MD | 24X02001782 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORLEY | LYDIA M | MD | 24X02001782 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRE | WILHELMINA | MD | 24X01001169 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRELL | WENDELL R | MD | X98402473 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | BERNARD L | VA | 740CL020008 7400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | DAVIS E | MD | 24X06000421 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | DENNIS L | VA | 740CL010034770O | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | ERANA | MD | 24X04000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | FRANKLIN D | VA | 700CL023587 5W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | GWENDOLYN | MD | 24X02000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | JAMES R | VA | 700CL023568 3A04 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORRIS | JOHN | MD | 01000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | JOHN H | VA | 740CL0300163500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | LAMAR S | VA | 700CL0539144V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | MARY A | MD | 24X06000421 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | RANDOLPH L | MD | 24X02001126 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | RAYMOND C | MD | 24X03000602 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | ROBERT K | MD | 24X04000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | ROCELLE I | MD | 24X02000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | SALLIE | MD | 24X02001583 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | SHARON | MD | 24X03000602 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | WILLIAM H | VA | 700CL0232335C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | WILLIE | MD | 24X02001583 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISETTE | JOE N | VA | 700CL0437726T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISON | BOBBY D | VA | 002361 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISON | CLAUDINE M | VA | 700CL0437727P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISON | LARRY I | MD | 24X02000626 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISON | LINDA | MD | 24X02000626 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISON | NOLAN | VA | 700CL0437727P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISON | PHILIP P | VA | 740CL0200023400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISON | WILLIE F | VA | 001760 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISSEY | MILTON S | MD | 24X15000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISSEY | MILTON S | MD | 24X09000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORSBERGER | JOHN W | MD | 24X13000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORSBERGER | RICHARD D | MD | 24X10000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORSBERGER | SUSAN | MD | 24X10000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORSE | JAMES D | VA | 002140 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTIS | FRANK M | MD | 24X98008503 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | BETTIE | MD | 98402490 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | CLARENCE | MD | 98402490 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | CORNELL S | MD | 24X01001190 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | JOSEPHINE E | MD | 24X06000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | RICHARD | VA | 001641 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSELEY | BARBARA | MD | 24X17000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSELEY | BARBARA | MD | 24X13000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSELEY | G R | VA | 740CL0200177200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSELEY | ROBERT J | MD | 24X13000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSELEY | ROBERT I | MD | 24X17000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSES | ALVIN B | VA | 740CL0200085100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSES | JAMES E | VA | 0082800 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSS | LORENDO | VA | 740CL0200121300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOTLEY | ANNIE H | VA | 740CL0100178200 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOUNGER | WILLIAM B | VA | 740CL0200090500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOUZON | BOBBI A | MD | 01001343 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOUZON | RICHARD L | MD | 01001343 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOYE | ROBERT A | VA | 700CL0337474W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOYER | JOHN L | MD | 24X10000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUCKERSON | ALFONZO III | VA | 28681VA | THE LAW OFFICES OF PETER T. NICHOLL |
| MUELLER | CHRISTINE P | MD | 24X15000315 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUELLER | JOHN V | MD | 24X15000315 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUELLER | PHYLLIS A | MD | 24X08000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUHAMMAD | DAWUD | MD | 24X9724050 1CX1792 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUHAMMAD | JAMES | MD | 98344510CX2432 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUHAMMAD | PAMELA | MD | 24X18000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUHAMMAD | PAMELA | MD | 24X02000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUHAMMAD | TYRONE B | VA | 700CL043882SV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUHAMMAD | VALERIE | MD | 98344510CX2432 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLEN | HERBERT J | VA | CL9927944W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLEN | VERNON E | VA | 740CL0200284300 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | BOBBY W | MD | 24X11000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | BROWNLOW | MD | 01001346 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | DONNA M | MD | 24X11000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | ERVIN | VA | 30128RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | HARVE | MD | 24X02001422 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | MARY | MD | 24X02001422 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | RITA | MD | 01001346 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNDAY | ANDREA D | MD | X99000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNDAY | CHARLES E | MD | X99000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNDY | CLARENCE | MD | 98176518CX1292 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNSHOWER | KENNETH B | MD | X01000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNSHOWER | KENNETH R | MD | 24X97204508 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNSHOWER | RENEE | MD | 01000108 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MUNSHOWER | WALTER E | MD | 01000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURCHISON | JOHN | MD | 24X02001070 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | BRANDI | MD | 24X15000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | BRENDA | MD | 24X02002536 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | CLYDE H | MD | 24X09000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | DAVID J | MD | 24X11000851 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | EDWARD S | MD | 24X03001033 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | JAMES | MD | 98219516CX1555 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | KARL | MD | 24X09000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | LARRY D | MD | 24X02002536 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | LAURIE | MD | 24X03001033 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | LISA | MD | 24X09000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | LUCIUS | VA | 700CL043790 9H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | LUTHER P | VA | 740CL0300030900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | ROBERT L | VA | 700CL0438733T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | WILLIE J | MD | 01000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | AARON | VA | 740CL0100214500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | BARBARA A | MD | 24X11000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | BETTY | MD | 24X02002712 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | DORIS E | MD | 24X03000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | EDWARD E | MD | 24X02001497 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | EUGENE | MD | 24X02002712 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | GEORGE E | MD | 24X02001859 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | JOHN WILSON | MD | 24X03000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | JUDY | MD | 24X02001859 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | RAYMOND | MD | 24X02000980 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | RAYMOND | MD | 24X09000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRELL | JAMES R | MD | 98329587CX2312 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRILL | CARLEEN | MD | 2405000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRILL | DANIEL W | MD | 2405000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUSA-BEY | MANSA | MD | 24X12000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUSE | FREDERICK W | VA | 740CL0100175400 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUSE | JOHN C A | VA | 700CL0438395T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUSE | LONSIE C | MD | 24X02001578 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | CYNTHIA D | MD | 24X07000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | EDWARD C | MD | 24X02000985 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | GERALD C | MD | 24X99000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | GERALD C | MD | 24X05000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | GUDRUN LISA | MD | 24X02000985 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | HAROLD N | MD | 24X06000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | HERBERT L | VA | 740CL0200313600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | JOYCE A | MD | 24X05000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | LIZZIE | MD | 24X03000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | MELVIN | MD | 24X05000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | ROGER | MD | 24X01001373 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | SHARON | MD | 24X05000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | SHARON | MD | 24X99000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | SHIRLEY | MD | 24X06000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | SYLVESTER L | MD | 24X03000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | WALTER | MD | 24X07000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | WALTER E | MD | 24X03000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | ESTHER | MD | 24X02001585 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | EUGENE | MD | 24X02001585 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | FLORENCE E | MD | 24X06000022 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | SAMUEL | MD | 24X02001736 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | SAMUEL | MD | 24X06000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | SHIRLEY | MD | 24X02001736 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | SHIRLEY A | MD | 24X06000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | STEPHEN | MD | X01000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYNES | WILLIAM H | VA | 31822RC | THE LAW OFFICES OF PETER T. NICHOLL |
| MYRICK | CURTIS | VA | 740CL0200115500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYRICK | EMANUEL M | VA | 29596RW | THE LAW OFFICES OF PETER T. NICHOLL |
| MYRICK | FRED L | VA | 0028945A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYRICK | JAMES H | VA | 700CL043802 7W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYRICK | RICHARD L | VA | 29183EH | THE LAW OFFICES OF PETER T. NICHOLL |
| NAGRABSKI | BARBARA A | MD | 24X17000528 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAGRABSKI | BARBARA A | MD | 24X02000227 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAGRABSKI | STANLEY J | MD | 24X17000528 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAGRABSKI | STANLEY J | MD | 24X02000227 | THE LAW OFFICES OF PETER T. NICHOLL |
| NALL | CALVIN F | MD | 24X01001703 | THE LAW OFFICES OF PETER T. NICHOLL |
| NANCE | CATHERINE O | MD | 24X11000199 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NARRON | ALVIN | VA | 740CL0300163600 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASH | ALVA W | MD | 98268517CX1818 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASSNER | CLARENCE H | MD | 24X01001935 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASSNER | CLARENCE H | MD | 24X06000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASSNER | GLORIA E | MD | 24X06000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASSNER | GLORIA E | MD | 24X01001935 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAYLOR | JOSEPHINE | MD | X01000567 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | ADRIE | MD | X01000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | BARBARA | MD | 24X02001395 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | COLUMBUS C | VA | 740CL0200032600 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | GRADY L | VA | 740CL0300029800 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | HARVEY L | VA | 740CL0200023500 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | JAMES A | MD | X01000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | JAMES H | MD | X01000521 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | JOHN W | VA | 740CL9900189900 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | JOSEPHINE | MD | 24X01001437 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | LEONARD E | VA | CL9928044W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | LLOYD W | VA | 740CL0200003300 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | MARGARET | MD | X01000521 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | STEPHEN F | MD | 98247517CX1696 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | VERNON | MD | 24X02001395 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | WILLIAM G | MD | 24X01001437 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | WILLIE | VA | 31832RC | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | BRUCE W | VA | 700CL0438734P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEATROUR | CARL A | MD | 24X03001175 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEATROUR | KIMBERLY | MD | 24X03001175 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEIGHOFF | ALFRED G | MD | 24X01001523 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEIGHOFF | LUCILLE | MD | 24X01001523 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELLES | DENNIS J | MD | 24X03000821 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | BARBARA V | MD | 98149548CX1116 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | BESSIE | MD | 98149550CX1118 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | DAVID E | MD | 24X05000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | DAWSON | MD | 24X15000015 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | GERALD L | VA | 740CL0300245600 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | HERMAN | MD | 98149548CX1116 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | HOOVER A | MD | 98239503CX1648 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | LILLIE M | MD | 24X05000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | MARTIN | MD | X01000964 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | MARY L | MD | 24X05000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | MILDRED | MD | 98239503CX1648 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | PRESLEY | VA | 700CL0235786V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | RACHEL | MD | 24X05000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | RAYMOND SR | VA | 28002EH | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | ROBERT D | MD | 24X11000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | RONALD L | VA | 01877 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | ROOSEVELT T | MD | 24X05000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | WILLIAM A | VA | 29094W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | WILLIAM E | VA | 740CL0100140700 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | WILLIAM E | VA | 740CL0100326800 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | WILLIE J | MD | 24X14000480 | THE LAW OFFICES OF PETER T. NICHOLL |
| NESMITH | SAMUEL | VA | 740CL0100168800 | THE LAW OFFICES OF PETER T. NICHOLL |
| NESTOR | HARRY L | MD | 24X04001167 | THE LAW OFFICES OF PETER T. NICHOLL |
| NESTOR | NANCY L | MD | 24X04001167 | THE LAW OFFICES OF PETER T. NICHOLL |
| NETTLES | JONATHAN L | VA | 740CL0300031000 | THE LAW OFFICES OF PETER T. NICHOLL |
| NETTLES | SAM R | VA | 700CL0437744V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEVERDON | ANDRE A | MD | 98310528CX2106 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEVERDON | PAMELA | MD | 98310528CX2106 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEVILLE | CATHERINE E | MD | 24X02000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEVILLE | FRANK L | MD | 24X02000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEVINS | MARY C | MD | 24X12000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEVINS | RONALD E | MD | 24X12000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEW | LOUIS P | VA | 700CL0438826H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBERRY | JEANETTE | MD | 24X03000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBERRY | ROY L | MD | 24X03000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBERRY | TOMMY R | VA | 32572EH | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | ALBERT | VA | 740CL0200357000 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | ALPHONSO | VA | 740CL0100111700 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | CHARLES A | VA | 0028908C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | CLIFTON | VA | 001761 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | COLUMBUS | VA | 740CL9900194100 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | GLENN | VA | 740CL0100130600 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEWBY | JACKIE R | VA | 740CL0100142700 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | JOHN O | VA | 740CL0300086100 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | JOSEPH A | VA | 740CL0200067100 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | LEE A | VA | 29184RC | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | PAUL L SR | VA | 740CL9900191100 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | PERNELL | VA | 740CL0100345200 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | RAY | VA | 740CL9900198700 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | ROGER | VA | 740CL0300016500 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | WILLIE R | VA | 001350 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWCOMB | CHARLES C | MD | 24X05000659 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWCOMB | PATRICIA D | MD | 24X05000659 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWKIRK | REGINA | MD | 24X01001858 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWKIRK | STONEWALL J | MD | 24X01001858 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMAN | CHARLES P | VA | 740CL0100142800 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMAN | CLINTON | MD | 01000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMAN | THERESA | MD | 01000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMAN | TYRAINE R | VA | 740CL0300025800 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMUIS | EUGENE E | MD | 24X06000024 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | CALVIN | MD | 24X03000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | CARTER | VA | 740CL0100212200 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | CLARERNCE J | VA | 740CL0200036500 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | EDMOND | VA | 700CL0235684C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | ELEY M | VA | 740CL0100091600 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | LARRY | VA | 740CL0200088100 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | LEVY P | VA | 0082200 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | ROY L | VA | 001351 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | SYLVESTER H | VA | 0028943W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWTON | ABE | VA | 29723VC | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWTON | JAMES V | VA | 30139VC | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWTON | RICHARD L | VA | 31841EH | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWTON | WILLIAM C | MD | 24X15000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWTON | WILLIAM H | VA | 700CL0438365T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | ANNA | MD | 01000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | CHARLES E | VA | 740CL0100326900 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | CHARLIE D | VA | 740CL0000046500 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | JACQUELINE Y | MD | 24X03001176 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | LARRY | VA | 29417EH | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | LARRY D | VA | 700CL0337475V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | LOUIS B | MD | 01000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | RAY B | VA | 700CL0438028V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLSON | JACKIE C | VA | 102500 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLSON | JAMES T | VA | 740CL0100178300 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLSON | LINWOOD M | VA | 740CL0300122000 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLSON | WINSTON | VA | 700CL0437767P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICKELSON | ANDREW L | VA | 700CL0235636W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICKELSON | EDWARD A | VA | 700CL0337483P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICKENS | ERIC C | VA | 700CL0337476H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICOLLS | WILLIAM H | VA | 29763VC | THE LAW OFFICES OF PETER T. NICHOLL |
| NIMMONS | ANTONIO W | MD | 24X03001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| NISSEAU-BEY | NEBUZARADAN | MD | 24X11000927 | THE LAW OFFICES OF PETER T. NICHOLL |
| NISSEAU-BEY | NIKAYA | MD | 24X11000927 | THE LAW OFFICES OF PETER T. NICHOLL |
| NIX | WILLIAM H | VA | 740CL0200073100 | THE LAW OFFICES OF PETER T. NICHOLL |
| NIXON | ALONZO | VA | 29418RC | THE LAW OFFICES OF PETER T. NICHOLL |
| NIXON | RALPH | VA | 740CL0200067200 | THE LAW OFFICES OF PETER T. NICHOLL |
| NIXON | RICHARD R | VA | 740CL0200057800 | THE LAW OFFICES OF PETER T. NICHOLL |
| NIXON | THOMAS | VA | 740CL0300115500 | THE LAW OFFICES OF PETER T. NICHOLL |
| NIXON | WILLIAM L | VA | 740CL0200313700 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOAH | LOUIS L | VA | 30129VC | THE LAW OFFICES OF PETER T. NICHOLL |
| NOBLE | PATRICIA | MD | 24X02001387 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOBLE | RONALD J | MD | 24X02001387 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOCAR | RACHEL | MD | 24X01001585 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOCAR | WILLIAM E | MD | 24X01001585 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOEL | CLARENCE W | MD | X01001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOEL | EUGENE P | VA | 24X10000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOEL | SAMUEL | VA | 700CL0235847H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOEL | SHARON | MD | X01001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOETHEN | CHERYL | MD | 24X11000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOLE | MARCUS | MD | 24X02002618 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOLKER | HENRY C | MD | X01000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOLKER | JOAN | MD | X01000115 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NONE | NONE | MD | 740CL00103311900 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORMAN | JOHNNIE R | MD | 24X03000661 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | DAVID E | VA | 740CL0200205200 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | EDGAR J | MD | 24X01001539 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | ELSIE L | MD | 24X07000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | HOWARD A | MD | 24X11000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | JAMES T | VA | 29634EH | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | JOSEPH H | VA | 740CL00100183900 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | MARGARET K | MD | 24X05000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | NOLIE | MD | 24X01001539 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | SPENCER R | MD | 24X07000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTHWINGTON | TIMOTHY J | MD | 24X02000629 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTON | DELAPHINE | MD | 98197515CX1413 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTON | LEO A | MD | 98197515CX1413 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTON | MICHAEL I | MD | 24X04001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOTTINGHAM | INGRID | VA | 0028797W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOTTINGHAM | WADE H | VA | 740CL0300028900 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOTTINGHAM | WILLIAM T | VA | 0028797W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | JANICE | MD | 24X06000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | JOHN R | MD | 24X02000808 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | JOHN T | MD | X98402472 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | MICHAEL | MD | 24X06000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | NANCY | MD | 24X02000808 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVELL | HENRY | MD | 002658 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVOTNY | ALMA MARGARET | MD | 24X15000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVOTNY | ANGELA A | MD | 24X05000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUKOLCZAK | ELMER G | MD | 24X01000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNLEY | NELLIE | MD | 24X05000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNLEY | NELLIE | MD | 983105029CX2107 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNLEY | OTIS | MD | 983105029CX2107 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNLEY | OTIS | MD | 24X05000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNN | DOROTHY | MD | 24X02001783 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNN | RONALD W | MD | 24X02001783 | THE LAW OFFICES OF PETER T. NICHOLL |
| NYBERG | HOLLY | MD | 24X02000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| NYBERG | LARRY A | MD | 24X02000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| OAKES | GARY T | VA | 700CL0232336W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| OAKES | JOANNE | MD | 24X10000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| OAKES | WAYNE D | MD | 24X10000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| OAKLEY | THOMAS | MD | 24X14000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| OCKIMEY | DELORES A | MD | 24X05000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| OCKIMEY | RODNEY G | MD | 24X05000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'DAIR | ELIZABETH M | MD | 24X97311554CX2 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'DAY | HILLIARD D | MD | 24X15000316 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'DAY | JO R | MD | 24X15000316 | THE LAW OFFICES OF PETER T. NICHOLL |
| ODOM | CURTISS L | VA | 740CL0100141800 | THE LAW OFFICES OF PETER T. NICHOLL |
| ODOM | GEORGE R | VA | 740CL0200049500 | THE LAW OFFICES OF PETER T. NICHOLL |
| OFFER | GEORGE E | MD | 24X12000311 | THE LAW OFFICES OF PETER T. NICHOLL |
| OGLESBY | BOBBY G | VA | 740CL0100175500 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLDS | JAMES F | VA | 0089100 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLINGER | MCKINLEY H | VA | 740CL0100201000 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | ANGELA M | MD | 24X02000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | DAVID | VA | 740CL0200217600 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | GEORGE T | VA | 31833RW | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | JAMES W | VA | 700CL05391517 01 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | KENNETH P | MD | 24X03000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | MAYNARD T | VA | 28220EH | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | RICHARD A | MD | 24X01001856 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | RICHARD C | VA | 740CL0300009900 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | ROBERT L | VA | 740CL0300016600 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | WYOMA C | VA | 740CL0200217600 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLSEN | BETTY P | VA | 700CL0539593H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLSEN | ROBERT L | MD | 740CL0200052800 | THE LAW OFFICES OF PETER T. NICHOLL |
| OMAR | BILAL | MD | X01000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| OMAR | LUVERTA | MD | X01000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'NEAL | CHARLES D | VA | 740CL0300029500 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'NEAL | RICKIE | VA | 740CL0200055700 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'NEILL | IVA V | MD | 24X04001139 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'NEILL | TIMOTHY J | MD | 24X04001139 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'NEILL | WILLIAM F | VA | 740CL0200379100 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'NEILL | WILLIAM J | MD | 98240513CX1665 | THE LAW OFFICES OF PETER T. NICHOLL |
| ONEY | MIKE | VA | 700CL0539369P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| OPIE | EARL L | VA | 740CL0200113100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORIE | DANIEL T | VA | 29127VC | THE LAW OFFICES OF PETER T. NICHOLL |
| ORIE | JOSEPH | VA | 0028872H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | CLIFFORD L | MD | 01000935 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | EVERETT A | MD | 24X02001573 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | EVERETT A | MD | 24X04001137 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | FRANCES | MD | X01000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | GENEVIEVE | MD | 24X02001573 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | GENEVIEVE M | MD | 24X04001137 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | JOHN M | MD | X01000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | SUSAN | MD | 01000935 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | EDWARD | MD | 24X03000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | ELIZABETH E | MD | 24X03000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | JERRY D | VA | 740CL0000179600 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | JOE | VA | 29835VC | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | ROBERT L | VA | 740CL0100187900 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | SAMUEL M | VA | 740CL0200055800 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | VERMONT W | VA | 29481RW | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | VINCENT I | MD | 24X10000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | WARREN W | VA | 470 | THE LAW OFFICES OF PETER T. NICHOLL |
| OTTER | CINDY | MD | 24X08000082 | THE LAW OFFICES OF PETER T. NICHOLL |
| OTTER | RICHARD J | MD | 24X08000082 | THE LAW OFFICES OF PETER T. NICHOLL |
| OUTERBRIDGE | ELBERT | VA | 740CL0100212300 | THE LAW OFFICES OF PETER T. NICHOLL |
| OUTLAW | COLA C | VA | 29915RC | THE LAW OFFICES OF PETER T. NICHOLL |
| OUTLAW | JAMES L | VA | 740CL0300163700 | THE LAW OFFICES OF PETER T. NICHOLL |
| OUTLAW | LEON | VA | 740CL0200088200 | THE LAW OFFICES OF PETER T. NICHOLL |
| OUTLAW | LINWOOD G | VA | 002882H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| OUTLAW | RUFUS W | VA | 740CL0200024200 | THE LAW OFFICES OF PETER T. NICHOLL |
| OUTLAW | WILLIE J | VA | 740CL0200380800 | THE LAW OFFICES OF PETER T. NICHOLL |
| OUTLAW CLAP | MARILYN | VA | 700CL0232067V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| OVERMAN | ERNEST R | VA | 740CL0300245700 | THE LAW OFFICES OF PETER T. NICHOLL |
| OVERTON | BOBBY L | VA | 740CL0100212400 | THE LAW OFFICES OF PETER T. NICHOLL |
| OVERTON | ROBERT | VA | 700CL0235619A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWAN | NORMA | MD | X01000932 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | ALFRED C | VA | 700CL0235685W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | EDDIE J | VA | 740CL0300086200 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | ETHEL | MD | 24X04001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JAMES H | VA | 740CL0100184200 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JAMES L | VA | 740CL0200016100 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JESSE | MD | 24X04001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JESSE J | MD | 24X11000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JOHN E | VA | 740CL0000016200 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JOHN S | MD | 24X02002704 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JOHN W | MD | X01001157 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | LESLIE W | VA | 740CL0300120800 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | LINWOOD F | VA | 700CL0232337V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | MAMIE | VA | 740CL0300025900 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | PATRICIA | MD | 24X04001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | REGINALD L | VA | 700CL0539145A05 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | RICHARD W | VA | 700CL0437745H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | TERRY | MD | 24X02002704 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | TORRENCE | MD | 24X04001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | VERNON J | VA | 0028873W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | WAYNE | MD | 24X04001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | WILLIAM E | VA | 0088800 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | WILLIAM E G | MD | 24X02000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | WILLIE D | VA | 740CL0300086300 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS-JOHNSON | MARKEIA | MD | 24X04001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWINGS | BEATRICE L | MD | 24X06000518 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWNEY | JOHN R | VA | 740CL0200113200 | THE LAW OFFICES OF PETER T. NICHOLL |
| PACIOCCO | DOROTHY A | MD | 24X05000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| PACK | JOHN H | VA | 740CL0100308700 | THE LAW OFFICES OF PETER T. NICHOLL |
| PACKER | GEORGE R | VA | 740CL0000195300 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAGE | DAVID C | VA | 740CL0300092700 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAGE | EDWARD R | MD | 24X10000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAGE | JOYCE A | MD | 24X10000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAGE | P R | VA | 700CL0235601W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | BRUCE | MD | 24X12000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | DANNIE J | VA | 98338533CX2357 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | EDWARD W | MD | 24X02001740 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | LEON M | VA | 740CL0200051500 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 795**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAIGE | LUREUGIS | MD | 24X12000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | ROSA | MD | 98338533CX2357 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | SAMUEL D | VA | 2903BVC | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | WALLACE R | VA | 740CL0200067300 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | WILLIAM M | VA | 740CL0300246400 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAINTER | GEORGE A | MD | 24X03000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAINTER | JOYCE M | MD | 24X03000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAKULSKI | RICHARD J | VA | 24X11000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAKULSKI | RICHARD J | VA | 24X11000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAKULSKI | ROSE M | MD | 24X11000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAKULSKI | ROSE M | MD | 24X11000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALIN | LARRY E | VA | 002894H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALLETTE | GEORGE W | VA | 740CL0200205300 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALMER | ALICE L | MD | 98337501CX2313 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALMER | BERNARD H | MD | 24X09000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALMER | MEAD C | MD | 98337501CX2313 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALMER | WILLIAM E | VA | 105500 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANIEL | FANNIE M | MD | 24X11000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANIEL | WILLIE L | MD | 24X11000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANUSKA | CHARLES A | MD | 98303514CX2051 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANZER | CONSTANCE | MD | 98254510CX1710 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANZER | JOSEPH A | MD | 24X01001125 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANZER | ROBERT J | MD | 98254510CX1710 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAPA | FRANK | MD | 740CL0200192700 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAQUETTE | LEON E | VA | 740CL0200057900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | CAROLYN A | MD | 98402457 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | CROSBY L | MD | 24X01001693 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | EUGENE | MD | 24X05000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | FELIX E | VA | 001763 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | FRED L | VA | 700CL0438202W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | JAMES T | VA | 700CL0233122W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | JEAN L | MD | 24X05000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | RALEIGH R | VA | 740CL0300031200 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | SIDNEY M | VA | 700CL0438019H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | WESLEY E | VA | 740CL0100184300 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | JOANN J | MD | 98329515CX2240 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARIS | RAMON C | MD | 98329515CX2240 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | ARCHIE | VA | 740CL0000028500 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | ARNISSA M | MD | 98329564CX2289 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | BURTON W | VA | 740CL0100165500 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | CLARENCE T | VA | 740CL0100192200 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | CLINTON | VA | 103700 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | COLA M | VA | 740CL0200053900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | CONRAD E | VA | 29336VC | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | CURTIS M | VA | 31853RW | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | DANIEL C | VA | X01000613 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | DARLENE A | MD | 24X03000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | DENNIS M | VA | 740CL0200380900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | EDGAR N | VA | 29419RW | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | FRANK G | MD | 24X03000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | GEORGE A | VA | 700CL0235686V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | GERALD A | MD | 24X01001656 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | HAROLD L | VA | 740CL0100174300 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | HARRY C | VA | 740CL0300001900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JACKIE R | VA | 740CL0300379500 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES A | VA | 740CL0300120900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES A | VA | 9927773W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES C | MD | 24X11000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES H | VA | 740CL0200115600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES L | VA | 700CL0438020T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES O | VA | 29635RC | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES P | VA | 2960ZVC | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES T | MD | 98317509CX2140 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES W | VA | 29836RW | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JANE R | VA | 740CL0100179100 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JERRY | MD | 24X04000951 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JIMMY | MD | 24X06000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JOHN W | VA | 0028844A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JOHNNIE L | VA | 31842RC | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JUNIOUS I | VA | 740CL0100130700 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | KENNETH L | VA | 700CL0233218V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | LARRY M | MD | 98295504CX1970 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | LEON | MD | 24X03000671 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | LONNIE | VA | 700CL0028195H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | LOUISE H | VA | 00312 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | LUTHER J | VA | 100600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | MARGARET | MD | 24X03000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | MARLENE E | MD | 24X06000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | MARY | MD | 24X04000951 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | MARY E | VA | 9927773W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | MELVIN C | VA | 700CL0438196P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | MILTON W | VA | 740CL0200065700 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | RICHARD L | MD | 24X09001712 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | ROGER H | VA | 740CL0200114800 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | RONALD R | VA | 30038VA | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | RUNNIE B | VA | CL9927964W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | SARAH R | MD | 98149546CX1114 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | SCARLET P | VA | 740CL0100130800 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | STANLEY L | VA | 740CL0300121000 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | THEODORE | MD | 98329564CX2289 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | VALARIE J | MD | 24X11000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLARD C | VA | 740CL0100209400 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIAM A | MD | 24X03000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIAM D | VA | 700CL0028486A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIAM P | VA | 32498RC | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIAM W | MD | 24X12000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIE A | MD | 24X03000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIE C | VA | 29153EH | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKS | ERNEST H | MD | 24X10000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKS | JOHN L | VA | 32499RW | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKS | LARRY M | MD | 24X04000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKS | WILLIE R | VA | 30030VA | THE LAW OFFICES OF PETER T. NICHOLL |
| PARLETTE | JAMES P | VA | 740CL0100168900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARR | FREDERICK C | MD | 24X08000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARR | MARGARET M | MD | 24X08000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARR | STEVEN F | MD | 24X08000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARRISH | LARRY D | VA | 700CL0539556T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARRISH | REUBEN L | VA | 24X10000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSON | CLARENCE W | VA | 740CL0100204300 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSON | JAMES O | VA | 9927987H | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSON | RAYMOND | VA | 740CL0100130900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSON | THURMAN B | VA | 740CL0200121400 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSON | ZELNA H JR | VA | 700CL0028490W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | MARILYN F | MD | 24X05000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | MARY H | MD | 98156501CX1133 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | THOMAS W | MD | 98156501CX1133 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARTLOW | WILLIAM I | MD | 24X13000004 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARTRIDGE | HASKEL L | VA | 29270VC | THE LAW OFFICES OF PETER T. NICHOLL |
| PASCHALL | JESSE O | MD | 24X02002597 | THE LAW OFFICES OF PETER T. NICHOLL |
| PASCHALL | JESSE O | MD | 24X05000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| PASCHALL | LILLIE | MD | 24X02002597 | THE LAW OFFICES OF PETER T. NICHOLL |
| PASCHALL | LILLIE C | MD | 24X05000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATE | WILLIAM H | VA | 700CL0235687H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRICK | BRENDA | MD | X99001358 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRICK | IRVING | VA | 740CL0200054000 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRICK | RAYMOND A | VA | 740CL0100140600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRICK | RUBIN | MD | 24X01001867 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRICK | WILLIAM B | MD | X99001358 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | CHARLIE J | VA | 98344508CX2430 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | CLYDE S | VA | 700CL0233123V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | DONALD E.L. | MD | 24X01001515 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | EVA | MD | 24X10000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | HARRY C | MD | 24X08000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | JENNYE | MD | 24X01001515 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | JULIAN R | VA | 700CL0235876V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | KRISTINA | MD | 24X08000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | LAWRENCE E | VA | 001635 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | NAOMI | MD | 98344508CX2430 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | NORMAN A | MD | 24X10000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | ROGER | VA | 740CL0200087500 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTON | EMILY | MD | 01000936 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTON | HENRY L | MD | 01000936 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAUGH | CALVIN | MD | 24X03000093 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | CATHERINE M | MD | 24X05000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | CYNTHIA LOU | MD | 24X18000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | HOWARD M | MD | 24X18000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | LARRY A | MD | 24X10000136 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | LARRY A | MD | 24X10000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | LEROY D | MD | 24X05000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | MARGARET | MD | 24X03000093 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | PATRICIA | MD | 24X10000136 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | PATRICIA L | MD | 24X10000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | RACY E | MD | 24X10000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUL | ARTHUR H | MD | 24X02000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUL | KAREN | MD | 24X02000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUL | NORMAN O | VA | 0028766W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUL | ROBERT B | VA | 740CL020002430D | THE LAW OFFICES OF PETER T. NICHOLL |
| PAULEY | ROBERT T | VA | 740CL0100310900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAWLIK | SANDRA | MD | 24X02000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAWLIK | THOMAS J | MD | 24X02000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAWLIKOWSKI | EDWARD M | MD | 24X01000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAWLIKOWSKI | EDWARD M | MD | 24X06000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAWLIKOWSKI | ELIZABETH | MD | 24X06000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAWLIKOWSKI | ELIZABETH | MD | 24X01000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYLOR | IDA | MD | 24X06000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYLOR | JESSE | MD | 24X14000127 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYLOR | WALTER | MD | 24X06000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE | EDDIE C | VA | 740CL0100212500 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE | HENRY F | MD | 24X17000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE | HENRY F | MD | 24X05000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE | SHERMAN E | VA | 105600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE | SHIRLEY L | MD | 24X17000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE | SHIRLEY L | MD | 24X05000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE-WHITE | RICHARD | VA | 29837VA | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYSOUR | RONALD S | MD | 98302509CX2033 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYSOUR | VIVIAN | MD | 98302509CX2033 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYTON | DONALD D | MD | 24X05000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYTON | LARRY A | VA | 740CL0100124800 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYTON | THERESA A | MD | 24X05000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACE | ANTHONY | MD | 24X17000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACE | HELEN E | MD | 24X11000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACE | ROBERTA | MD | 24X17000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACOCK | DARLENE | MD | 24X02001392 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACOCK | JAMES E | VA | 8400 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACOCK | MICHAEL | MD | 24X02001392 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEAKER | CHARLES I | VA | 24X16000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEANORT | MATTHEW E JR | VA | 740CL9900169800 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARCE | BOBBIE G | VA | 740CL0100201100 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARMON | ANTHONY E | MD | 24X04000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARMON | FRANCHETTA | MD | 24X04000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARRE | DONNA | MD | 24X02000976 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARRE | THOMAS H | MD | 24X02000976 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | DAVID O | VA | 740CL0100142900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | ELSIE | MD | 24X03000717 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | HAZEL D | MD | 24X02002018 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | JAMES L | VA | 700CL0235595C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | LEE M | VA | 700CL0235877H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | NINMARK | MD | 24X03000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | RAYMOND T | MD | 24X02002018 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | RECO A | MD | X01000873 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | WILLIE J | MD | 24X03000717 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEASE | MAURICE E | VA | 740CL0100169000 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEATROSS | HARVEY O | VA | 29323RC | THE LAW OFFICES OF PETER T. NICHOLL |
| PECK | NANCY L | VA | 27365RW | THE LAW OFFICES OF PETER T. NICHOLL |
| PECK | RICHARD HENRY | VA | 27365RW | THE LAW OFFICES OF PETER T. NICHOLL |
| PECZE | JOAN P | MD | 98303515CX2052 | THE LAW OFFICES OF PETER T. NICHOLL |
| PECZE | JOHN L | MD | 98303515CX2052 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEDERSEN | JOHN C | MD | 24X04000149 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEDERSEN | NANCY | MD | 24X04000149 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEDONE | JOSEPH M | MD | 24X02000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEEDE | CARLTON E | VA | 700CL0232124H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEELE | CLAUDE E | VA | 740CL0000195500 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEELE | CORNELIUS | VA | 740CL0100117200 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PEELE | EARL | VA | 740CL020038I000 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEELE | FREDDIE | VA | 32573RC | THE LAW OFFICES OF PETER T. NICHOLL |
| PEELE | JESSE K | VA | 740CL010031I800 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEELE | LARRY | VA | 29916VC | THE LAW OFFICES OF PETER T. NICHOLL |
| PEELE | LINWOOD M | VA | 740CL020008I600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEELE | WALTER | VA | 30171VA | THE LAW OFFICES OF PETER T. NICHOLL |
| PEELE | WALTER L | VA | 0028817W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEEPLES | ANDREW C | VA | 00160B | THE LAW OFFICES OF PETER T. NICHOLL |
| PEEPLES | JOANN | MD | 24X01001579 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEERMAN | CARLTON P | VA | 700CL0235688A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEGG | MICHAEL S | MD | 98402582 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEGG | PAULA | MD | 98402582 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEGRAM | LEON L | VA | 001640 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEGRAM | SIMON | VA | 700CL0235689C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEGRAM | WILLIAM L | VA | 001564 | THE LAW OFFICES OF PETER T. NICHOLL |
| PELLUM | JOHN A | VA | 740CL0100191000 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENCE | KENNETH | MD | 24X02002105 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENCE | VIRGINIA | MD | 24X02002105 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDER | SAMUEL R | VA | 740CL0200116300 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | FRANKIE | MD | 24X06000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | FRANKIE A | MD | 24X06000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | JAMES A | VA | 700CL0539370H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | LYNN L | MD | 24X02000961 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | RANDY | MD | 24X02001226 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | SHIRLEY | MD | 24X06000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | SHIRLEY | MD | 24X06000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENLAND | JOHN H | VA | 001496 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENN | DOUGLAS J | MD | 24X05000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENN | JAMES C | MD | 24X11000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENN | LENA M | MD | 24X05000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENN | MILTON R | MD | 24X02000785 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENNELL | BILLIE J | MD | X01000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENNELL | RACHELL | MD | X01000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEOPLES | HERBERT SR | VA | CL99278S3H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEOPLES | JASPER J | VA | 740CL0200065800 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEOPLES | WILLIAM J | VA | 740CL0200205400 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERDUE | PAUL A | VA | 740CL0300100000 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | BOBBY E | VA | 740CL0100169100 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | CECIL C | VA | 740CL0200357400 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | CHARLES M | MD | X01001060 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | FLOYD D | MD | 01001304 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | JAMES E | VA | 740CL9900I688 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | JEFFREY W | VA | 740CL0100327000 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | JOHN H | VA | 31951VC | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | MARIE | MD | 01001304 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | RANDOLPH | MD | 24X04000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ALEX J | VA | 740CL020004I800 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ALEXANDER | VA | 740CL0200116400 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ANDREW | MD | 24X11000923 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ARTHUR M | MD | 24X04000739 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | COLBERT L | MD | 24X09000458 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | DANFORD L | VA | 700CL0235690W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | DORIS A | VA | 700CL0235773A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ERNEST C | VA | 740CL0100345300 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | FLORENCE | MD | 24Z01000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | GEORGE H | VA | 29724RW | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | GERALD D | MD | 24X01000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | HENRY E | VA | 29348RC | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | JAMES H | VA | 740CL0000180100 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | JAMES L | VA | 740CL0300020800 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | JOHN R | VA | 740CL0100327100 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | JOSEPH | VA | 29603VA | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | LOIS | MD | 24X01000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | PLUMMER R | VA | 740CL0200016200 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ROBERT L | MD | 001377 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | RONNIE | VA | 700CL0232338A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | VIOLA P | MD | 24X09000458 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | WILBERT C | MD | 24Z01000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | WILLIE T | MD | 99000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSEGHIN | ALAN I | MD | 24X06000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSEGHIN | FRANK | MD | 24X06000452 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERSEGHIN | MARY E | MD | 24X06000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSEGHIN | MELVIN B | MD | 24X06000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSON | CHARLIE JR | VA | 28003VC | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSON | JAMES | VA | 700CL0232068A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSON | LILLIAN G | MD | 24X11000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSON | THURMAN OLIVER | MD | 24X11000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERUSO | ANDREA | MD | X99000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERUSO | JOHN | MD | X99000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| PESTRIDGE | GLORIA | MD | X01001111 | THE LAW OFFICES OF PETER T. NICHOLL |
| PESTRIDGE | WILLIAM W | MD | X01001111 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERKIN | ERNEST | VA | 28995A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERS | JAMES E | MD | 24X05000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERS | MAGNOLIA | MD | 24X05000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | ARTHUR L | MD | 98141501CX1005 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | BARBARA | MD | 98141501CX1005 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | FREEMAN | VA | 700CL0235774C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | JAMES J | MD | X99000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | JAMES J | MD | 24X05000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | JAMES O | VA | 700CL0232372V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | JEROME L | MD | X01000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | JEROME L | MD | 24X05000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | LESLIE | MD | 24X04000769 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | LOLA | MD | 24X05000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | LOLOA | MD | X01000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | PHILIP | MD | 24X04000769 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | RETHEA | MD | 24X05000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | ROBERT J | VA | 700CL043802902 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | ROBERT L | VA | 740CL0100212600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | WILLIE R | VA | 740CL0200078900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETHEL | HARRY W | MD | X01000854 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETHEL | HAZEL | MD | X01000854 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETRECCA | JOHN A | MD | 98402584 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETROSKEY | JOHN S | VA | 740CL0200215600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETRY | ANDY D | VA | 740CL0300086400 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETTAWAY | CLARENCE L | VA | 700CL0235775W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETTAWAY | JESSE L | VA | 30161VA | THE LAW OFFICES OF PETER T. NICHOLL |
| PETTAWAY | ROBERT | VA | 740CL0200116500 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETTEFORD | MARY | MD | 24X11000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETTEFORD | MELVIN L | MD | 24X11000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETTEWAY | LOUIS | VA | 740CL0200048700 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETTEWAY | LOUIS S | VA | 740CL0100131000 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETTEWAY | THOMAS LL | VA | 740CL0300121100 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHAIR | LARRY T | MD | 98247509CX1688 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHAIR | MARION | MD | 98247509CX1688 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHANEUF | BERNETTA G | MD | 24X01001443 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHEBUS | GEORGE J | MD | 24X04000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHEBUS | JEANNE | MD | 24X04000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | BERNADETTE M | MD | 24X13000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | BONNIE | MD | 24X04000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | DOROTHY | MD | 98233516CX1642 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | EDWARD B | MD | 24X13000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | JOSEPH G | MD | 98233516CX1642 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | LOUIS A | MD | 24X04000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | TERRY L | VA | 002154 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | TILGHAM | VA | 740CL0100131900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIP | RUTH D | MD | 98233518CX1644 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIP | SYLBERT | MD | 98233518CX1644 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | ANNETTE | MD | 24X01001168 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | DOROTHY | MD | 24X01001632 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | EDNA S | MD | 24X05000473 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | EDWARD J | VA | 740CL0200381100 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | FREDDIE L | MD | 24X01001168 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | GILLIE | MD | 24X01001632 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | HARVEY H | VA | 740CL0100125900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | JIMMY R | VA | 740CL0200284400 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | JOHN M | VA | 0028933W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | LORN E | MD | 98289514CX1926 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | MILTON R | VA | 700CL0437746T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | NORMAN A | MD | 24X05000473 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | ROBERT W | MD | 98142517CX1039 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | ROY L | VA | 740CL0200379600 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PHILLIPS | WALTER | VA | 29420VC | THE LAW OFFICES OF PETER T. NICHOLL |
| PHIPPS | DORIS | MD | 24X01001687 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHIPPS | HOWARD L | VA | 740CL0300121200 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHIPPS | WALTER H | MD | 24X01001687 | THE LAW OFFICES OF PETER T. NICHOLL |
| PICKARD | WILBERT L | VA | 29022H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PICKENS | LIONEL | THA | 740CL0000195400 | THE LAW OFFICES OF PETER T. NICHOLL |
| PICKETT | ROBERT L | VA | 28715RC | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | ALLEN R SR | VA | 28212RL | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | CARLTON E | VA | 28211VC | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | CLARENCE | VA | 740CL0200377900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | CLAUDE R JR | VA | 740CL0000014300 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | DORIS | MD | 24X02000805 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | HARRY M | VA | 740CL0300026100 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | HARRY M | VA | 002659 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | HERMAN C | VA | 740CL0300121300 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | JUNIUS H | VA | 740CL0100329400 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | LANDON R | VA | 28045VA | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | LARRY S | VA | 01878 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | LEROY | VA | 740CL0200017000 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | LINDA | MD | 24X01001121 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | MARION H | MD | 24X01001121 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | MCDONALD | VA | 28066VC | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | RICHARD L | VA | 740CL0000046700 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | ROY C | VA | 700CL0337454W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | ROY C | VA | 700CL0337451H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | TIMOTHY | VA | 700CL0235930W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | WALTER J | MD | 24X02000805 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | WILLIE L | VA | 700CL0337465V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGATT | CAROLYN | MD | 97149501CX934 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGATT | GERALD A | MD | 97149501CX934 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGGOTT | JOHN W | VA | 740CL0300246500 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGGOTT | KAREN A | VA | 700CL0232200C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGGOTT | OLIVER P | VA | 700CL0232200C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGGOTT | PHILLIP D | VA | 29796EH | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGGOTT | THOMAS A | VA | 29956EH | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGOTT | CASPER N | MD | 24X10000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGOTTE | CURTIS | VA | 29271VA | THE LAW OFFICES OF PETER T. NICHOLL |
| PIJANOWSKI | DEBRA | MD | 24X06000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| PILGRIM | MABEL | MD | 01000924 | THE LAW OFFICES OF PETER T. NICHOLL |
| PILGRIM | SLOAN | MD | 01000924 | THE LAW OFFICES OF PETER T. NICHOLL |
| PILLITHIS | NICHOLAS | MD | 98289515CX1927 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINCKNEY | EDWARD J | VA | 700CL0235798A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINDELL | EDWARD A | MD | 24X02000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINDELL | JOHN E | MD | 24X03000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINDELL | MARY | MD | 24X03000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINDELL | MARY ANN | MD | 24X02000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINKNEY | RONALD A | MD | 99000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINNICK | DARRYL A | MD | 98233505CX1631 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIOTTE | LAURA M | MD | 24X11000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIOTTE | THEODORE D | MD | 24X11000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | BARBARA | MD | 24X08000654 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | DONALD L | MD | 24X08000503 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | MARY | MD | 24X08000503 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | OSCAR | MD | 24X06000654 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIQUETT | DARLENE | MD | 24X17000537 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIQUETT | DARLENE | MD | 24X03000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIQUETT | RICHARD G | MD | 24X17000537 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIQUETT | RICHARD G | MD | 24X03000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIRRERA | CATHY | MD | 24X11000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIRRERA | FRED C | MD | 24X11000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIRZCHALSKI | ELIZABETH M | MD | 24X06000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITT | MARY | MD | 24X06000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTAS | PATRICIA | MD | 98310535CX2113 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTAS | PETE | MD | 98310535CX2113 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | AUBREY L | MD | 24X03000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | CALVIN J | VA | 700CL0028662V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | DRUCILLA | MD | 24X07000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | FRAZIER | MD | 24X06000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | HERMAN L | VA | 740CL0200058000 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | JAMES A | VA | 740CL0200456600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | JAMES E | VA | 740CL0100366600 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PITTMAN | JAMES L | VA | 29129RC | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | JESSE | VA | 740CL0300163800 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | LEONARD | VA | 700CL0437910T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | MARGARET J | MD | 24X06000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | PAUL J | VA | 700CL035848A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | VERGIE M | MD | 24X06000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | WILLIE T | MD | 24X07000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTS | ARTHUR R | MD | 24X11000358 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTS | BYRON W | MD | 24X03000845 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTS | KATE | MD | 24X03000845 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTS | MARY J | MD | 24X11000397 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIUNTI | EDWARD | MD | 24X14000360 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIZZINI | LARRY J | MD | 24X01000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAINE | CONCETTA L | MD | 24X14000136 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAINE | MICHAEL D | MD | 24X14000136 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAKITSIS | JOHN | MD | 24X05000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAKITSIS | LUCIA | MD | 24X05000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAUGHER | DIANA | MD | 24X03001171 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAUGHER | ERNEST G | MD | 24X03001171 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAYER | DOCK | VA | 29130RW | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAYER | KNIGHT | MD | 24X02001780 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAYER | MARSHA | MD | 24X02001780 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLEASANT | JIMMY | MD | 24X14000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLEASANT | MICHAEL | MD | 24X13000005 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLEASANTS | JUNIUS J | VA | 740CL99001900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLENTY | MATTHEW W | VA | 700CL0235776V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLENTY-WALLS | L T | MD | 24X02000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLENTY-WALLS | RUTH | MD | 24X02000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLEVA | DANIEL D | VA | 32351RW | THE LAW OFFICES OF PETER T. NICHOLL |
| PLOGMAN | JOHN F | MD | 24X01001835 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLOWDEN | JOHNNIE L | VA | 29588VA | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUMLEY | JAMES R | MD | 98324516CX2201 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUMLEY | PATRICIA A | MD | 98324516CX2201 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUMMER | MELRAY | MD | 24X06000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUMMER | SAMUEL | MD | 24X06000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUNKETT | DAVID A | MD | 98155505CX1131 | THE LAW OFFICES OF PETER T. NICHOLL |
| PODLES | JOHN S | MD | 24X18000029 | THE LAW OFFICES OF PETER T. NICHOLL |
| PODLES | JOHN S | MD | 98324536CX2221 | THE LAW OFFICES OF PETER T. NICHOLL |
| POINDEXTER | LIONELL | VA | 740CL0100212700 | THE LAW OFFICES OF PETER T. NICHOLL |
| POINTER | CHARLES W | MD | 24X09000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLK | OTIS R | VA | 700CL0437623H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLKOWSKI | CATHERINE | MD | 24X01002005 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLKOWSKI | RONALD A | MD | 24X01002005 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLLARD | DAVID H | VA | 740CL0100117000 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLLARD | JOSEPH M | VA | 30000VA | THE LAW OFFICES OF PETER T. NICHOLL |
| POLLHEIN | DOLORES M | MD | 24X05000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLLHEIN | DOLORES M | MD | 24X02000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLLHEIN | JAMES G | MD | 24X02000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLLHEIN | JAMES G | MD | 24X05000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| POMPEY | ISAIAH | MD | 98329586CX2311 | THE LAW OFFICES OF PETER T. NICHOLL |
| PONDER | ERMA VIRGINIA | MD | 24X01001587 | THE LAW OFFICES OF PETER T. NICHOLL |
| PONDER | MCKINLEY | MD | 24X01001587 | THE LAW OFFICES OF PETER T. NICHOLL |
| PONZILLO | ANTHONY G | MD | 24X04000026 | THE LAW OFFICES OF PETER T. NICHOLL |
| PONZILLO | MARCIA | MD | 24X04000026 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | AGNES | MD | 01000923 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | ELIZABETH | MD | 24X01001716 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | HARRY C | VA | 740CL0200381200 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | JOHN M | MD | 01000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | MICHAEL | MD | 24X01001716 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | MILTON E | MD | 24X01001716 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | NORMAN | MD | 01000923 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | PAUL L | MD | 98324538 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | THELMA | MD | 24X01001716 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | VIRGINIA | MD | 01000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | ARTHUR E | VA | 740CL0200115700 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | AUBREY | MD | 24X12000613 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | CELESTE | MD | 24X04001018 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | CHARLES T | VA | 740CL0300086500 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | FLETCHER E | MD | 24X04000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | GEORGE C | VA | 094400 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | HENRY | VA | 30162EH | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POPE | HERBERT A | MD | 24X04001018 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | JOHNNIE L | VA | CL0028166H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | TYRONE R | VA | 740CL0100126000 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | WILLIE R | VA | 105700 | THE LAW OFFICES OF PETER T. NICHOLL |
| POREMSKI | STANLEY C | MD | 24X01000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTE | EUGENE H | VMD | 24X01001438 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTE | EUGENE H | MD | 24X05000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTE | JOAN | MD | 24X01001438 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTE | JOAN F | MD | 24X05000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | ALEE | MD | 24X07000531 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | DANTE G | VA | 740CL0200065900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | GARRY | MD | 24X07000531 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | JAMES M | VA | 740CL0100179200 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | JOHN J | VA | 740CL0200071100 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | LEE | MD | 24X07000531 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | LEE VERNON | MD | 24X07000531 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | LEROY | VA | 740CL0200205500 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | LILLIAN M | MD | 24X05000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | MANUEL | VA | 740CL0200023600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | MELVIN O | VA | 29174RC | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | PERCY W | MD | 24X05000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | RALEIGH J | VA | 740CL0300166700 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | ROBERT L | VA | 740CL0300166800 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | RYLAND J | VA | 700CL0232488C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | VELMA W | VA | 740CL0200116600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | WAYNE D | VA | 700CL0235915W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTERFIELD | ETHEL | MD | 98309515CX2075 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTERFIELD | WILLIE | MD | 98309515CX2075 | THE LAW OFFICES OF PETER T. NICHOLL |
| POSLUSZNY | LEONARD E | MD | 24X01000893 | THE LAW OFFICES OF PETER T. NICHOLL |
| POTTS | HERBERT L | VA | 740CL0300024800 | THE LAW OFFICES OF PETER T. NICHOLL |
| POUCHIE | HUESTACE M | MD | 24X04000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| POUCHIE | PAULA | MD | 24X04000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLISON | LEONARD L | VA | 740CL0000185100 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWE | LARRY | MD | 24X03000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWE-EL | ANDREW S | MD | 24X04000622 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWE-EL | LORAINE | MD | 24X04000622 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | ALVIN D | VA | 740CL0100190100 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | BEATRICE | MD | 24X30000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | BENJAMIN F | MD | 24X03000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | CARTER L | VA | 740CL9900171800 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | CHARLES L | VA | 700CL0233136C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | CHARLIE W | VA | 101200 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | CLARENCE S | VA | 28680RW | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | ERNEST | MD | 24X12000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | FRED L | VA | 740CL0200017200 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | HERMAN | VA | 740CL0100170300 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | HORACE M | MD | 24X02002287 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | J D | VA | 740CL0100167900 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | JAMES L | VA | 700CL0233208V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | JOHNNY R | VA | 740CL0200017300 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | KENNETH O | VA | 740CL0300116700 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | LINA B | VA | 700CL0437894H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | NORMA J | MD | 24X12000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | OTIS L | VA | 700CL0437594T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | PEGGY | MD | X01001117 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | PHILLIP E | VA | 104400 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | PHILLIP M | VA | 29604EH | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | ROBERT C | VA | 740CL0300020900 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | ROBERT M | VA | 740CL0300086600 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | RUSSELL H | VA | 740CL0200113300 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | THOMAS G | VA | 740CL0100209500 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | THOMAS LEE | MD | X01001117 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | TONY R | VA | 740CL0200378000 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | WHITNEY H | VA | 29909EH | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | WILLIAM E | MD | 24X12000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | WILLIE D | VA | 8700 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | DONALD J | MD | 24X04001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | JOSEPHINE M | MD | 24X04001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | KENNETH D | VA | 740CL0200123400 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | LEWIS A | MD | 98402450 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRATT | ALFRED W | MD | 24X02001133 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRATT | NORMA | MD | 24X02001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| PREIS | BERNARD J | MD | 24X18000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| PREIS | CATHERINE M | MD | 24X18000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| PREIS | DENISE | MD | 24X18000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRESS | REUBEN T | VA | 700CL002847GA04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRESSEY | CHARLES H | VA | 001609 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRESSEY | JUNIUS B | VA | 001110 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRESSEY | RAYMOND J | VA | 29095VA | THE LAW OFFICES OF PETER T. NICHOLL |
| PRESSON | JAMES E | VA | 700CL043801DT05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRESSON | JOHN T | VA | 740CL0300086700 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRESSON | PHILLIP C | VA | 740CL0300115600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETLOW | HAROLD R | VA | 28528EH | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETLOW | WALLACE E | VA | 32500VC | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETLOW | WILROY C | VA | 29199RW | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETTLOW | GEORGE JR | MD | X98402451 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETTLOW | JAMES | MD | 98338539CX2363 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETTLOW | RENEE | MD | 24X01001203 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETTLOW | VIRGINIA | MD | 98338539CX2363 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | ARTHUR L | VA | 740CL0100347600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | CHARLES W | MD | 98149555CX1123 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | EDWARD | MD | 24X01001518 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | FRANK | MD | 24X05000838 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | HAROLD R | VA | 740CL0000016100 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | JOHN R | VA | 740CL020017T300 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | LYNNE | MD | 98149555CX1123 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | MARY E | MD | 24X05000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | ROBERT D | MD | X01000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | RUFFIN W | VA | 700CL0028492V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | SARAH M | MD | 24X05000838 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | VERA M | MD | 24X06000711 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | WILLIAM C | VA | 0028877H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | WILLIAM M | MD | 24X01001659 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | WILLIAM M | MD | 24X05000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIDGEN | LUTHER W | VA | 700CL033745SV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIDGET | LESTER R | MD | X01000879 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIEST | ALBERT | MD | 24X01001514 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIEST | LORIE | MD | 24X01001514 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRILL | TIMOTHY | MD | 01000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIMM | KAREN | VA | 700CL0232324H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRINCE | JOHN L | VA | 29589EH | THE LAW OFFICES OF PETER T. NICHOLL |
| PRINGLE | JUDY | MD | 24X04000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRINGLE | MELVIN G | MD | 24X04000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIOLEAU | ETHEL R | MD | 24X01001028 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIOLEAU | HENRY | MD | 24X01001028 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIOLEAU | MARVIN | MD | 24X12000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRITCHARD | WILLIAM R | VA | 740CL0300166900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRITCHETT | EDWARD B | VA | 30130RW | THE LAW OFFICES OF PETER T. NICHOLL |
| PRITCHETT | EVERETT | VA | 700CL0437738W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRITCHETT | JAMES M | VA | 740CL0200045700 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRITCHETT | JESSE | MD | 24X01001655 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRITT | WILLIAM R | VA | 700CL0438224H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIVOTT | DAVID L | VA | 740CL0300167000 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIVOTT | WILLIAM D | VA | 740CL0300086800 | THE LAW OFFICES OF PETER T. NICHOLL |
| PROCTOR | OTIS M | VA | 01929 | THE LAW OFFICES OF PETER T. NICHOLL |
| PROCTOR | THOMAS S | VA | 740CL0100347500 | THE LAW OFFICES OF PETER T. NICHOLL |
| PROCTOR | WILLIAM M | VA | 740CL0300086900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PROFFITT | WILLIAM L | VA | 31941VC | THE LAW OFFICES OF PETER T. NICHOLL |
| PRUDEN | ALTON O | VA | 740CL0200048600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRUETT | RONALD E | MD | 24X10000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRUITT | DANNY M | MD | 24X01001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRUITT | SHARON | MD | 24X01001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRYOR | LINWOOD E | VA | 740CL0200085200 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRYOR | RUDOLF | MD | 24X02002424 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRZYWARA | LEONARD A | MD | 24X04000943 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | CHARLES M | VA | 001143 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | GEORGE M | VA | 740CL0100192300 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | MATHO | MD | 98324515CX2200 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | MYRNA W | MD | 24X06000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | ROSCOE | VA | 700CL0029482V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | ROSE MARIE | MD | 98324515CX2200 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | SAM | VA | 001497 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PULASKI | KATHERINE D | MD | 24X16000548 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULASKI | KATHERINE D | MD | 24X05000637 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULASKI | NORMAN R | MD | 24X16000548 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULASKI | NORMAN R | MD | 24X05000637 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULASKI | ROBERT | MD | 24X16000548 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULASKI | ROBERT | MD | 24X05000637 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULGAR | CARLOS A | MD | 24X03000937 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULGAR | MINNA J | MD | 24X03000937 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLEN | FRED D | MD | 24X13000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLEY | EUGENE | VA | 740CL0200048500 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLEY | GLENN J | VA | 29421VA | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLEY | JEFFREY E | VA | 740CL0100347400 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLEY | WILLIAM M | VA | 28555RW | THE LAW OFFICES OF PETER T. NICHOLL |
| PURCELL | CHARLES E | MD | 24X03000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| PURCELL | GAINES D | VA | 29838EH | THE LAW OFFICES OF PETER T. NICHOLL |
| PURDIE | LARRY D | MD | 24X04000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| PURDIE | LEWIS C | VA | 002194 | THE LAW OFFICES OF PETER T. NICHOLL |
| PURNELL | ACIE C | VA | 700CL0232731V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| PURYEAR | THOMAS A | VA | 29839RC | THE LAW OFFICES OF PETER T. NICHOLL |
| PYATT | OPHELIA | MD | 98254516CX1716 | THE LAW OFFICES OF PETER T. NICHOLL |
| PYATT | PEARLIE B | MD | 24X06000644 | THE LAW OFFICES OF PETER T. NICHOLL |
| PYATT | SCOTLAND | MD | 98254516CX1716 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUARLES | BETTY A | MD | 98148508CX1058 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUARLES | ELIJAH K | VA | 740CL0100166700 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUARLES | ROBERT W | MD | 98162517CX1178 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUASH | ULLMAN D | VA | 700CL0437604T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUATY | BRENDA C | MD | 24X05000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUATY | RICHARD R | MD | 24X05000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | CLAUDETTE | MD | 24X02000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | HAROLD L T | MD | 24X02002707 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | JOSEPH L | MD | 24X02000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | JOSEPH L | MD | 24X11000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | MARIAN | MD | 24X02002240 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | RICHARD G | MD | 24X02002240 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | SONIA E | MD | 24X05000662 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUICK | ADA | MD | 24X09000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUICK | RICHARD D | MD | 24X01000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUICK | SHERMA | MD | 24X01000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAAKBAR | AKIN | MD | 98317510CX2141 | THE LAW OFFICES OF PETER T. NICHOLL |
| RACHUBA | WILLIAM W | MD | 01000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| RACUSIN | ALLEN J | MD | 98247521CX1700 | THE LAW OFFICES OF PETER T. NICHOLL |
| RADI | CATHERINE B | MD | 24X15000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| RADI | CATHERINE B | MD | 24X05000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAIFORD | EDDIE J | VA | 30172EH | THE LAW OFFICES OF PETER T. NICHOLL |
| RAINEY | ERNEST B | VA | X99000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAINEY | HERMAN L | MD | 24X02000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAINEY | JOHN E | MD | 24X12000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAINEY | JOHN E | VA | 740CL0100311000 | THE LAW OFFICES OF PETER T. NICHOLL |
| RALPH | LINWOOD | VA | 29222RC | THE LAW OFFICES OF PETER T. NICHOLL |
| RALYEA | CHARLENE E | MD | 24X14000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| RALYEA | HOWARD R | DAVID | X01000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMADAN | SAMUEL | MD | 24X02000807 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMBARAN | MARIANNE | MD | 24X04000953 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMBARAN | NOEL | MD | 24X04000953 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMEY | BETTY | MD | 24X01001222 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMEY | BETTY S | MD | 24X01000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMEY | HARRY E | MD | 98246505CX1678 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMEY | RUEL | MD | 24X01000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMEY | RUEL B | MD | 24X01001222 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEL | CATHY | MD | 24X06000548 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEL | ROBERT C | MD | 24X06000548 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEY | MALCOLM | MD | 24X06000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEY | REBECCA L | MD | 24X06000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEY | WILLIAM | MD | 24X15000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEY | WILLIAM | MD | 01000937 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | JOHN | MD | 24X98023517CX120 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | JOHN | MD | 24X05000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | JOHN E | MD | 24X15000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | OLIVER W | MD | 24X03000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | ROBERT J | VA | 740CL0300096500 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 800**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RANDALL | SANDRA E | MD | 24X05000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | WILLIAM E | MD | 24X03000094 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | BILLY W | MD | 24X11000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | DORIS L | MD | 24X06000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | HENRY R | VA | 002881BC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | HERBERT L | MD | 98149556CX1124 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | ISAAC C | VA | 700CL0438225T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | JAMES L | VA | 700CL0235799C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | MARY | MD | 24X01001558 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | MATTHEW E | MD | 24X09000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | NAOMI | MD | 24X11000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | PERCY H | VA | 105800 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | RONALD | MD | 24X01001558 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | WALLACE | VA | 740CL00166800 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH BEY | STERLING L | MD | 98176510CX1284 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANKINS | DENNIE L | VA | 740CL0200355600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANSOM | THOMAS J | VA | 101300 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANSOME | CLARINE E | VA | 700CL0539557P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANSOME | GEORGE L | VA | 700CL0539557P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANSOME | LEWIS | VA | 740CL0200058100 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAPISARDA | JOHN | MD | 98317502CX2133 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCHKA | EMMA J | MD | 24X00000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCHKA | JOHN E | MD | 24X00000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCHKA | JOHN E JR | MD | 24X00000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCHKA | THOMAS | MD | 24X00000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCOE | CHARLIE C | VA | 700CL0232339H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCOE | CHARLIE C | VA | 700CL0539400H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCOE | EDWARD P | MD | 24X02000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCOE | RONALD | VA | 740CL0100206300 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCOE | VELMA L | VA | 700CL0539400H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCOE | WILLIAM O | VA | 002155 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASUL | VERNITA | VA | 700CL232326W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| RATHER | JUNIOUS F | MD | 24X01001198 | THE LAW OFFICES OF PETER T. NICHOLL |
| RATHER | LORRAINE | MD | 24X01001198 | THE LAW OFFICES OF PETER T. NICHOLL |
| RATLIFF | JAMES R | VA | 700CL0233124H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAVADGE | EDWIN D H | MD | 24X12000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAVER | MILDRED | MD | 24X05000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAWLES | ANGUS JR | VA | 740CL0100206400 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAWLES | ELMORE H | VA | 31952VA | THE LAW OFFICES OF PETER T. NICHOLL |
| RAWLINGS | AUDREY | MD | 010000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAWLINGS | CURTIS L | MD | 010000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAWLS | NED G | VA | 740CL0100206500 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAWLS | WILSON L | VA | 740CL0200381300 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAY | GEORGE | MD | 24X02000397 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAY | WILLIAM H | VA | 700CL0438213V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAYFIELD | ALVIN C | MD | 24X08000371 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAYNOR | CLARENCE E | VA | 740CL0100143000 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAGLE | RONALD J | VA | 740CL0200355700 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | GLENN H | VA | 740CL0200112100 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | HUBERT | VA | 700CL04380O2W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | KAREN | MD | 24X02002289 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | LINWOOD | MD | 24X02002289 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | MARION D | VA | 27994RW | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | MICHAEL G | MD | 24X03000846 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | RUTH F | VA | 700CL053938ST01 | THE LAW OFFICES OF PETER T. NICHOLL |
| RECTOR | WILLIAM T | VA | 740CL0300115700 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDA | DEBORAH J | MD | 01000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDA | JAMES A | MD | 01000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDCROSS | JAMES D | VA | 740CL0200073200 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDCROSS | JUNIOUS L | VA | 29597VC | THE LAW OFFICES OF PETER T. NICHOLL |
| REDCROSS | STANLEY | VA | 28656VA | THE LAW OFFICES OF PETER T. NICHOLL |
| REDD | JARVIS B | VA | 740CL0300096600 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDD | OSCAR N | VA | 700CL0232732H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDDY | JOHN D | MD | 24X01001844 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDDY | RHONDA | MD | 24X01001844 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDFEARN | CHUCKIE | MD | 24X11000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDFEARN | ROBERT | MD | 24X06000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDFEARN-ROSE | AMELIA | MD | 24X11000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDFERN | VIVIAN | MD | 24X12000913 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDFORD | BARBARA A | VA | 700CL0437768W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDFORD | WILBUR C | VA | 700CL0437769V04 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REDMON | JOHNNY W | VA | 700CL0337484W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | ANN G | MD | 24X06000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | ANNE | MD | 24X02000688 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | CECIL R | MD | 24X04000376 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | DOUGLAS F | MD | 24X02001742 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | EDITH | MD | 24X04000376 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | VERNON C | MD | 24X02000688 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | VERNON C | MD | 24X06000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | BARRY | MD | X01000171 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | DAVID | VA | 001380 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | ELEANOR | MD | 24X04000377 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | FRANK L | VA | 740CL0200121500 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | GEORGE W | MD | 24X04000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | GILBERT D | MD | 24X04000377 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | HARVEY L | MD | 24X04000047 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | HOWARD L | MD | 98303513CX2050 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | JACOB E | MD | 24X97304509CX2206 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | JOHN | MD | 24X16000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | MICHELLE | MD | 24X13000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | ROBIN D | VA | 740CL0200085300 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | WILLIAM | VA | 740CL0100126100 | THE LAW OFFICES OF PETER T. NICHOLL |
| REELEY | CHARLES R | MD | 24X06000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| REELEY | MARY E | MD | 24X06000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| REESE | MELVIN | VA | 740CL0200379700 | THE LAW OFFICES OF PETER T. NICHOLL |
| REESE | RAYMOND L | VA | 29337VA | THE LAW OFFICES OF PETER T. NICHOLL |
| REEVES | RUDOLPH O | VA | 740CL0200032700 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGIS | HERMAN J | MD | 24X01001708 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGISTER | HARRY M | VA | 30039RW | THE LAW OFFICES OF PETER T. NICHOLL |
| REGISTER | MARVIN A | VA | 740CL0100112100 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGULSKI | JUDETH E | MD | 24X02001253 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGULSKI | MICHAEL F | MD | 24X02001253 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGUSTERS | CHRISTINE | MD | 24X06000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGUSTERS | RAYMOND C | MD | 24X06000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | BARRY P | VA | 740CL0200355800 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | CHARLES L | VA | 740CL0200297100 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | ERNEST M | VA | 740CL0100186900 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | FRANCES D | MD | 24X01001414 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | JACK D | MD | 24X01000824 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | JACOBIA | VA | 29349RW | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | JANICE | MD | 24X01000824 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | MURIEL M | MD | 24X01001414 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | RODGER D | VA | 0000046800 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | RONALD G | VA | 740CL0100184400 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | THELBERT C | VA | 700CL0235878A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | WALLACE | VA | 740CL0200355800 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | WILLIAM H | VA | 98324526CX2211 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | WILLIE | VA | 002893AC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| REINA | ANTHONY J | MD | X98402603 | THE LAW OFFICES OF PETER T. NICHOLL |
| REINA | LILLIAN | MD | X98402603 | THE LAW OFFICES OF PETER T. NICHOLL |
| REINHARDT | CHARLES R | MD | 98402623 | THE LAW OFFICES OF PETER T. NICHOLL |
| REINSFELDER | ROBERT C | MD | X99000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISINGER | JULIA E | MD | 24X01000846 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISINGER | LEROY F | MD | 24X04001164 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISINGER | MARLENE | MD | 24X04001164 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISINGER | WILLIAM E | MD | 24X01000846 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISLER | LEE | MD | 24X01000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISLER | PETER J | MD | 24X01000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISLER | PETER JR | MD | 24X01000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISLER | THELMA P | MD | 24X01000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| REITZ | RICHARD N | MD | 24X06000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| REMINGTON | JAMES F | VA | 001115 | THE LAW OFFICES OF PETER T. NICHOLL |
| REMORTEL | BEVERLY | MD | 24X02002288 | THE LAW OFFICES OF PETER T. NICHOLL |
| REMORTEL | GARRETT J | MD | 24X02002288 | THE LAW OFFICES OF PETER T. NICHOLL |
| RENFROW | PAUL G | MD | X99000056 | THE LAW OFFICES OF PETER T. NICHOLL |
| RENFROW | ROSE M | MD | X99000056 | THE LAW OFFICES OF PETER T. NICHOLL |
| RESOP | JOHN T | MD | 98282502CX1884 | THE LAW OFFICES OF PETER T. NICHOLL |
| RESOP | ROBERTINE | MD | 98282502CX1884 | THE LAW OFFICES OF PETER T. NICHOLL |
| RESPERS | GARY D | MD | 24X03000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RESPERS | PATRICIA | MD | 24X03000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RETTLEY | OLIVER | MD | 01000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| RETTMAN | ELIZABETH | MD | 24X05000660 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 801**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RETTMAN | JOSEPH G | MD | 24X05000660 | THE LAW OFFICES OF PETER T. NICHOLL |
| REUTER | BRENDA | MD | 24X04000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| REUTER | CHARLES E | MD | 24X04000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| REUTER | PHILIP R | MD | X01000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| REVELL | PAUL E | MD | 99001252 | THE LAW OFFICES OF PETER T. NICHOLL |
| REVISH | SAM | VA | 740CL0200058200 | THE LAW OFFICES OF PETER T. NICHOLL |
| REWERS | BERNARD F | MD | 24X05000766 | THE LAW OFFICES OF PETER T. NICHOLL |
| REWERS | LOUISE M | MD | 24X05000766 | THE LAW OFFICES OF PETER T. NICHOLL |
| REWERS | RONALD R | MD | 24X01001961 | THE LAW OFFICES OF PETER T. NICHOLL |
| REWERS | SHIRLEY A | MD | 24X01001961 | THE LAW OFFICES OF PETER T. NICHOLL |
| REYNOLDS | ANDREW J | VA | 740CL0200205600 | THE LAW OFFICES OF PETER T. NICHOLL |
| REYNOLDS | CHARLES A | VA | 101000 | THE LAW OFFICES OF PETER T. NICHOLL |
| REYNOLDS | CORNELIUS | VA | 740CL0200296500 | THE LAW OFFICES OF PETER T. NICHOLL |
| REYNOLDS | DELTON M | VA | 740CL0200379800 | THE LAW OFFICES OF PETER T. NICHOLL |
| REYNOLDS | JAMES M | VA | 29324RW | THE LAW OFFICES OF PETER T. NICHOLL |
| REYNOLDS | MAMIE V | VA | 001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| REYNOLDS | OSCAR | VA | 32069EH | THE LAW OFFICES OF PETER T. NICHOLL |
| REYNOLDS | THURMAN F | VA | 0084200 | THE LAW OFFICES OF PETER T. NICHOLL |
| REYNOLDS | VELTON P | MD | 24X12000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| REYNOLDS | WAYNE A | VA | 29131VA | THE LAW OFFICES OF PETER T. NICHOLL |
| RHEMS | WILLIE | VA | 29371EH | THE LAW OFFICES OF PETER T. NICHOLL |
| RHINES | GEORGE L | VA | 32340RC | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | CARLOS | MD | 24X11000679 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | CARLOS D | MD | 24X04001051 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | CHARLES W | VA | 29598VA | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | HENRY A | MD | 24X06000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | JAMES E | VA | 700CL0235902H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | JAMES L | VA | 700CL043803V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | PAULINE | MD | 24X06000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | RICHARD A | VA | 98226511CX1607 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | ROSALIE | MD | 24X11000679 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | ROSALIE | VA | 24X04001051 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICCI | BETTY J | MD | 24X06000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICCI | MICHAEL D | MD | 24X06000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICCITELLI | ALFRED J | MD | 98309504CX2064 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICCITELLI | PATSY | VA | 740CL0200192800 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICCITELLI | SHARON | MD | 98309504CX2064 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | ALBERT H | VA | 700CL043802LP03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | ARTHUR | MD | 24X06000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | BOYSHAW | MD | 24X06000711 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | CARL E | MD | 24X03000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | FRANK L | VA | 700CL0337454H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | GLEN E | MD | 98246504CX1677 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | HENRY B | VA | 001498 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | HERBERT P | MD | 24X02000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | JERRY | MD | 24X15000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | JOHN D | MD | 24X05000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | JOSEPH G | VA | 740CL9900191200 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | JOSEPH M | MD | 24X02001487 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | KATHERINE | MD | 24X02000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | KENNETH | MD | 24X01001974 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | KIMBERLY | MD | 24X03000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | MARY E | MD | 24X06000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | QUENTIN E | MD | 24X18000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | ROBERT B | VA | 740CL0100117100 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | TIE I | VA | 740CL0300167100 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | ELNORA C | MD | 24X05000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICH | ADRON L | VA | 29422EH | THE LAW OFFICES OF PETER T. NICHOLL |
| RICH | GLORIA E | MD | 24X01001441 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICH | MAX M | MD | 24X01001441 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICH | PRESTON | MD | 24X02001083 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | ANTHONY U | VA | 740CL0200113400 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | HERBERT R | MD | 24X05000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | LAURA M | MD | 24X05000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | LEON C | VA | 740CL0200192900 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | MILDRED M | MD | 98225503CX1587 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | SHIRLEY A | MD | 24X11000257 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | WINSTON L | MD | 98225503CX1587 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ADAM J | VA | 740CL0200379900 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ALLEN E | VA | 27995VA | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ALPHONSO | VA | 0028811H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | BENNIE E | VA | 29917RW | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | BRENDA M | VA | 740CL0300096700 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CALVIN E | MD | 24X02001777 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CAREY M | VA | 198400 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CARROLL D | MD | 24X11000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CATHERINE | SMD | 24X02001777 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CHARLES A | VA | 0028932H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CHARLES G | VA | 740CL0200358900 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CHARLES G | VA | 700CL0539584V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CHRISTOPHER | MD | 24X01001197 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | DEBORAH J | MD | 24X09000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | EARDIST D | VA | 740CL0100126200 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ELIZABETH | MD | 24X01001197 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ERNEST E | VA | 01634 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | FLORENCE | VA | 700CL0539584V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | LAURA | MD | 24X01001627 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | FRED D | VA | 700CL0232370C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | FREDDY | VA | 700CL043804V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | GARLAND | VA | 740CL0300121400 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | HARRY | MD | X01000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JEREMIAH | VA | 24X01001563 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JERRY B | VA | 740CL0100190200 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JOANNE | MD | X01000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JOSEPH | MD | X01000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | LEROY | VA | 001353 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ODELL | VA | 740CL0300111700 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | RICHARD I | VA | 740CL0100169200 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ROBERT C | VA | 0028910V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ROBERT L | VA | 700CL0539135105 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ROBERT L | VA | 29605RC | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | SHIRLEY | MD | 24X02002281 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | SHIRLEY | VA | 700CL0539401V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | TRACY L | VA | 700CL0232110C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ULYSSES R | MD | 24X01001627 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | WILLIAM J | VA | 740CL0100126300 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | WILLIE | VA | 29176VA | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | WILLIE M | VA | 740CL99001507 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHMOND | BARBARA E | MD | 97168503CX115 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHMOND | CARLOS E | MD | 97168503CX115 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHMOND | EARL F | VA | 29764RW | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHMOND | LEON | VA | 0028549C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHMOND | MICHAEL L | VA | 002719 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHMOND | OTIS L | VA | 740CL0200032800 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHMOND | PERCY | VA | 700CL0438366P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKETTS | CHARLES L | MD | 002660 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKETTS | PATRICIA | VA | 24X07000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKMOND | WILLIAM A | VA | 700CL0235596W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | ALGIE B | VA | 740CL0200052900 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | ALVIN | VA | 700CL0438214H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | ANDREW | VA | 740CL0300167200 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | BENNIE F | VA | 740CL0100116900 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | BERNARD | VA | 700CL0337331P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | CHARLES E | VA | 28493EH | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | CHARLIE R | VA | 29231EH | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | CHARLIE T | VA | 31823RW | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | DUPRATT A | VA | 740CL0300021000 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | GREGORY A | VA | 740CL0300020200 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | HENRY E | VA | 740CL0200024400 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | JAMES | VA | 740CL0200121600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | JAMES H | VA | 740CL0200067400 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | JAMES S | VA | 0028813C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | ROBERT L | VA | 740CL0100175600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | VALERIE | MD | 24X10000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | WILLIAM M | MD | 24X10000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | ANNIE J | VA | 700CL0538916105 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | CHARLIE E | VA | 001639 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | CORBELL M | VA | 700CL0235916V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | CURTIS | VA | 740CL0000185200 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | DORIA | MD | 24X03000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | EDWARD | VA | 700CL0538916105 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 802**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIDDICK | JAMES M | VA | 740CL00100319000 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | JAMES V | VA | 740CL00200620600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | JOHN R | VA | 700CL04376050P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | KENNETH R | VA | 700CL0235800W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | LINWOOD | VA | 740CL00100308600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | MAURICE R | VA | 740CL00100166900 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | MICHAEL L | VA | 740CL00200380000 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | MICHAEL T | MD | 24X01001960 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | ROBERT L | MD | 24X03000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | RUSSELL W | VA | 740CL00100172500 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | SIDNEY R | VA | 740CL00300096800 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | VERNON R | VA | 0000446600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | WILLIAM E | VA | 740CL03000026200 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | WINSTON B | VA | 740CL02000114900 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDLE | ROBERT E | VA | 740CL01003473000 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDLEY | ANTHONY R | VA | 740CL02001153800 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDLEY | JIMMY B | VA | 002722 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDLEY | JOSEPH D | VA | 002882303 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDLEY | MONTIE | VA | 740CL02000217000 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDLEY | ROOSEVELT | VA | 31942VA | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDOUFI | LUCILLE | MD | 24X11000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDOUFI | SAUL F | MD | 24X11000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDOUT | NORMAN L | VA | 740CL02004580000 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIES | OTTO | MD | 24X14000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIGNEY | KATHLEEN | MD | 24X04000322 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIGNEY | LAWRENCE L | MD | 24X04000322 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEE | CHRISTIAN D | VA | 740CL02000906000 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEE | LEWIS C | VA | 740CL03000096900 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILES | KURBY P | MD | 24X02001228 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | CHARLIE J | VA | 28302VA | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | JOHNNY W | VA | 700CL0337332W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | ROBERT | MD | 24X03000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | RUTH F | MD | X01000523 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | WILLIAM R | VA | 99001347 | THE LAW OFFICES OF PETER T. NICHOLL |
| RING | JERRY L | VA | 700CL02321111W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIPPEL | RONALD R | MD | 24X10000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIPPEL | VIRGINIA R | MD | 24X10000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| RITCHIE | CORNELIUS | VA | 29636RW | THE LAW OFFICES OF PETER T. NICHOLL |
| RITTER | THEODORE E | MD | 24X01001942 | THE LAW OFFICES OF PETER T. NICHOLL |
| RITTER | VERNA | MD | 24X01001942 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROACH | BOBBY R | MD | 24X12000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROACH | LEROY | VA | 002888TH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROANE | CARTER L | VA | 01930 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBB | THEODORE A | MD | 24X02001084 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBBINS | JOHN D | MD | 24X04000685 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBBINS | LINWOOD A | VA | CL9927965A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBBINS | LINWOOD D | VA | 0028548H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBBINS | THOMAS L | VA | 740CL01001845600 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERSON | KERMIT L | VA | 001111 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERSON | WALTER | VA | 740CL00100190300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERSON | WILLIAM O | VA | 740CL01002044000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | ALVIN N | VA | 740CL02000380100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | BRUCE E | MD | 98309509 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | BURREL D | VA | 740CL00100171100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | CHARLES F | VA | 740CL00100167300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | DENNIS | VA | 01421 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | ENOCH T | VA | 700CL02358D1V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | HOUSTON O. B. | VA | 740CL02000459000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | ISIAH | VA | 740CL03000097000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | JAMES H | MD | 24X03000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | JESSIE | MD | 01000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | JOHN J | VA | 740CL99001689 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | JOHN R | VA | 29154RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | JOSEPH A | VA | 740CL01003472000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | LACY | VA | 740CL01001121400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | WILLIE | VA | 001499 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | WILLIE M | VA | 700CL02356200C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS-EL | ANNA L | MD | 98288S05CX1905 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | BARBARA J | VA | 700CL05395850L05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | CLAUDE B | VA | 740CL02000380200 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | EDWARD | MD | 24X07000006 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTSON | HARRY M | VA | 740CL00000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | JACKIE D | MD | 24X02000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | JAMES R | VA | 740CL0200313800 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | JAMES W | MD | 24X02000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | JANET W | VA | 700CL05395940V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | JENNIE M | VA | 740CL01001091100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | LEROY | VA | CL0028165A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | LEWIS E | VA | 740CL00100169300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | MARGARET D | MD | 24X07000006 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | MAXWELL M | MD | 98254514CX1714 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | RALPH | VA | 740CL99001169900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | ROY L | VA | 0028798C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | WILLIAM L | VA | 32574RW | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINETTE | RONNIE R | MD | 24X10000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | ALFRED | VA | 0028930A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | ALTHEA | MD | 24X01001311 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | ANGELINA | MD | 24X02002699 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | ANNETTE | MD | 24X04000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | ARTHUR | VA | 740CL01001167000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | B C | VA | 740CL00327200 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | BARNEY | MD | 24X10000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | BERNARD A | VA | 740CL02000583000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | BRANDON | VA | 740CL00100327300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | BURRELL | VA | 0116300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CAL T | MD | 98163543CX1222 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CALVIN W | VA | 740CL02000717000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CHARLES L | VA | 740CL99001877 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CHARLES W | VA | 740CL99001989000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CHURCHILL E | VA | 700CL02359170H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CLARENCE JR | VA | 28158RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CLIFFORD | VA | 98309505CX2065 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CYNTHIA | MD | 98282503CX1885 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | DAISY | MD | 24X03000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | DALLAS M | MD | 24X06000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | DELORIS M | VA | 700CL03560V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | DONNELL M | MD | 24X02002699 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | DOROTHY B | VA | 700CL9927780H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | DORSEY P | VA | 30173RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | EDDIE | VA | 740CL02000223700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | EDWARD E | VA | 700CL023560H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | EDWARD G | MD | 24X14000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | ELNORA | VA | 700CL05395867J01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | HAROLD M | VA | 700CL0438367V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | HAYES C | VA | 29423RC | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | HERMAN E | MD | 98155501CX1127 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JAMES A | MD | 98282503CX1885 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JAMES E | VA | 103000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JAMES M | VA | 30001EH | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JAMES N | VA | 740CL01001200 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JAMES R | VA | 740CL02000245000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JOHN C | VA | 0028657V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JOHN W | VA | 740CL02000484000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JOSEPH | VA | 001269 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | KILLES G | MD | 24X05000661 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LARRY A | VA | 740CL02000016300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LEROY P | MD | 24X05000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LEWIS G | MD | 98162509CX1170 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LIONEL | VA | 29012H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LIZZIE | MD | 24X10000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MARGARET | MD | 24X05000661 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MARION D | MD | 98309505CX2065 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MARSHALL G | VA | 700CL00283H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MARTHA | MD | 24X04000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MAXINE | MD | 24X01001556 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MELVIN O | MD | 24X01001311 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MICHAEL A | MD | 24X04000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MYRON J | MD | 24X14000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | NED W | MD | 24X01001963 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | OLIVIA | MD | 24X01001963 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | RALPH P | VA | 700CL9927780H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | RICHARD | MD | 24X03000715 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBINSON | ROBERT | VA | 700CL02358B1V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | ROLLINS A | VA | 740CL0300021100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | ROSCOE | MD | 24X03000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | RUBY E | MD | 24X05000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | SARAH | MD | 98155501CX1127 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | SARAH F | MD | 98232504CX1623 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | THOMAS J | VA | 29023W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | WALTER O | MD | 01000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | WENDELL H | VA | 740CL0200284500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | WILLIAM L | MD | 24X04000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBY | HELEN M | MD | 24X06000560 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBY | ROBERT L | MD | 24X06000560 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROCHE | BERNICE | MD | 98226514CX1610 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROCHE | RAYMOND | MD | 98226514CX1610 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROCK | CALVIN M | VA | 740CL0200380300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROCKS | VERNON | MD | 24X03000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODE | ALBERT E | MD | 24X11000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODE | DOROTHY L | MD | 24X11000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODE | JOHN H N | MD | 99001608 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | DON C | VA | 29232RC | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | GERTIE L | MD | 24X02001581 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | HERBERT L | MD | 24X02001581 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | JAMES | VA | 0028931V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | JAMES E | VA | 740CL0300002000 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | JOHN M | MD | 24X06000607 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | LOIS M | MD | 24X06000607 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | MARY C | MD | 24X12000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODMAN | WILLIAM | MD | 24X10000455 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODWELL | QUEEN | MD | 24X12000646 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROEMER | EVELYN | MD | X01000970 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROEMER | LOUIS | MD | X01000970 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | AL | MD | X01000605 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | ALVIN | MD | 98323506CX2185 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | BETTY L | MD | 24X06000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | GLORIA J | MD | 24X03000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | HAVARD C | MD | 24X06000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | JAMES E | MD | 24X01001994 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | JEROME | VA | 740CL0300167400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | LAWRENCE M | MD | 24X05000769 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | LENNY L | MD | 24X12000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | MARY R | MD | 24X05000769 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | RONALD K | MD | 24X06000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | WOODROW W | VA | 700CL02327A3A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROHRBACH | GLADYS L | VA | 700CL0539587P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROHRBACH | RICHARD C | VA | 700CL0232373A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROHRBACH | RICHARD C | VA | 700CL0539587P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROLES | RUDOLPH G | MD | 98303520CX2057 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROLES | SHIRLEY | MD | 98303520CX2057 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROLLINS | OLIN L | VA | 740CL0300098700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROMANCZYK | KAZIMERE G | VA | 740CL0200178200 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROMANS | WARREN L | VA | 001354 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROMEO | SAMUEL J | MD | 24X11000306 | THE LAW OFFICES OF PETER T. NICHOLL |
| RONDON | PERCIE | MD | 24X12000681 | THE LAW OFFICES OF PETER T. NICHOLL |
| RONE | SHERMAN R | VA | 740CL0200067500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROOP | ALVA G | MD | 24X98281502CX1 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROOP | CHARLES D | MD | 24X98281502CX1 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROOT | CARROLL W | MD | 24X11000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROOT | LOWELL | MD | 24X11000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROPER | GARY T | VA | 740CL0200181500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROPPELT | LAWRENCE A | MD | 24X11000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROPPELT | MONICA | MD | 24X11000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSCOE | JULIUS C | VA | 740CL0200089400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | AUBREY E | VA | 740CL0300002100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | CONAL C | MD | 24X03000938 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | FRANKLIN | VA | 700CL002866A404 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | HERMAN W | MD | 24X02000970 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | MILDRED C | MD | 24X06000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | WEST | MD | 24X10000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | WILLIAM J | VA | 700CL0232374H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | WILLIAM T | VA | 740CL0100327400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEBOROUGH | ANDREW | MD | 24X05000095 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSEBOROUGH | JAMES L | MD | X9000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEBOROUGH | JUANITA | MD | X9900243 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEBOROUGH | LULA M | MD | 24X05000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEBOROUGH | RAYMOND | MD | 24X01001938 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEBURGH | LORNDEAN D | MD | 24X03001180 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSELLE | NATHANIEL L | SMD | 24X05000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEMERE | CONRAD J | MD | 24X02002481 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | ANNETTE | MD | 24X06000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | CHARLES E | MD | 24X05000139 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | GEORGE E | VA | 700CL0235787H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | GLORIA A | VA | 24X15000139 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | HATTIE | MD | 740CL001542 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | JEROME J F | MD | 24X06000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | LANNY C | MD | 98288504CX1904 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | PRESTON M | MD | 24X01001542 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | ROBERT E | VA | 0028919A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | THOMAS T | MD | 24X12000611 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | WILLIAM E | MD | 24X03000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSSI | WENDY | MD | 24X03001185 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSSI | WILLIAM J | MD | 24X03001185 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROTH | ELEANOR L | MD | 24X17000532 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROTH | JOHN G | MD | 24X17000532 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROTHGEB | DEBORAH L | MD | 24X11000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROTHGEB | DRAXIE | MD | 24X97231504 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROTHGEB | ELWOOD J | MD | 24X97231504 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROTHGEB | ELWOOD J JR | MD | 24X97231504 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROTHGEB | GARY W | MD | 24X11000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROTHGEB | GARY W | MD | 24X97231504 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROUNTREE | GERTIE | VA | 01879 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROUNTREE | KENNETH R | VA | 740CL0200113500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROURK | HELEN D | VA | 740CL0200359000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROURK | JOE L | VA | 740CL0200046000 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROURK | MAURICE M | VA | 740CL0300200300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROUTTEN | IRVING G | VA | 700CL0438285H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROUTTEN | OLIVER S | VA | 28996V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWAN | RUSSELL J | MD | X01000932 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | DENNY G | VA | 700CL0437595P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | EDWIN E | VA | 740CL0100124900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | JACK S | VA | 740CL0200378100 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | JOSEPH E | VA | 740CL0300033600 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | LAWRENCE | VA | 002156 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | ROBERT G | VA | 700CL0438827J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLAND | JAMES F | VA | 740CL0200129900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLETT | IRA A | MD | 24X11000258 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLEY | BERTHA A | MD | 24X10000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLEY | MICHAEL J | MD | 24X10000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWSEY | HARRY L | VA | 740CL0100091700 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROY | FRIENZY N | MD | 24X15000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROYLE | FENTON D | VA | 740CL0300026300 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROYSTER | ARNOLD | MD | 98267512CX1801 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROYSTER | GREGORY | VA | 700CL0235621W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUBLE | HARRY A | SMD | X01001109 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUBLE | MARY | MD | X01001109 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUBY | WANDA L | MD | 24X13000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUDACILLE | DARLENE | MD | 24X01001697 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUDACILLE | ROGER W | MD | 24X01001697 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | CHARLIE H | VA | 740CL0300002200 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | CORNELIUS E | VA | 740CL0200116800 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | MARVIN L | VA | 700CL043791P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | PERNELL C | VA | 30002RC | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | ROBERT E | VA | 740CL0200085400 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | RUSSELL H | VA | 700CL0437872W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | THEODORE E | VA | 28989RC | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | THOMAS L | VA | 700CL0235802H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | WILLIAM E | VA | 700CL0232375C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUGGLES | ROBERT L | VA | 740CL0200024600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUMBLE | ALBERT L | VA | 740CL0100141900 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUMBURG | CONCETTA ANN | MD | 24X02001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUMBURG | DAVID E | MD | 24X02001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUPPALT | KAREN L | MD | 24X10000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUPPALT | TIMOTHY S | MD | 24X10000128 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 804**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUSE | GEORGE C | MD | 24X01001848 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSH | ROBERT D | MD | 24X12000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSH | ROBERT D | VA | 24X17000534 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSHING | BOBBY | VA | 700CU023562ZV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSHING | CLAYMAN | VA | 740CU0200085500 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | ALLEN D | MD | 24X11000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | ALLEN D | MD | 24X14000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | ARTHUR J | VA | 740CU0200073300 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | CHARLES W | VA | 740CU0200113600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | DANIEL | MD | 9828950BCX1920 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | EDDIE | VA | 740CU0300121500 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | JAMES O | MD | 24X11000207 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | JOANN | MD | 24X14000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | JOANN | MD | 24X11000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | PAUL L | MD | X01000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | ROBERT L | VA | 740CU0300121600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | RUFUS E | VA | 740CU0200021800 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | THOMAS R | VA | 740CU0200113700 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | WILLIAM J | VA | 740CU0100319100 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | WILLIE V | VA | 700CU023112ZV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSO | HENRY J | MD | 24X09000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTH | BARBARA G | MD | 24X04001069 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTH | CHARLES W | MD | 24X06000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTH | EDWARD J | MD | 24X04001069 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTH | MARGARET L | MD | 24X06000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTHS | AUDREY M | MD | 24X05000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTHS | CARROLL L | MD | 24X05000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| RYAN | JAMES B | VA | 740CU0300002300 | THE LAW OFFICES OF PETER T. NICHOLL |
| RYAN | JAMES E | VA | 740CU0300021200 | THE LAW OFFICES OF PETER T. NICHOLL |
| RYCACZEWSKI | ROBERT | MD | 24X03000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| RYKACZEWSKI | MARY ANN | MD | 24X03000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| RYTTER | GERALD J | MD | 9831030CX2108 | THE LAW OFFICES OF PETER T. NICHOLL |
| RYTTER | MARY L | MD | 9831030CX2108 | THE LAW OFFICES OF PETER T. NICHOLL |
| SABB | VERNELL | VA | 740CU0200055900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SABINE | ROBERT L | VA | 700CU0438396P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACCHETTI | RUDOLPH A | MD | 24X18000027 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACKALOSKY | DAVID J | MD | 24X14000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACKALOSKY | JOHN J | MD | 24X05000743 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACKALOSKY | SHELLY | MD | 24X14000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACKALOSKY | JOAN G | MD | 24X05000743 | THE LAW OFFICES OF PETER T. NICHOLL |
| SADDLER | JOYCE | MD | 24X02002231 | THE LAW OFFICES OF PETER T. NICHOLL |
| SADDLER | RICHARD W | MD | 24X02002231 | THE LAW OFFICES OF PETER T. NICHOLL |
| SADLER | CHARLES G | VA | 700CU023276GW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SADLER | MISTY | VA | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| SADLER | MISTY | MD | 24X02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| SADLER | PHILIP V | VA | 700CU053955BH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALAFIE | DIANA M | MD | X01000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALAFIE | NICHOLAS J | MD | X01000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALARIS | MARIAN E | MD | 24X05000638 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALARIS | STEPHEN | MD | 24X05000638 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALISBURY | GERALD | MD | 24X11000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALISBURY | JANET L | MD | 24X11000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALLEY | JOHNNY L | MD | 24X04000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALLEY | ROSIE | MD | 24X04000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALTER | WILLIE | MD | 9831651SCX2131 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALTER-SIMS | SHERRIE | MD | 24X16000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALTOR | MARY | MD | 24X16000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALVINO | BEVERLY | MD | 24X05000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALVINO | HOWARD C | MD | 24X05000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALVINO | NORA | MD | 24X01001714 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALVINO | THEODORE | MD | 24X01001714 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALYER | BERTRUM J | MD | X98402459 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALYER | KATHERINE | MD | X98402459 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPLE | REGINALD J | MD | 9831651ZCX2130 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPSON | DOROTHY | MD | 24X96304514 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPSON | EDWARD DONTE | MD | 24X96304514 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPSON | EDWARD L | MD | 24X96304514 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPSON | KEITH | MD | 24X96304514 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPSON | LEON | MD | 24X96304514 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPSON | SHARON | MD | 24X96304514 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMUEL | WILFRED T | MD | 24X01001758 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAMUELS | CAROLYN | MD | 24X09000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMUELS | JERRY E | VA | 740CU0200112200 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMUELS | PRESTON | MD | 24X09000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMUELS | WELLESLEY | MD | 24X14000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERLIN | JOSEPH | VA | 740CU0300167500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | BOBBY | VA | 30174VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | EARL | MD | 24X02001741 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | JOSEPH H | VA | 700CU023591V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDRIDGE | J W | VA | 740CU0100192400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDLASS | SHARON | MD | 24X05000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDLIN | MILDRED O | MD | 24X01001401 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDOR | RONALD G | VA | 740CU0200313900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDRIDGE | CHARLOTTE A | MD | 24X06000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDRIDGE | JAMES F | MD | 24X06000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | ELIZABETH K | MD | 24X14000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | ELIZABETH K | MD | 24X11000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | FRANK L | MD | 24X11000371 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | GINGER | MD | 01000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | PAUL C | MD | 24X11000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | WILLIAM L | MD | 01000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANFORD | EARL P | VA | 28494RC | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVN | ROBERT B | MD | 01000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANSBURY | ALLEN JR | | X98402496 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANSONE | MICHAEL A | MD | 24X01001546 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANSONE | PATRICK K | MD | 24X02000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANTUCCI | MICHAEL G | MD | 24X09000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| SARGENT | DARLENE | MD | 24X03000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| SASSER | JESSE E | MD | 24X04000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| SATTERFIELD | BURTON W | VA | 740CU0300025000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SATTERFIELD | GIRTIE | MD | 24X05000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| SATTERFIELD | LARRY C | MD | 24X12000916 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | EARL S | MD | 24X04000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | GEORGE M | MD | 24X01001649 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | LINDA | MD | 24X01000823 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | LINDA C | MD | 24X05000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | MILDRED | MD | 24X04000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | ROY A | MD | 24X01000823 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | ROY A | MD | 24X05000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUERHOFF | GEORGE E | MD | 24X02000879 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUL | BRENDA J | VA | 740CU0300167600 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUL | DAVID W | VA | 24X5000138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAULMAN | HARRY E | VA | 28218RW | THE LAW OFFICES OF PETER T. NICHOLL |
| SAULSBURY | SYLVIA | MD | 24X12000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | BERNARD M | VA | 24X04000770 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | CHARLIE H | VA | 740CU0200130000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | ERVIN R | VA | 740CU0100145800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | HAROLD H | MD | 98197503CX1401 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | JAMES E | MD | 24X02001504 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | JOHN H | VA | X01000946 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | JOHN R | VA | 29599EH | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | JOSEPH E | VA | 700CU0437873V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | JUDY H | MD | 98197503CX1401 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | LUCINDA | MD | 24X11000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | MARLENE | MD | 24X02001504 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | MOSES L | VA | 29233RW | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | RALPH B | VA | 740CU0200224100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | RAYMOND P | VA | 740CU0100188000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | RICHARD M | VA | 0084300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | STANLEY J | VA | 700CU0438828T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | STEPHEN O | MD | X01000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | SUSAN C | MD | X01000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | VIRGINIA | MD | 24X01001716 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | WARREN | VA | 740CU0300021300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | WILLIAM | MD | 24X11000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | CATHERINE | MD | 24X04001078 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | CLARENCE E | VA | 29175RW | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | GERALD L | VA | 700CU0337485V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | JAMES | VA | 100500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | JAMES C | VA | 740CU0300002400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | LEROY | VA | 0028928W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | OTHO | VA | 740CU0200023800 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAVAGE | RAYMOND | MD | 24X04001078 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | ROBERT E | VA | 32070RC | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | VANCE A | VA | 700CL05391367O1 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVARESE | AUGUST J JR | MD | 98282507CX1889 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVEDGE | STANLEY R | VA | 740CL0300098800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | ABRAMAE | MD | X01001045 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | ABRAMAE | MD | X01000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | LEON M | MD | X01000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | LEON M | MD | X01001045 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | PAUL C | MD | 24X03000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAWYER | KENNETH A | VA | 740CL0200079000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAWYER | LAFAYETTE R | VA | 740CL00327500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAWYER | LAWRENCE | VA | 740CL0200054100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAWYER | LEE S | VA | 700CL05391S2P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAWYER | ROBERT L | VA | 740CL0300098900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAYNUCK | ANGELA | MD | 24X02001384 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | BRIAN | MD | 24X16000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | DELPHINE | MD | 24X16000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | PEMBERTON V | MD | 24X02002701 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | ROBERT H | MD | 24X16000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | RODNEY | MD | 24X16000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | SHELLY | MD | 24X16000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | WILLIE B | VA | 700CL0232489W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCANLON | EVELYN | MD | 24X05000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCANLON | SAMUEL J | MD | 24X05000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCANTLIN | EARL D | VA | 740CL0200113800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHADENFROH | JAMES H | MD | 24X11000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAFER | JOHN H | MD | 24X06000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAFER | KATHLEEN | MD | 24X06000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAUM | MICHAEL A | MD | 98219514CX1553 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAUM | PATRICIA | MD | X01001057 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAUM | WILLIAM J | MD | X01001057 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEFIELD | FORTUNE C | MD | 24X02000678 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPERS | CARL G | MD | 24X01001366 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPERS | CARL G | MD | 24X05000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPERS | DOLORES | MD | 24X01001366 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPERS | DOLORES R | MD | 24X05000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHINDELL | EMMETT F B | MD | 24X03000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHINDELL | GLADYS | MD | 24X03000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHINDELL | SHERRY | MD | 24X03000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHISLER | DOMINICA | MD | 24X04000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHISLER | MICHAEL J | MD | 24X04000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLESNER | ILSE I | MD | 98275517CX1868 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLESNER | RUDOLPH | MD | 98275517CX1868 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLOER | LORNA M | MD | 24X05000015 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDT | CAROLYN D | MD | 24X01001368 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDT | ROBERT F | MD | 24X01001368 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDTMANN | FRANK E | MD | 24X06000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDTMANN | GLORIA V | MD | 24X06000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIER | DENNIS G | MD | 24X07000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIER | SONDRA | MD | 24X07000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMITZ | LOUIS H | MD | 98303519CX2056 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMITZ | SALLYANN | MD | 98303519CX2056 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOOT | CLIFTON A | VA | 740CL0200178300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOEN | JOSEPH E | MD | 98156515CX1147 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOEN | PHYLLIS R | MD | 98156515CX1147 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOEPFLIN | MARY | MD | 24X08000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOEPFLIN | RONALD C | MD | 24X08000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOOLS | JANET P | MD | 24X06000545 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHORR | CATHY R | MD | 24X06000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHORR | FRANK M | MD | 24X06000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRACK | DONALD H | MD | 24X06000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRACK | EDITH D | MD | 24X06000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRAMM | CLIFFORD W | MD | 24X01001534 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRAMM | LINDA | MD | 24X01001534 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHREIBER | GEORGE E | MD | 98162503CX1164 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRIEFER | JOHN E | MD | 24X02002542 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRIEFER | PATRICIA A | MD | 24X02002542 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHROEDER | CAMILLA A | MD | 24X04000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHROEDER | EUGENE | MD | 24X04000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULER | DAVID L | MD | 98310514 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHULMAN | ANN P | MD | 24X06000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULMAN | PAUL | MD | 24X06000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULTZ | CHRISTINE | VA | 24X11000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULTZ | JANICE M | MD | 98329514CX2239 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULTZ | JOSEPH J | MD | 98329514CX2239 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWAB | JAMES A | VA | 700CL0437728W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWALLENBERG | ANNA M | MD | 24X04001099 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWARTZ | CHARLES L | MD | 24X11000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWARTZ | HENRY | MD | 98344505CX2427 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWARTZ | SHARON | MD | 24X11000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCIPIO | EDWARD | VA | 700CL02327V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ARBELL | MD | 24X01000728 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | BERNARD W | MD | 24X01000728 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | BETTIE P | MD | 24X05000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | BOBBY D | VA | 740CL0200024700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | CALVIN | VA | 740CL0300034400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | CHARLES | MD | 24X12000918 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | CLIFTON R | MD | 24X04000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | DENNIS W | VA | 740CL0100171200 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | EARL | VA | 29234VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | EARNEST C | VA | 740CL0200193000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | EDWARD L | VA | 700CL043801LP03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ERNEST | VA | 700CL043791ZW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ESTELLE | MD | 24X03000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | FLOYD | VA | 740CL0200024800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | FLOYD J | VA | 1060000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | FORREST | MD | 24X03000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | FRANCIS J | VA | 700CL0232378A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | FRANCIS M | MD | X01000373 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | FRANK L | VA | 001381 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | FRED | VA | 0028929C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | HERBERT L | VA | 700CL0438397V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | IRA B | MD | 98324504CX2189 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JAMES E | VA | 740CL99001690 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JAMES R | MD | 24X03000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JESSE F | VA | 740CL0300021400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JOHN L | MD | 24X01000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JOSEPH L | MD | 24X02002284 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JOSHUA | VA | 740CL0100184 6 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | LARRY B | VA | 740CL0300097100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | LENWOOD | VA | 740CL0100170400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | LEON M | MD | 24X01000200 2 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | LEONARD | MD | 24X14000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | LEVAR | MD | 24X05000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | LUCILLE | MD | 24X06000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | MARION R | MD | 24X12000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | MELVIN R | MD | 24X03000890 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | NOAH FRANKUN | MD | 24X08000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | OSCAR | VA | 740CL0100119400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | PERCELL I | VA | 740CL0300002500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RALPH S | VA | 700CL0437739V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RANDOLPH | MD | 24X02002700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RANDOLPH | VA | 24X07000304 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RANDOLPH E | VA | 740CL0300021500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RANDOLPH E | VA | 700CL05395S9V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RAYMOND M | VA | 740CL0300021600 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | REGINALD | MD | 24X05000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | REGINALD C | MD | 24X12000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ROBERT J | MD | 24X05000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ROBERT J | VA | 0028816H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ROBERT R | MD | 24X04000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RUTH | MD | 24X03000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | SAMUEL M | VA | 740CL0200018700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | SELMA E | MD | 24X11000951 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | SILAS | MD | 24X06000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | THEODORE B | VA | 700CL0232481A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | THOMAS A | VA | 740CL0300119900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | THOMAS E | VA | 740CL0200040700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | TYRONE | MD | X01000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | VERNITA | MD | X01000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WALTER T | VA | 740CL0300021700 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCOTT | WANDA K | MD | 24X08000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WILLIAM D | VA | 700CL0028307A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WILLIAM P | MD | 24X08000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WILLIE H | MD | X01000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WILLIS | MD | 98296503CX1981 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOVENS | JULIA | MD | 24X02001744 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOVENS | ROBERT L | MD | 24X02001744 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBER | EUGENE L | MD | 01000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBER | LINDA | MD | 01000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | PAUL A | MD | 24X14000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | SHIRLEY | MD | 24X03000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | STANFORD P | MD | 24X03000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | STERLING S | MD | 24X03000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCROGGINS | ERNESTINE M | MD | 24X14000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRUGGS | ALVER B | MD | 24X05000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRUGGS | WILLIAM F | MD | 24X05000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEABREEZE-BEY | EUGENE C | MD | 24X11000927 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEABREEZE-BEY | SHEILA | MD | 24X11000927 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEAY | ALVIN P | VA | 740CL09001890 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEDGWICK | CARL C | VA | 740CL0200055000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEDGWICK | LEON H | VA | 700CL02332159H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEEGERS | JAMES C | VA | 740CL0200055100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEEGRAVES | LOUIS W | VA | 740CL0100212900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEELY | LUTHER J | VA | 740CL0300120000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEELY | SHARON | VA | 700CL0539402J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIFERT | MARY E | MD | 24X06000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIVERS | JOYCE E | MD | 24X10000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIVERS | STANLEY W | MD | 24X01001702 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELANDER | ANTON R | MD | 24X08000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELBY | DAVID L | VA | 740CL0100348900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELBY | WALLACE | VA | 740CL0200121700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELDON | ERNEST L | VA | 29096VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SELIG | CATHERINE | MD | X01000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELIG | WILLIAM A | MD | X01000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELL | RAYMOND L | MD | 24X01001305 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELLERS | MABLE G | MD | 24X05000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELLERS | RHONDA A | VA | 001355 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEMANCIK | LOUISE | MD | 24X10000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEMENKOW | JUDITH E | MD | 24X06000656 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEMENKOW | NORBERT | MD | 24X06000656 | THE LAW OFFICES OF PETER T. NICHOLL |
| SENFT | DAVID L | MD | 01000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| SENNETT | DEBORAH | MD | 24X02000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| SERRALL | GILBERT | MD | X01001119 | THE LAW OFFICES OF PETER T. NICHOLL |
| SERRALL | VALERIE | MD | X01001119 | THE LAW OFFICES OF PETER T. NICHOLL |
| SERVICE | ALBERT H | MD | 24X01002044 | THE LAW OFFICES OF PETER T. NICHOLL |
| SERVICE | KATHLEEN | MD | 24X01002044 | THE LAW OFFICES OF PETER T. NICHOLL |
| SESSIONS | BOYSIE T | MD | 24X03001057 | THE LAW OFFICES OF PETER T. NICHOLL |
| SESSOMS | MILTON M | VA | 29325VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SESSOMS | BERNICE | VA | 700CL0539384P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SESSOMS | BOOKER T | VA | 29200VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SESSOMS | ERNEST | VA | 740CL0200039600 | THE LAW OFFICES OF PETER T. NICHOLL |
| SESSOMS | LINDBERG | VA | 740CL9900191300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SESSOMS | LINDBERG | VA | 700CL0539384P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SESSOMS | VENCIE R | VA | 740CL0200053000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SESSOMS | VERNON | VA | 740CL0200056000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SETTLE | RAYMOND L | VA | 740CL0000014400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEWARD | JAMES L | VA | CL9927890A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEWARD | LESLIE | VA | 740CL0200017740 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEWARD | YOLANDA M | MD | 24X09000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEXTON | CLIFTON W | VA | 001500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEXTON | LESLIE B | MD | 24X09000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEXTON | OTTO | VA | 28691VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SEXTON | ROBERT | MD | 24X09000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEYMOUR | HENRY S | VA | 700CL0232325C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SGROI | AGNES | MD | 24X01001579 | THE LAW OFFICES OF PETER T. NICHOLL |
| SGROI | JOSEPH I J | MD | 24X01001579 | THE LAW OFFICES OF PETER T. NICHOLL |
| SGROI | RICHARD G | MD | 24X01001579 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHACKLEFORD | CAROLYN | MD | 24X02001248 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHACKLEFORD | ROBERT | MD | 24X02001248 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHADEED | YAHYA | MD | 24X02002291 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHADUK | JOHN | MD | 24X13000003 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHADUK | JOHN L | MD | 24X01001860 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHADUK | PAULETTE | MD | 24X13000003 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHADUK | PAULETTE | MD | 24X01001860 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | EDWARD R | MD | X01000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | GEORGE J | VA | 740CL0200051600 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | JAMES L | JUD | 24X12000861 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | PATRICIA | MD | 24X12000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | ROBERTA | MD | X01000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | VERNON | MD | 24X12000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAHID | GLORIA | MD | 24X99000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAHID | YUSEF N | VA | 24X99000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHANHOLTZ | JOYCE M | MD | 24X05000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHANHOLTZ | KENT N | MD | 24X05000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARIF | CAMILLA | MD | 24X03000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARIF | TAVON E | MD | 24X03000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARP | ANNIE MAE | MD | 24X10000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARP | FLOYD | MD | 24X10000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARP | ROOSEVELT | VA | 01635 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARPE | JAMES | VA | 700CL0437624T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARPE | SHIRLEY | MD | 24X02001778 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARPE | TYRONE R | MD | 24X02001778 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | ALETHIA A | MD | 24X01001354 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | AMMIE L | VA | 700CL0539588H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | CHARLES C | VA | 002892DV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | CORNELI R | MD | 24X05000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | DANIEL | MD | 24X15000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | DAVID | MD | 24X01001354 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | FREDDIE H | VA | 700CL0437747P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | GWENDOLYN Z | MD | 24X05000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | HATTIE | MD | 24X03000720 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | JOHN A | VA | CL9927877H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | JOHNNIE B | MD | 24X02001772 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | JOHNNIE B | MD | 24X08000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | MARY P | MD | 24X15000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | NATHANIEL | VA | 32071RW | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | NORMA E | MD | 24X05000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | RICHARD J | MD | 24X03000720 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | RUBY L | MD | 24X11000948 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | SHIRLEY M | VA | 740CL0000185300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | WESLEY L | MD | 24X05000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | GEORGE R | VA | 24X04001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW-FRANKLIN | MARY | MD | 24X12000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARD | CORNELIUS E | MD | 24X01000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARD | EMANUEL | MD | 24X04000686 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARD | ROOSEVELT | VA | 700CL0438404J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARN | EDWARD C | MD | 98295508CX1974 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARN | EDWARD C | VA | 740CL09001427 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARN | JAMES W | VA | 740CL0100184700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARS | JOSHUA B | VA | 103800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARS | RONALD F | MD | 24X01002046 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEENE | DONALD W | VA | 740CL0200071800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEESLEY | GRANT H | LMD | 24X04000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEESLEY | JUNE G | MD | 24X04000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELDON | BARRY C | MD | 24X11000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELDON | MARY S | MD | 24X11000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELL | KILEY | VA | 700CL9927945A | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELLENBERGER | MARGARET | MD | 24X14000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELLENBERGER | STEWART A | MD | 24X14000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ALFRIEDA | MD | X01001100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | BETTY M | MD | 24X05000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | DOYLE G | VA | 740CL0300002600 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ELIZABETH | MD | 24X05000094 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | GEORGE B | MD | 24X06000136 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | JAMES | MD | 24X05000094 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ROBERT JR | MD | 24X04001013 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ROBERT JR | MD | 24X05000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ROBERT W | MD | X01001100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | SARAH M | MD | X01000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | TONEY | MD | X01000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEPARD | CLIFFORD F | MD | 24X06000549 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEPARD | JANET | MD | 24X06000549 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHEPHERD | COLLINS J | MD | 24X14000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEPHERD | ERNESTINE | MD | 24X14000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEPPARD | JAMES S | VA | 29606RW | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEPPARD | WALTER W | VA | 740CL0300025100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEPPARD | WILLARD N | VA | 0028865A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERIDAN | CATHERINE A | MD | 98261508CX1732 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERIDAN | JERRY L | VA | 29637VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERMAN | CARL A | MD | 24X15000317 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERMAN | JEAN A | MD | 24X15000317 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERMAN | JOHN M | VA | 9100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERMAN | LEWIS | VA | 740CL0300025200 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERMAN | ROBERT W | VA | 0176S | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERROD | BOBBIE H | MD | 24X97206506 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERROD | DONNELL | MD | X01001104 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERROD | SHIRLEY S | MD | 24X97206506 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEWBRIDGE | PATRICIA A | MD | 24X05000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | DONALD R | VA | 740CL0100179300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | JOHN R JR | MD | 98402444 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | MARY | MD | 98402444 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | RAYMOND F | MD | 98268505CX1806 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | RAYMOND W | VA | 740CL0200113900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | DAVID W | MD | 98247511CX1690 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | GENEVA M | MD | 24X09000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | GENEVA M | MD | 24X09000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | JAMES M | MD | 98254517CX1717 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | JULIAN W | MD | 24X09000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | JULIAN W | MD | 24X09000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | MARY H | MD | 98254517CX1717 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | PATRICIA | MD | 98232502CX1621 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | WILLIAM J | MD | 98232502CX1621 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | MATTIE L | MD | 24X02002703 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | SEIBERT | MD | 24X02002703 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | WILLIAM R | MD | 24X16000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHILOW | BARTON R | MD | 24X01002119 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHILOW | JEAN | MD | 24X01002119 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHINDEL | LEONARD R | MD | 24X02001854 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHINDEL | MAXINE | MD | 24X02001854 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIPMAN | RUSSELL E | MD | 24X12000657 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIRD | RODNEY | VA | 740CL0100132000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIVE | SUSAN L | MD | 24X03000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIVERS | CALVIN | MD | 24X01001971 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIVERS | JOHN M | VA | 700CL0232490V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOEMAKER | HOWARD C | MD | 24X04000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOEMAKER | SHIRLEY | MD | 24X04000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHORT | EUGENE L | MD | 24X12001010 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHORT | RANDOLPH | VA | 700CL9927844V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOTTON | FRANCES G | VA | 021938 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOULARS | JIMMY L | VA | 740CL0100181881 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOUSE | LARRY W | VA | 700CL0233125A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOWELL | ELAINE V | MD | 24X02001779 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOWELL | JOSEPH | MD | 24X02001779 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREVE | PAUL R | MD | 24X10000502 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREVE | SUSAN D | MD | 24X10000502 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREWBRIDGE | WILLIAM S | MD | 24X05000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREWSBURY | JAMES M | MD | 24X02000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREWSBURY | ROBIN | MD | 24X02000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHROPSHIRE | CHALMERS J | MD | 24X15000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHROPSHIRE | CHALMERS J | MD | 24X05000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHULER | MAYLOY | MD | 24X02002297 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHULER | MAYLOY | MD | 24X05000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHULER | RUBY | MD | 24X02002297 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHULER | RUBY C | MD | 24X05000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHUMAKER | LEROY H | VA | 6028868W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHUMATE | KAREN K | VA | 29840VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SIBREA | JOHN E | MD | 24X03000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIEGEL | JAMES H | MD | 24X05000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIEGEL | JAMES M | MD | 24X02000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIEGEL | PHYLLIS | MD | 24X05000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIEGEL | PHYLLIS | MD | 24X02000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIELICKI | ADAM P | MD | X01000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIGMOND | MITCHELL M | VA | 29765VA | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SILCOX | DENNIS K | VA | 740CL0100209600 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILLS | DANIEL R | MD | 24X01001824 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILLS | ERNEST | VA | 700CL0232752H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILLS | LINWOOD E | VA | 28990VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SILLS | MAXINE | MD | 24X01001824 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVA | KATHERINE | MD | 98310509CX2087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVA | MELVIN V | MD | 98310509CX2087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVER | CLAYTON L | VA | 29122VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVER | FLOYD | VA | 700CL0438405701 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVER | JEREMIAH J | VA | 700CL0337486H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVER | MICHAEL L | VA | 32072VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVER | OTIS M | VA | CL9928004W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVER | VERNON | VA | 740CL0100347100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVER-EL | CLINTON M | MD | 24X03000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVER-EL | SANDRA | MD | 24X03000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMERS | DANIEL R | MD | 24X03000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMERS | KATHERINE | MD | 24X03000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | ALBERT L | VA | 740CL0300097200 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | AUDREY | MD | 24X04001118 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | BERNARD J | MD | 24X04001020 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | BETTY LOU | MD | 24X01001664 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | DOROTHY | MD | 98212511CX1531 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | FLOYD A | MD | 24X04001118 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | FLOYD W | MD | 24X01001664 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | FLOYD W JR | MD | 24X01001664 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | GERALD A | MD | 24X02001122 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | HAROLD A | MD | 24X06000665 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | HAROLD E | VA | 700CL232326W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | J C | VA | 29424RW | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | JESSE J | VA | 740CL0100187000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | JOHN M | MD | 24X10000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | JOSEPH L | MD | 98212511CX1531 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | LARRY D | VA | 99001986 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | LARRY E | VA | 740CL0100192700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | MOSES | VA | CL9927855W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | VERA | MD | 24X02001122 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | WILLIAM T | VA | 0028909A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | JOAN E | MD | 24X04001020 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | CHESTER | MD | 24X02000973 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | CLARENCE E | MD | 24X04001117 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | CLARENCE W | MD | X01000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | CLARENCE W | MD | 24X06000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | JANE | MD | 24X02001059 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | JANE | MD | 24X07000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | JOANN | MD | 24X04001117 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | LAWRENCE C | MD | 24X02001059 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | LAWRENCE C | MD | 24X07000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | LOUISE | MD | X01000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | LOUISE A | MD | 24X06000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | MADELINE | MD | 24X02000973 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | TILLMAN | VA | 740CL0300002700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | WALTER | PA | 3D040VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | WILLIAM L | MD | 24X04000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMON | PAUL | MD | X98402493 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMONS | JIM D | VA | 740CL0100311100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPKINS | MELVIN | MD | 98162513CX1174 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | ARLINGTON H | VA | 700CL0438705V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | BONNIE J | MD | 24X03001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | CHARLES | MD | 24X03001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | GEORGE E | MD | 24X10000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | GRETCHEN | MD | 24X03001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | LAWRENCE | MD | 24X02002278 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | LEE A | MD | 24X03001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | LESLIE G | VA | 32073VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | MARGARET | MD | 24X03001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | RICHARD L | VA | 01636 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | STEVEN L | VA | 29201VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SINADACH | ROBERT P | MD | 24X01001654 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINADACH | ROSALIE S | MD | 24X01001654 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINCLAIR | LACY W | MD | 98233502CX1628 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINES | CECIL R | MD | 24X03000566 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 808**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SINES | JANET | MD | 24X03000566 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINES | NORMAN I | MD | 24X11000929 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGH | GURPREET | VA | 29576RW | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETARY | ANDREW | MD | 24X02000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETARY | ESSIE | MD | 24X02000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETERRY | SYLVESTER M | MD | 24X01001425 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETON | BLANCHE | MD | 24X13000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETON | CLYDE L | VA | 700CL023137W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETON | GEORGE R | MD | 24X13000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETON | HENRY O | VA | 29625RC | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETON | JAMES W | MD | 740CL0300167800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETON | THOMAS W | VA | 29425VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETON | VERONICA A | VA | 29996EH | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLEY | HOWARD B | MD | 24X03000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINKLER | ANNIE | MD | 98169519CX1256 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINKLER | THOMAS L | MD | 98169519CX1256 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINSEL | JAMES H | MD | 24X06000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINSEL | PATRICIA L | MD | 24X06000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIPEREK | ALLEN G | MD | 24X11000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIPEREK | TERESA | MD | 24X11000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIPPLE | RUFUS A | VA | 01931 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIRKEL | JESS R | MD | 24X17000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| SITES | JAMES H | VA | 740CL0200041800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIVACEK | MICHAEL J | VA | 700CL0235623H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIZEMORE | BERNADINE W | MD | 24X05000018 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIZEMORE | JAMES H | MD | 24X05000018 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKATES | ROBERT W | MD | 24X04001138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKATES | ZERITA L | MD | 24X04001138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKELTON | BERNARD | MD | 24X03000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKELTON | JULIA | MD | 24X03000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKETERS | CHARLES | MD | 24X01001522 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKIDMORE | LARRY M | MD | 24X03000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKIDMORE | SUSAN | MD | 24X03000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKINNER | AARON | VA | 740CL0100121500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKINNER | DOROTHY M | VA | 740CL0300097300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKINNER | EUGENE | MD | 24X01001519 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKWIRUT | LAURIE | MD | 24X02000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKWIRUT | LOUIS M | MD | 24X02000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLADE | ALVANIA F | MD | 24X01000730 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLADE | JOHN W | VA | 740CL0300099000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLADE | JOHN W | VA | 700CL0539560005 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLADE | JOSEPH | MD | 24X01000730 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLADE | LARRY A | VA | 740CL0200126200 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLADE | LINWOOD L | VA | 740CL0100345400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLADE | SPENCER T | VA | 740CL0100143100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLADE | THOMAS | VA | 29350VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SLADE | THOMAS | VA | 29426VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SLADE | WILLARD | VA | 740CL0300167900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLATER | DORIS | MD | 24X05000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLATER | FRANKLIN A | MD | 24X05000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLATTER | IVAN W | MD | 740C0200193100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLAYTON | JOHNNIE J | VA | 28210EH | THE LAW OFFICES OF PETER T. NICHOLL |
| SLAYTON | LEWIS E | VA | 740CL0100311900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLAYTON | LINWOOD P | VA | 740CL0100209700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLEDGE | WILLIAM A | VA | 740CL0200357100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLEMP | WILLIAM B | VA | 740CL0300026500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLEZAK | RONALD S | VA | 740CL0000195600 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLICER | BETTY | MD | 24X02001775 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLICER | JACOB R | MD | 24X02001775 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLIGHT | CAROLYN S | VA | 740CL0200177500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLUSHER | WILLIAM J | MD | 24X15000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALL | BRIAN KEITH | MD | 24X03001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALL | DENNIS ALFRED | MD | 24X03001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALL | JAMES T | VA | 30163RC | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALL | JOEL MAURICE | MD | 24X03001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALL | JOHNNY E | MD | 24X03000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALL | JOSEPH | MD | 24X03001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALL | MARIE M | MD | 24X03001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALL | WILLIAM F | VA | 700CL0232103A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLEY | JANET | MD | 24X97330503 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLEY | JANET E | MD | 24X05000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLEY | PHILLIP B | MD | 24X97330503 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLS | SONJIA D | MD | 24X02001087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLWOOD | JAMES EARL | VA | 740CL0300168000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLWOOD | LEMON J JR | VA | 99001988 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLWOOD | ROOSEVELT | VA | 29326VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SMARR | JEWELL E | MD | 98148511CX1061 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMART | LEWIS T | MD | 98329509CX2234 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMART | MARLENE T | MD | 98329509CX2234 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMELSER | BONNIE | MD | 24X10000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMELTZER | ELWOOD F | MD | 24X04000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMIDDY | CHARLES W | MD | 24X03000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMILEY | EDITH | MD | X99000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMILEY | JAMES E | MD | X99000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ADDIE | MD | 98338538CX2362 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ADRIAN C | VA | 002157 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ALBERT | VA | 001610 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ALFRED C | VA | 740CL0200051700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ALLEN K | MD | 24X02000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ALPHONSO | VA | 740CL0100175700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ALPHONSO L | VA | 0084400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | AMANDA L | MD | 24X15000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | AMANDA L | MD | 24X11000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ANTHONY B | MD | 24X01000475 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ARNOLD K | MD | 24X12000628 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ARNOLD O | VA | 700CL0437874H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ARTHUR K | MD | 24X02002275 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ARTHUR R | VA | 700CL0438376P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ARVIS W | VA | 740CL0200121800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BARRY A | MD | 24X02000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BENJAMIN | VA | 740CL0000179700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BESSIE B | MD | 24X01001868 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BETTY J | MD | 24X04000503 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BERTIE M | VA | 98320507CX2172 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BOBBY W | VA | 700CL043801ZW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BORIS D | MD | 24X02000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CALVIN | VA | 013181 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CALVIN N | MD | 24X02001396 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CALVIN R | | X01001158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CARLTON O.L. | MD | X01001115 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CAROL L | MD | 24X11000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CARROLL M | MD | 24X02002293 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CATHRYN A | MD | 24X04000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CHARLES R | VA | 740CL0200048300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CHESTER R | VA | 740CL0200066000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CHRISTOPHER A | VA | 740CL0300018800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CLARENCE | MD | 24X02002716 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CLYDE F | MD | 98295509CX1975 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CORNELL | VA | 740CL0100091800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CURTIS | VA | 740CL0200041700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CYNTHIA | MD | 98232503CX1622 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DAISY | MD | 24X02000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DANIEL P | MD | 98295512CX1978 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DANIEL R | MD | 24X09000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DARLENE | MD | 24X01002058 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DARNICE | MD | X01001115 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DAVID A | MD | 24X01001195 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DELMA M | MD | 24X06000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DERYLE T | MD | 24X04000771 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DESI R | MD | 24X05000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DIANE | MD | 24X04000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DONALD | VA | 740CL99001922 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DONALD L | VA | 740CL0300018900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | E E | VA | 740CL0100206700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EARL R | MD | 24X02002359 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EARL R | MD | 24X03000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EARL R | MD | 24X05000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EBONY | MD | 24X05000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EDONNA | MD | 24X01001698 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EDWARD | MD | 740CL0000046100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EDWARD J | MD | 24X02002296 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EDWARD L | VA | 740CL0100145300 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | ELBERT H | VA | 700CL0337333V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ELIJAH J | VA | 28005VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ELSIE | MD | 24X05000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ERNEST S | MD | 24X01001568 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ESTHER M | MD | 24X04000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EUGENE D | MD | 24X02002226 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | FLORA | MD | 24X06000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | FOSTER L | VA | 740CL0100348800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | G PATRICIA | MD | 24X02002595 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GARRY D | MD | 24X01001327 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GENEVA | MD | 24X05000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GENEVA | MD | 24X03000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE | MD | 24X01001973 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE A | MD | 24X17000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE D | VA | 700CL0233209H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE E | MD | 98289512CX1924 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE H | VA | 700CL0235803A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE H | MD | 24X01001975 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE L | VA | 740CL0100171300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GILBERT A JR | MD | 98225510CX1594 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GLENN D | MD | 24X02000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GLENN D JR | MD | 24X02000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GRACE | MD | 24X06000713 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GRACE | MD | 24X01001033 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GREGORY | MD | 24X01002058 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HALWIN K | MD | 24X11000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HARRY C | VA | 700CL0231226C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HENRY | VA | X01000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HERMAN | VA | 740CL0300115100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HOWARD R | MD | 24X02002363 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HUDIE | VA | 740CL0100346700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | IRMA L | MD | 24X15000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | IRVIN L | VA | 740CL0100213000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JACK K | MD | 98232503CX1622 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES | VA | 28688EH | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES E | VA | 700CL0235932H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES H | VA | 000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES H | MD | 24X06000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES T | MD | 24X12001087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JANIS | MD | 98402589 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JEROME C | VA | 29039EH | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOAN | MD | 24X01001568 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHN | VA | 001501 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHN P | MD | 98338568 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHN R | MD | 24X02000633 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOYCE | MD | 24X02000633 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | KARL | MD | 24X17000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | KAROY | VA | 740CL0200297200 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | KEEFE M | VA | 740CL0300197900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | KIN M | MD | 24X02000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LARRY M | MD | 24X02001393 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LEROY | MD | 24X02000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LEWIS A | MD | 24X01001868 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LILLIAN | MD | 24X04000771 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LINA R | VA | 740CL0200314000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LOUIS L | VA | 740CL0200088300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LYNNETTE | MD | 24X03000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MARVIN S | MD | 24X04000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MARY | MD | 24X02001396 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MELVIN | VA | 0028812W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MICHAEL H | VA | 29351VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MICHONNE | MD | 24X01001973 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MILTON O | VA | 740CL0100348700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MILTON T | MD | 24X15000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MITCHELL R | MD | 98310508CX2086 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MORRIS | MD | 98310503CX2081 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | NELLIE | MD | 24X02002226 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | NURIEL | MD | X01000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | OCIE B | VA | 700CL0438031P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ORBIN S | VA | 740CL0300029900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | OTIS H | VA | 740CL0100213100 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | PATRICIA | MD | 98279504CX1876 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | PATRICIA | MD | X98402620 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | PERCY JR | MD | 98320507CX2172 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | PERNELL D | VA | 740CL0200073400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | PRINCE A | VA | 740CL0100170500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RALPH H | MD | 98163547CX1226 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RAYMOND P | MD | 24X02002595 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | REGINALD C | MD | 24X01001413 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RHONDA | MD | 24X17000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RICHARD | VA | 740CL0100091900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RICHARD G | MD | 98402589 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RICKY A | MD | 24X17000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ROBERT I | MD | 24X02000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ROSA MARIA | MD | 24X01002048 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ROSE | MD | 98310508CX2086 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ROSLYN | MD | 24X02002296 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ROY T | MD | X98402620 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RUDY D | MD | 24X02000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RUSSELL F | MD | 24X01001712 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RUSSELL F | MD | 24X01000563 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RUTH | MD | 24X17000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | SAMUEL F | VA | 700CL0438030T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | SAMUEL H | MD | 24X02000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | SCOTT A | VA | 700CL0231975W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | SHARON | MD | 24X01000475 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | SHERMAN D | MD | 24X02000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | STEPHEN V | MD | 98279504CX1876 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | STERLING | MD | 24X01001400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | STEWARD J | VA | 30003VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | SUSAN | MD | 24X17000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | TANYA MITCHELL | MD | 24X05000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | TAYLOR W | VA | 700CL0232113A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM B | VA | 700CL0438706H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | THOMAS L | MD | 740C199001775 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | THOMAS P | VA | 700CL0438735V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | THOMAS S | VA | 740CL0200216200 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | TYRONE W | VA | 740CL0100192800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | VICK C | MD | 24X01001033 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WALTER | MD | 24X01002048 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WALTER J | MD | 24X06000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILHELMINA | MD | 98310503CX2081 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM B | VA | 700CL0438706H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM C | VA | 740CL9900167800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM C | VA | 001356 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM E | MD | 24X16000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM E | MD | 98338538CX2362 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM E | VA | 740CL0100308500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM F | MD | 24X01001712 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM F | MD | 24X01000563 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM G | MD | 24X05000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM H | MD | 24X03000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM H | VA | 29202EH | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM H | VA | 094200 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM H JR | VA | 28219VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM L | MD | 24X01001698 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM S | VA | 700CL0337477705 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM V | MD | 24X04000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIE | VA | 700CL0337466H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIE M | MD | 24X02002022 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIE M | MD | 24X08000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIE S | VA | 740CL0200089500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH-BEY | LINDA G | VA | 98288506CX1906 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITHWICK | PAMELA JO | VA | X01000976 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH-WILLIAMS | DENISE | MD | 24X12001087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITLEY | WILLIAM C | MD | 24X16000208 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMOOT | ANTHONY A | MD | 24X12001012 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMOOT | GERALDINE | MD | 24X12001012 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMOOTH | MICHAEL N | MD | 24X01001694 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNEAD | EUGENE | VA | 98289511CX1923 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNEAD | HOMER G | VA | 700CL0232491A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNEAD | JESSIE | MD | 24X02000386 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 810**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SNEAD | JOSEPH | VA | 29105VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SNEED | GEORGE | VA | 740CL0300199300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNEED | JAMES C | MD | 24X06000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNIADACH | ROBERT P | MD | 24X06000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNIADACH | ROSALIE S | MD | 24X06000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNIPE | MICHAEL | MD | 98344504CX2426 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNOWDEN | ANTHONY B | MD | 24X04001158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNOWDEN | WESLEY W | MD | 24X14000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNOWDEN | WILLIAM C | VA | 740CL0200215700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | CHARLES E | MD | 24X12000856 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | JAMES F | VA | 700CL0235615C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | ROBERT C | VA | 32501VA | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | SHEILA | MD | 24X02001479 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | TRESSIE V | MD | X99000077 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | WILLIAM R | MD | 24X02001479 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | WILLIAM W | MD | 24X13000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOBLOTNE | GLENDA | MD | 98402587 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOBLOTNE | ROBERT D | MD | 98402587 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOFSKY | EDWIN A | MD | 98162502CX1163 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLLON | DESPINA M | MD | 24X13000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLLON | JAMES S | MD | 24X07000429 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLLON | NICHOLAS S | MD | 24X13000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | BESSIE M | VA | 700CL05395B9V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | CHARLIE | VA | 740CL0100185800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | KENNETH | MD | 98317507CX2138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | KENNETH H | MD | 24X13000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | NORMAN G | MD | X99000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | SARAH | MD | X99000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | WANDA | MD | 24X10000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | WENDY L | MD | 98317507CX2138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | WILLIAM P | VA | 740CL0100175800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | WILLIAM P | VA | 700CL05395B9V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | WILLIE L | VA | 700CL0539413T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | ALICE | MD | 98232505CX1624 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | ALICE R | MD | 24X06000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | BESSIE | MD | 24X05000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | WARREN R | MD | 98232505CX1624 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | WILLIAM H | MD | 98169511CX1248 | THE LAW OFFICES OF PETER T. NICHOLL |
| SORIANO | FERNANDO B | VA | 740CL0300115800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SORRELL | REX M | VA | 0116400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOTER | PAUL W | VA | 30164VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SOTHEN | DENVER L | MD | 24X02002720 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOTHEN | DENVER L | MD | 24X04001111 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOTHEN | MARGARET | MD | 24X02002720 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOTHEN | MARGARET F | MD | 24X04001111 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOWARDS | LINDA S | MD | 24X09000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPADY | LARRY L | VA | 740CL0100329500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPADY | WILLIAM C | VA | 740CL0100329600 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPAKE | JAMES B | MD | 98170502CX1258 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPAKE | JAMES B | MD | 24X08000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPAKE | WILLIAM B | MD | 98170502CX1258 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPAKE | WILLIAM B | MD | 24X08000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPAKE | WILLIAM N | MD | 98170502CX1258 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPAKE | WILLIAM N | MD | 24X08000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARACO | MICHAEL S | MD | 24X03000802 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARKS | DAVID L | VA | 29185RW | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARKS | ELIZABETH | VA | 700CL05395B5J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARKS | FREEMONA | MD | 24X11000259 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARKS | JAMES O | MD | 24X11000259 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARROW | JOHN W | VA | 01637 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARROW | ROBERT V | VA | 700CL05391150DS | THE LAW OFFICES OF PETER T. NICHOLL |
| SPATARO | AVA I | MD | 24X11000792 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPATARO | DENNIS D | MD | 24X11000792 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEARMAN | SALLY | MD | X01000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEARMAN | STACY O | MD | X01000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEARS | EARNESTINE C | MD | 24X09000459 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEARS | WILLIE | MD | X01000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEIGHT | FREDDIE J | VA | 700CL0235B04C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEIGHT | JAMES E | VA | 32575VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEIGHT | MICHAEL LEE | VA | 700CL0235B82H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEIGHT | RONALD W | VA | 740CL0200079100 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPELLER | LEON | VA | 700CL0235805W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPELLER | NATHANIEL | VA | 28065EH | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCE | DAISEY | JMD | X00000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCE | DAISY M | MD | 24X06000563 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCE | EDWARD E | MD | X00000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | BILLY R | VA | 740CL0100312000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | BOBBY W | VA | 740CL0100141100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | CAROLYN | MD | 24X02000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | CHARLES S | MD | 24X02000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | DAVID H | MD | 98309510CX2070 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | DAVID M | MD | X98402605 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | DOLORES A | MD | X98402605 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | GARRISON E | MD | 24X01002118 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | GARY W | VA | 700CL0233199H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | GRADY | MD | X01000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | HENSON | MD | 24X01001379 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | JAMES | VA | 002158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | LORRAINE E | MD | 24X02000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | MARY L | VA | 700CL0539403T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | ODELL | MD | 98309510CX2070 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | PRISCELLA | MD | 24X01001379 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | RACHEL | MD | X01000700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | ROBERT L | MD | 24X02000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | ROOSEVELT M | MD | X01000700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | WALTER L | VA | 740CL0200116900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | WILLIAM P | MD | 24X13000606 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | WILLIE E | VA | 740CL0200087700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPERANZELLA | JAMES T | MD | 01000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPERANZELLA | JOYCE | MD | 01000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPIVEY | FLOYD J | VA | 001802 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPIVEY | JOHN L | VA | 740CL0100140400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPIVEY | THOMAS T | VA | 0088700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPIVEY | WILLIAM B | VA | 740CL0200314100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPLAIN | BARBARA | MD | 24X01001857 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPLAIN | LONNIE | MD | 24X01001857 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPONAUGLE | RICHARD M | MD | 98142509CX1031 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPORIK | JOHN J | MD | 24X02002593 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPORIK | SHARON | MD | 24X02002593 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPORTS | DOROTHY | MD | X01000699 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPORTS | TERRY A | MD | X01000699 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRAGAN | JAMES | VA | 740CL0200033100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRAGAN | JOSEPH | VA | 740CL0300002800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRAGLEY | SYVALUS | VA | 700CL9927845W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | ALVIN B | VA | 700CL0235883A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | BILLY W | MD | X01000855 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | GEORGE D | VA | 31843RW | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | JAMES O | VA | 740CL0200089600 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | JOHN L | VA | 700CL0337457T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | LINWOOD J | VA | 700CL0437758W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | LITTLETON | VA | 740CL0100311200 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | MELVIN E | VA | 740CL0300168100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | RICHARD L | VA | 740CL0300019000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | ROBERT F | MD | 24X04001100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | WELTON | VA | 31843RW | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | WILLIAM O | VA | 740CL0200086200 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRIGGS | ROBERT K | VA | 29352EH | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUELL | AMOS A | MD | 24X10000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUELL | EDNA P | FMD | 24X09000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | EDWIN L | VA | 700CL0438406P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | IVAN L | VA | 700CL0235806V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | JAMES H | MD | 01000164 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | JOHN | VA | 740CL0100111800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | LORETTA I | MD | 98329510CX2235 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | RODERICK F | VA | 740CL0100192900 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | WILLIAM E | VA | 001637 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | WILLIE | MD | 98329510CX2235 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | JAMES H | MD | 24X09000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPURRIER | GRANT E | VA | 740CL0200215800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SQUARE | ERNEST E | VA | 740CL0300245800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SQUIRE | BETTY | MD | 24X02002295 | THE LAW OFFICES OF PETER T. NICHOLL |
| SQUIRE | WILLIE W | MD | 24X02002295 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 811**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ST. CLAIR | DENNIS L | MD | 24X01000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| ST. CLAIR | PATRICIA | MD | 24X01000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACEY | CONSTANCE | MD | 24X01001929 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACEY | GARY L | MD | 24X01001929 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACHOROWSKI | ANN | MD | 24X01002110 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACHOROWSKI | JOSEPH F | MD | 24X01002110 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACHOWSKA | MARTHA R | MD | 24X01001933 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACKHOUSE | ARTHUR Q | MD | 24X02001394 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | ANTHONY T | MD | 24X01001120 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | ANTHONY T | MD | 24X05000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | DORIS M | MD | 24X01001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | DOROTHY M | MD | 24X02000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | HENRY A | MD | 24X01001859 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | IDA | MD | 24X01001859 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | JANICE C | MD | 24X05000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | JOHN B | MD | 24X01001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | JOSEPH V | MD | 24X02000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAEHLE | JANET | MD | 24X02002088 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAEHLE | JUNIOR T | MD | 24X02002088 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAFFORD | DONALD M | VA | 740CL01003486000 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAFFORD | OTTO A | MD | 98324537 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAFFORD | REGINALD A | VA | 30004RW | THE LAW OFFICES OF PETER T. NICHOLL |
| STAFFORD | ROBERT G | VA | 740CL0200216300 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAINBACK | AVIS | MD | 24X02000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAINBACK | CHARLIE F | VA | 740CL0300003800 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAINBACK | HOWARD L | MD | 24X02000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | DENNIS G | MD | 24X10000008 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | DOUGLAS A | VA | 700CL043790IP03 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | ESAW | VA | 28754EH | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | HAILOVES | VA | 30005VA | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | JESSE L | VA | 29155RW | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | JESSE R | VA | 104300 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | JOHN A | MD | 24X04001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | JOHN T | VA | 740CL0200215900 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | JOSEPH S | VA | 700CL992774H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | LENI | MD | 24X04001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | MELVIN | VA | 740CL99000171900 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | STEVEN W | VA | 700CL05339371V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | THOMAS E | MD | X01000509 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | WALTER H | VA | 740CL0100193000 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALNAKER | ROBERT H | VA | 740CL0300168200 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAMPER | MELVIN | MD | 98317504CX2135 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAMPS | JAMES L | VA | 740CL0100209800 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANKIWICZ | WALTER J | MD | X01001102 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | BERNARD | MD | 24X11000127 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | MARGARET E | MD | 24X10000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | SATCHELL | MD | 24X02002236 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | STEVE S | VA | 002159 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | THOMAS J | VA | 740CL0100214600 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | TYRONE W | MD | 24X10000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANTON | GLADYS J | MD | 01000346 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANTON | LANZELL | MD | 01000346 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANTON | MABLE | MD | 24X02002721 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANTON | ROBERT | MD | 24X02002721 | THE LAW OFFICES OF PETER T. NICHOLL |
| STARK | BRENDA | MD | 24X08000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| STARK | JAMES A | MD | 24X15000024 | THE LAW OFFICES OF PETER T. NICHOLL |
| STARK | ROGER L | MD | 24X08000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| STARLING | JOE E | VA | 700CL0437633H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| STATEN | MARTHA | MD | 24X02002238 | THE LAW OFFICES OF PETER T. NICHOLL |
| STATEN | RALPH W | MD | 24X02002238 | THE LAW OFFICES OF PETER T. NICHOLL |
| STATON | RAYMOND W | VA | 29725VA | THE LAW OFFICES OF PETER T. NICHOLL |
| STATON | ROBERT L | VA | 700CL05339569V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAUBS | CYNTHIA | MD | 24X03000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAUBS | GAYLE | MD | 24X01001030 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAUBS | MICHAEL E | MD | 24X03000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAUBS | ROLAND B | MD | 24X01001030 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEIGELMAN | JOSEPH S | VA | 001803 | THE LAW OFFICES OF PETER T. NICHOLL |
| STIELMACK | JOHN H | VA | 740CL0300003700 | THE LAW OFFICES OF PETER T. NICHOLL |
| STENGEL | JOHN A | MD | 24X04000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| STENGEL | SHIRLEY A | MD | 24X04000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPANOFF | DAVID A | MD | 24X12001046 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPANOFF | MARY C | MD | 24X12001046 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENS | HARRIS J | VA | 740CL0300115900 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENS | JAMES R | VA | 29014C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENS | STEVE E | MD | 98226510CX1606 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENS | THEODORE E | VA | 700CL0438707J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | ARTHUR M | VA | 29427EH | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | CHARLIE M | VA | 29995VA | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | DEANNA L | VA | 740CL0200032900 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | EARL | VA | 740CL0100313300 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | EARL | VA | 700CL05339573H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | EARNESTINE | VA | 740CL0100348500 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | EDWARD W | VA | 740CL0100213200 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | ISAAC B | VA | 740CL0200117000 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | MARY A | VA | 700CL05339573H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | RAYMOND A | VA | 740CL0200032900 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | ROBERT J | VA | 740CL0100171400 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | ROBERT L | VA | 740CL0000046300 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPP | JAMES W | VA | 700CL043882DV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPS | CLARISSA | MD | 98232501CX1620 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPS | JOHN D | MD | 98232501CX1620 | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | BEATRICE D | MD | 98324523CX2208 | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | CARMEN | MD | 24X11000503 | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | HARRY B | VA | 28495RW | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | RANDOLPH | MD | 98324523CX2208 | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | WILLIAM G | MD | 24X11000503 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVEN | BENJAMIN F | MD | 24X02001768 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | CATHERINE | MD | 24X02000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | CLARENCE | MD | 24X13000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | DONALD T | MD | 99000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | ERIC L | VA | 30165RW | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | GARY W | MD | 24X03001036 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | NELSON | VA | 740CL9900167900 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | WILLIE M | MD | 24X02000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | ANNIE | MD | 24X01001422 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | CAROLYNE O | MD | 24X01001423 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | EDDIE | MD | 24X05000639 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | ERNESTINE | MD | 24X10000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | HENRY L | VA | 740CL0000195700 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | JAMES | MD | 24X01001423 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | JAMES W | VA | 700CL035884C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | JOHN R | MD | 24X02000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | JOSEPH H | MD | 24X01001422 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | MARY L | MD | 24X05000639 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | NATHAN A | MD | 24X02000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | THREA VICTORIA | MD | 24X02000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | WILLIE M | MD | 24X10000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWARD | MARY | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWARD | WILLIAM B | VA | 28037EH | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | BARBARA A | VA | 740CL0200049400 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | BERNARD | MD | 24X02000971 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | BILL T | VA | 27339 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | CHARLES | MD | X01000564 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | HANNIBAL L | MD | 24X03000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | JAMES A | MD | 24X03001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | JAMES E | VA | 700CL0232104H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | JEROME L | VA | 700CL0235777H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | JERRI A | MD | X01000564 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | LARRY L | VA | 700CL035597V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | LINDA D | MD | 24X14000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | MICHAEL A | MD | 24X17000533 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | MICHAEL A | MD | 98170501CX1257 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | ROBERT T | VA | 700CL03374877D05 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | RONALD K | VA | 740CL0300003600 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | RUTH | VA | 27339 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | THOMAS L | MD | 24X06000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | WILFRED A | VA | 700CL0235885W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| STIFFLER | CARROLL L | MD | 24X02000693 | THE LAW OFFICES OF PETER T. NICHOLL |
| STIFFLER | JEANNE | MD | 24X02000693 | THE LAW OFFICES OF PETER T. NICHOLL |
| STILTNER | LEE R | VA | 700CL0235933A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINCHCOMB | JOHN W | MD | 24X03000816 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINEBAUGH | DAVID W | MD | X01000118 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STINEBAUGH | PATRICIA | MD | X01000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINEMIRE | CHARLES H | MD | 24X09000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINEMIRE | LINDA | MD | 24X09000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINEMIRE | LINDA | MD | 24X09000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| STITH | AL FRED | VA | 740CL010193100 | THE LAW OFFICES OF PETER T. NICHOLL |
| STITH | ALBERT W | VA | 700CL033746770S | THE LAW OFFICES OF PETER T. NICHOLL |
| STITH | ALLEN R | VA | 740CL010209900 | THE LAW OFFICES OF PETER T. NICHOLL |
| STITH | JAMES W | VA | 740CL020359100 | THE LAW OFFICES OF PETER T. NICHOLL |
| STITH | JOHN W | VA | 740CL010210000 | THE LAW OFFICES OF PETER T. NICHOLL |
| STITH | LARRY L | VA | 740CL020056100 | THE LAW OFFICES OF PETER T. NICHOLL |
| STITH | NORMAN | VA | 700CL0235934C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| STITH | RICKIE | VA | 28496VA | THE LAW OFFICES OF PETER T. NICHOLL |
| STITH | ROBERT L | VA | 700CL9927867A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOCKS | BOBBY R | VA | 740CL010345500 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | BETTY | MD | 24X13000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | CARRIE M | MD | 24X06000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | DONALD | VA | 740CL010214700 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ELISHA J | VA | 740CL020056200 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | GAIL M | MD | 9823950LCX1646 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | HARRY B | VA | 740CL010193200 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | IRBY L | MD | 29262EH | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | JAMES E | VA | 700CL0232125C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | JAMES W | VA | 740CL030012010 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | JOHN E | VA | 740CL010160400 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | JOSEPH M | MD | 9826B506CX1807 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | LAVERNE | MD | 24X08000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | MELVIN | MD | 24X15000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | MELVIN | MD | 24X02002706 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | MILTON E | MD | 24X13000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | RICHARD E | VA | 29578VA | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ROSA MAE | MD | 24X15000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ROSA MAE | MD | 24X02002706 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ROSE MAE | MD | 24X15000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ROSE MAE | MD | 24X02002706 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ROSIE M | MD | 9826B506CX1807 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ROY A | VA | 700CL0235886V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | THOMAS A | VA | 740CL010348400 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | WILLIAM O | MD | 24X02001976 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | WILLIE | MD | 24X15000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | WILLIE | MD | 24X02002706 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKLEY | DENNIS D | VA | 700CL0231976V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOLINS | JOHN W | MD | 24X04000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOLINS | JUNE | MD | 24X04000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| STONE | DOYLE V | VA | 31943EH | THE LAW OFFICES OF PETER T. NICHOLL |
| STONE | LYNN H | MD | 24X10000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| STONE | MARY L | MD | 24X06000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| STONE | RONNIE C | VA | 700CL0232744C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| STONESMITH | WILLIAM C | VA | 32583RC | THE LAW OFFICES OF PETER T. NICHOLL |
| STOOPS | ALEXANDER J | VA | 740CL010312100 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOUFFER | GORDON D | MD | 24X03000248 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOVALL | CHRISTINE C | VA | 700CL0539596701 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOVALL | LEROY | VA | 700CL0539596701 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOVER | RICHARD B | VA | 700CL0235807H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOWES | JACOB SR | VA | 740CL00000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRACKE | GEORGE C | MD | 9823151CX1639 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRACKE | VALERIE | MD | 9823351CX1639 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAITEN | ERNESTINE | MD | 24X03000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAITEN | LOUIS | MD | 24X03000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAKA | ANDREW L | MD | 24X03000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAKA | FRANCES | MD | 24X03000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAKA | FRANK P | MD | 24X06000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAKA | SHIRLEY C | MD | 24X06000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRATMEYER | CARROLL C | MD | 24X14000216 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRATMEYER | CARROLL C | MD | 24X18000146 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRATMEYER | HENRY E | MD | 24X01001444 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRATMEYER | JACQUELINE C | MD | 24X14000216 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRATMEYER | JACQUELINE C | MD | 24X18000146 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREAT | HAROLD | MD | X01001061 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREAT | PATRICE | MD | X01001061 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREATER | VERNON E | MD | 24X01001845 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREET | IDA M | MD | 99000252 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STREET | JAMES D | MD | 9824751BCX1697 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREET | JONATHAN W | MD | 740CL010210100 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREET | RALPH L | VA | 740CL010191300 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREET | RONALD L | MD | 24X02001062 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREETER | ALICE | MD | 24X06000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREETER | JOSEPH | MD | 24X06000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRICKLAND | D W | VA | 740CL020224200 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRICKLAND | JOHN D | VA | 740CL030199400 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRICKLAND | LEWIS C | VA | 29203RC | THE LAW OFFICES OF PETER T. NICHOLL |
| STRICKLIN | CYNTHIA | MD | X99000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRICKLIN | ERNEST J | MD | X99000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRING | LESTER R | VA | 740CL010014200 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRINGFIELD | BARBIE | VA | 740CL020004100 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRINGFIELD | CHARLES E | MD | 24X02000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRINGFIELD | CLARENCE L | VA | 740CL020003200 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRINGFIELD | IRA D | VA | 740CL010179400 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRINGFIELD | THELMA | VA | 700CL043820SV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRINGFIELD | WILLIAM E | VA | 700CL043820SV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRINGHAM | LARRY R | VA | 01638 | THE LAW OFFICES OF PETER T. NICHOLL |
| STROBLE | JAVIN | MD | 29372RC | THE LAW OFFICES OF PETER T. NICHOLL |
| STROMAN | BOOKER T | MD | 24X14000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| STROOP | GERALD S | VA | 002648 | THE LAW OFFICES OF PETER T. NICHOLL |
| STROPKO | DOROTHY | MD | 98320S09CX2174 | THE LAW OFFICES OF PETER T. NICHOLL |
| STROPKO | NICHOLAS W | MD | 98320S09CX2174 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRZEGOWSKI | DENNIS J | MD | 98320S06CX2171 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRZEGOWSKI | MARY | MD | 98320S06CX2171 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUBBS | ERNEST A | VA | 700CL0233127W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUDZINSKI | ALEXANDER P | MD | 24X03000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUDZINSKI | FRANCES | MD | 24X03000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUENES | GERD | MD | 24X01002049 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUENES | ROLF | MD | 24X01002049 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUFFT | DONALD C | MD | X01000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUFFT | SUSAN | MD | X01000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUMP | ANNA MARIE | MD | 01000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUMP | DELORES | MD | 24X02000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUMP | J C | MD | 01000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUMP | WILLIAM E | MD | 24X02000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURDIFEN | JESSE L | VA | 740CL030198000 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURDIVANT | CYNTHIA | MD | 9816355 4CX1233 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURDIVANT | STEVEN C | MD | 9816355 4CX1233 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURDIVANT | WENDELL S | VA | 740CL020011200 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURMS | EUGENE R | VA | 740CL010014500 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUTTS | VERNON F | VA | 740CL020003500 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUTZMAN | MELANIE | MD | 24X15000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUTZMAN | MELANIE | MD | 24X9829550S/CX1971 | THE LAW OFFICES OF PETER T. NICHOLL |
| STYRON | SAMUEL | VA | 28991VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SUDANO | JOANN M | MD | 24X03000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUDANO | JOANNE | MD | 24X01001854 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUDANO | VICTOR | MD | 24X03000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUDANO | VICTOR J | MD | 24X01001854 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUGGS | CAROLINA C | VA | 740CL030003100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUGGS | HUBERT E | VA | 740CL030030100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUGGS | RALPH E | VA | 740CL020066100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUGGS | WILLIE L | VA | 740CL020126300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUITER | LARRY D | VA | 32074EH | THE LAW OFFICES OF PETER T. NICHOLL |
| SUITER | MARTIN E | VA | 740CL020086300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLENS | CONSTANCE A | MD | 24X15000017 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLENS | HOWARD C | MD | 24X15000017 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | GREGORY P | MD | X01001113 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | JEWEL | MD | 24X15000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | LONNIE D | VA | 32588C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | PATRICIA | MD | 24X04001101 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | ROBERT | MD | 24X15000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | WILLIAM M | MD | 24X04001101 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMLER | LEWIS | VA | 740CL030016000 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMMERS | EUGENE J | MD | 24X05000578 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMMERS | KATHLEEN | MD | 24X05000578 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMMERS | WILLIAM E | MD | 24X02002698 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMMONS | LAWRENCE L | MD | 24X12000921 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMNER | ZEB | VA | 27996RC | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMPTER | LARRY W | VA | 740CL010092000 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 813**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SUMPTER | WELLINGTON | MD | 24X1000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUPRISE | JOSEPH A | VA | 740CL0200088400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUROCK | ANTOINETTE | MD | 24X01001545 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUROCK | RAYMOND A | MD | 24X01001545 | THE LAW OFFICES OF PETER T. NICHOLL |
| SURRING | WILLIAM F | VA | 740CL0200297300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUSIE | WADE R | MD | 24X1S000526 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTHERLAND | WILLIAM D | MD | 24X12001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTHERLIN | GEORGE A | VA | 740CL0100193300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | DENISE | MD | 24X02000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | EDNA | MD | 24X98402625 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | EDNA M | MD | 24X05000019 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | ELIZABETH | MD | 98324531CX2216 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | FREDERICK | VA | 29607VC | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | JIMMY | VA | 30175RW | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | LOUIS H | MD | 98324531CX2216 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | MARTIN W | MD | 24X98402625 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | MARTIN W | MD | 24X05000019 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | NANCY | MD | 24X10000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | ROBERT H | MD | 24X10000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | WILLIAM M | MD | 24X02000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| SVEC | BETTY | MD | 24X95153553 | THE LAW OFFICES OF PETER T. NICHOLL |
| SVEC | JOSEPH F | MD | 24X95153553 | THE LAW OFFICES OF PETER T. NICHOLL |
| SVEC | JOSEPH F JR | MD | 24X95153553 | THE LAW OFFICES OF PETER T. NICHOLL |
| SVEC | PAUL | MD | 24X95153553 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWAIN | ARNOLD A | MD | 24X01001325 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWAIN | DENNISE V | MD | 24X01001325 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWAIN | THELMA G | VA | 740CL0300082600 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANKLER | THOMAS M | VA | 28202RC | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANN | ALBERT | | X01000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANN | GEORGETTA P | VA | 700CL0539414P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANN | JAMES A | VA | 700CL0539414P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANSON | CATHERINE | MD | 24X01001998 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWATSKI | DOROTHY | MD | 24X09000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWATSKI | HENRY T | MD | 24X09000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEENEY | BEVERLY J | VA | 740CL0100190400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEENEY | ROBERT L | VA | 0028SS0W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEET | CLYDE N | VA | 29470RC | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEET | WALTER D | MD | 24X15000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEETWINE | EARL | MD | 24X99000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEETWINE | IVY N | MD | 98163548CX1227 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWIGER | EARL R | MD | 98329579CX2304 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWIGER | LINDA D | MD | 98329579CX2304 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWINSON | GEORGE T | VA | 700CL0539372205 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITTENBERG | ANGELA R | MD | 24X18000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITTENBERG | KELLY | MD | 24X18000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITTENBERG | LAMONT | MD | 24X18000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITTENBERG | LANCENT | MD | 24X18000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITTENBERG | LATOYA | MD | 24X18000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITTENBERG | MONIQUE | MD | 24X18000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITTENBERG | RUFUS | MD | 24X18000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITTENBERG | TRACY | MD | 24X18000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITZER | GERALD W | MD | 98176504CX1278 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYKES | CECIL H | VA | 740CL0200224300 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYKES | CLAUD L | VA | 740CL0100329700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYKES | CORDELIA | MD | X01000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYKES | JERLINE S | VA | 740CL0100322200 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYKES | JOHN W | VA | 700CL0437596W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYKES | MOSES L | VA | 740CL0200126500 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYKES | RALPH L | MD | X01000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYLVER | HERBERT O | VA | 700CL0233164H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYLVER | LONNIE M | VA | 0028737A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYLVER | LUCY M | VA | 700CL0539574V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| SZELIGA | ELIZABETH L | MD | 24X05000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| SZELIGA | LEO G | MD | 24X05000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| SZEWCZYK | MICHAEL | MD | 24X06000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| SZWYDEK | STANLEY W | VA | 740CL0200357200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TABB | JOHN E | VA | 740CL0200115000 | THE LAW OFFICES OF PETER T. NICHOLL |
| TABB | ROBERT B | MD | 740CL0300122100 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAFT | ABRAHAM | VA | 740CL0200114000 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALBOTT | LAUREL | MD | 98329507CX2232 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALBOTT | THEODORE D | MD | 98329507CX2232 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALIAFERRO | NORMAN M SR | VA | 28046RC | THE LAW OFFICES OF PETER T. NICHOLL |
| TALIAFERRO | RICHARD D | VA | 740CL0100329800 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALIFERRO | ADDISON | VA | 9927800H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALKINGTON | ALDEN W | MD | 24X01001549 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALKINGTON | PATRICIA A | MD | 24X01001549 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | ALICE L | MD | 24X09000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | BARBARA | MD | 24X02000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | CHESTER K | MD | 24X09000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | EDWARD T | MD | 24X08000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | JACKIE | MD | 24X01000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | JAMES F | MD | 24X02000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | JOHN D | MD | 24X04000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | KENNETH | MD | 24X01000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALTON | CLARENCE E | VA | 29808VC | THE LAW OFFICES OF PETER T. NICHOLL |
| TALTON | WILLIAM R | VA | 740CL0100194900 | THE LAW OFFICES OF PETER T. NICHOLL |
| TANN | LEON R | VA | 700CL0235813A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAPPEN | KENNETH | VA | 700CL0438377V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| TART | WESLEY P | VA | 700CL0233165A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| TASKER | DOROTHY R | VA | 700CL0438708T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATE | JAMES W | MD | 01000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATE | WADELL | MD | 98338543CX2367 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATTERSALL | RICHARD B | MD | 24X01001928 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATUM | ELMER R | MD | 24X14000459 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAWNEY | FREDERICK R | MD | 24X02000545 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYBRON | ELMO | VA | 740CL0100124600 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | ALVIN B | VA | 700CL0437880T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | AMOS J | VA | 740CL0100174400 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | ANITA | MD | X01001106 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | ANNIE | MD | 24X3000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | ANNIE | MD | 24X08000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | ARLIE R | VA | 98239504CX1649 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | AUDREY | MD | 24X02002717 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | AVERY | MD | 24X06000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | BARBARA | MD | 24X02000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | BERNARD W | VA | 740CL0100191400 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CAROLYN I | VA | 98239504CX1649 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CHARLES A | MD | X01001106 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CHARLES E | MD | X99000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CHARLES SR | MD | 98320508CX2173 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CLARENCE W | VA | 98310515CX2093 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CLARENCE Z | VA | 700CL0437881P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CLAUDE T | VA | 740CL0300019100 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CORAL | MD | 24X11000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | DARLENE | MD | 98197508 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | DARLENE M | MD | 24X12000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | DAVID L | VA | 740CL0200039700 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | DEWEY M | VA | 700CL0235935W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | DOZENE | MD | X99000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | EDDIE | MD | X99000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | ELBERT | VA | 740CL0200086400 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | FLOYD E | VA | 740CL0200033300 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | FREDERICK L | VA | 0028927H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | GOLDIE | MD | 24X06000480 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | HAROLD G | MD | 24X02000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES | VA | 29223RW | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES C | MD | 24X03000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES N | VA | 106100 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES O | MD | 24X06000582 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES W | VA | 740CL0200066200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JANET M | MD | 24X10000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JEFFRO | MD | 24X06000480 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JESSE L | VA | 740CL0200359200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JIMMY W | VA | 700CL0539153H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOHN H | VA | 740CL0100195100 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOHN H | MD | 24X04000332 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOHN M | VA | 700CL0437625P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOHN T | MD | 24X0002483 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOHN W | VA | 740CL0100124700 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOHN W | VA | 32584RW | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOSCELYN N | MD | 24X02000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOSEPH D | VA | 001767 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | JOSEPH R | VA | 740CL03000019200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | KANDA | MD | 24X01002051 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | KATHLEEN B | MD | 24X06000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | KEITH H | MD | 99000260 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | KERMIT L | MD | 24X03000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LAMONT | MD | 24X01002051 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LARRY D | VA | 29385VA | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LARRY E | VA | 001136 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LEWIS W | MD | 24X03000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LEWIS W | MD | 24X08000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | MAGGIE | MD | 24X06000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | MELVIN A | MD | 24X14000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | MELVIN R | MD | 9832957KCX2301 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | MICHAEL T | VA | 740CL03000025300 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | MILDRED | MD | 24X02000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | NORMAN D | VA | 102300 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | PAUL M | VA | 740CL03000019300 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | PRISCILLA | MD | 9832957KCX2301 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | RICHARD J | MD | 24X05000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | ROBERT L | MD | 24X10000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | ROLAND | VA | 740CL03000168300 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | SHIRLEY | MD | 24X03000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | SOLOMON | MD | 24X01000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | STANLEY | VA | 700CL9927876C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THEOTIS | MD | 9821151DCX1517 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THERESA H | MD | 24X02002472 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THOMAS E | VA | 740CL00000014100 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | TIMOTHY E | VA | 29626RW | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WADRIE H | VA | 740CL00000018000 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WALTER | VA | 740CL020012300 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WALTER | MD | 98197508 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WALTER H | MD | 24X02002717 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WALTER L | VA | 700CL023237H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WAYNE C | MD | 24X06000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WILLIAM | VA | 740CL0200041600 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WILLIAM E | VA | 740CL0200126800 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WILLIAM H | VA | 700CL043763AT05 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WILLIE N | VA | 740CL9900171300 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | YVONNE | MD | 24X03000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR-BROOKS | MARGARET E | MD | 24X18000003 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLORSON | THOMAS N | MD | 24X16000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| TEAGLE | GEORGE | VA | 30131VA | THE LAW OFFICES OF PETER T. NICHOLL |
| TELLINGTON | JANICE L.D. | MD | 24X02002428 | THE LAW OFFICES OF PETER T. NICHOLL |
| TELLINGTON | JANICE | MD | 24X01001555 | THE LAW OFFICES OF PETER T. NICHOLL |
| TELLINGTON | WILLIE | MD | 24X02002428 | THE LAW OFFICES OF PETER T. NICHOLL |
| TELLINGTON | WILLIE C | MD | 24X01001555 | THE LAW OFFICES OF PETER T. NICHOLL |
| TEMPERA | RICHARD J | MD | X01000576 | THE LAW OFFICES OF PETER T. NICHOLL |
| TEMPLEMAN | W L | VA | 740CL0100223600 | THE LAW OFFICES OF PETER T. NICHOLL |
| TENLY | GEORGE D | MD | 24X03000662 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRELL | AARON L | VA | 740CL0200053100 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRELL | HERMAN | VA | 740CL0200126900 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRELL | JIMMIE L | MD | X01000693 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | GEORGE E | VA | 700CL023588TH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | JAMES C | MD | 24X07000356 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | THOMAS | MD | 24X02001249 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | JOHN W | VA | 700CL043871SV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| TESAR | CHARLES R | MD | 24X04000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| TESAR | DREAMA | MD | 24X04000325 | THE LAW OFFICES OF PETER T. NICHOLL |
| TESAR | HARRY R | MD | 24X04000325 | THE LAW OFFICES OF PETER T. NICHOLL |
| TESAR | SHIRLEY | MD | 24X04000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| THACKSTON | ANTOINETTE R | MD | 24X95164501 | THE LAW OFFICES OF PETER T. NICHOLL |
| THACKSTON | JOHN FRANK | MD | 24X95164501 | THE LAW OFFICES OF PETER T. NICHOLL |
| THADEN | LOUIS H | MD | 24X06000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| THADEN | MARGARET | MD | 24X06000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| THAMES | JERRY | MD | 01000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| THANIEL | RAYMOND P | MD | X98402474 | THE LAW OFFICES OF PETER T. NICHOLL |
| THEIS | JERRY L | MD | 24X01001378 | THE LAW OFFICES OF PETER T. NICHOLL |
| THIGPEN | MILTON L | VA | 29428RC | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ALBERT | MD | 24X02000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ALBERT G | VA | 001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ALMA D | VA | 28006RC | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMAS | ANN F | MD | 24X12000736 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | BARBARA A | MD | 24X12000774 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | BOBBY | MD | 24X03000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | BOLDEN D | VA | 740CL0300122200 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CAROL | MD | 9832957KCX2303 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHARLES E | VA | 700CL043800AH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHARLES F | MD | 24X98086510 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHARLES F | MD | 9832957KCX2307 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHARLES H | VA | 700CL043870P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHARLES L | VA | 29353RC | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHATMAN | MD | 24X02001233 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHILTON | MD | X01000944 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CLARICE | MD | 24X02000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CURTIS M | VA | 740CL0100140500 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DARLENE | MD | 24X12000323 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DARLENE F | MD | 24X15000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DARRYL T | MD | 24X03001039 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DELLMON P | VA | 740CL0300120200 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DELLMON P | VA | 700CL043788ZW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DIANNE | MD | 24X08000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DONALD H | MD | X01000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DOROTHY | MD | X01000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | EARL N | MD | 9827550CX1853 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | EDWARD | MD | 24X16000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | EDWARD D | MD | X98402476 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | EDWARD D | MD | 24X16000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | EDWIN O | VA | 700CL0235936V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ELLIS G | VA | 740CL020178400 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ELVIN P | VA | 700CL043710V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ERNESTINE | VA | 740CL03000035000 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | FRANKLIN | VA | 740CL0100210200 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | FREDERICK | MD | 24X02001151 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | GARLAND R | MD | 24X11000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | GEORGE M | MD | 24X02000684 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | GERALDINE | MD | 24X02000684 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HAROLD B | VA | 700CL023166C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HAROLD K | MD | 24X02000895 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HAROLD K | MD | 24X06000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HARRY C | VA | 0028921H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HELEN | MD | 24X02000895 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HELEN T | MD | 24X06000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HENRY F | VA | 740CL0100206800 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HORACE | MD | 00158S | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JAMES J | MD | 24X10000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JAMES R | MD | X01000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JEFFREY | MD | 24X15000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JEFFREY W | MD | 24X12000323 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JESSE | MD | 24X01001721 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JOHN W | VA | 29797RC | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | LARRY B | MD | 9816250GCX1167 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | LEROY C | VA | 001396 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | LLOYD | VA | 700CL9927955VA | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | LLOYD E | VA | 700CL0232209H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | LOUIS A | VA | 740CL0100195200 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | MARY F | MD | 24X01001721 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | MICHAEL | MD | 24X01002108 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | PAMELA | MD | 24X03000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | PAUL E | VA | 001112 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | PENNY L | MD | 9827550ZCX1853 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | PERCY | VA | 700CL043882RP03 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | RACHEL | MD | 24X03001039 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | RAYMOND R | VA | 700CL043871J H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | RUTHIE | MD | 24X98086510 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | SAMUEL | MD | 24X03000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | SHEILA | MD | X98402476 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | SHEILA L | MD | 24X16000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | THELMA | MD | 24X03000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | THEODORE R | MD | X01000785 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | THOMAS G | VA | 0089000 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | VILLIE | MD | 24X10000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | WANDA | MD | 24X16000247 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 815**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMAS | WILLIAM | MD | 24X12000774 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | WILLIAM U | MD | X01000971 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | WILLIE A | VA | 32341RW | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | YVONNE | MD | 24X11000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS-BEY | RALPH D | MD | 24X01001374 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPKINS | ROBERT E | VA | 740CL0200033000 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | AGNES E | MD | 24X06000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | BETTY A | MD | 98163556VC1235 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | BRADFORD | VA | 700CL023232TV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CALVIN B | MD | 24X02001501 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CECELIA | MD | 24X04001163 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CHARLES H | MD | 24X01000804 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CHARLES M | MD | 24X01002000 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CHARLES W | VA | 700CL023313BV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CHARLIE F | VA | 700CL023238DC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CLAUDE | VA | 740CL0300126400 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | DAVID W | MD | 24X06000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | DONALD E | VA | 740CL010346800 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | EPHRAIM H | VA | 700CL023578BA04 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | ERMOND | VA | 740CL010332300 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | ERNEST C | VA | 700CL0235604A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | ETHEL | MD | 24X01000804 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | EUGENE | VA | 740CL0200040800 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | GRADY L | VA | 740CL0300120300 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | GREGORY B | MD | 24X04000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | HARRY L | VA | 700CL023210SC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | HAZEL M | VA | 700CL0539575J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | HENRY F | MD | 24X14000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | HENRY FRANKLIN | MD | 24X14000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | IDA | MD | X01000998 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JAMES D | VA | 740CL99001700 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JAMES D | VA | 700CL0539393T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JAMES P | MD | 24X01001941 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JANET | MD | 24X06000329 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JANET | MD | 24X01001941 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JEAN E | MD | 24X14000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JOHN F | VA | 29373RW | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JOHN H | MD | 24X04001163 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JOHN W | MD | X01000998 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | LEROY | VA | 001798 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | LINDA | MD | 24X01002000 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | LIONEL | MD | 24X14000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | LORRAINE | MD | 24X14000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | MAURICE E | VA | 740CL0300095400 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | MICKIE | VA | 700CL023562AA04 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | MORRIS E | VA | 700CL023275JA04 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | MOSES | MD | 24X03000441 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | OBADIAH | VA | 32589W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | OSCAR C | VA | 700CL023210C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | OSCAR C | VA | 740CL0200357500 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | OSCAR C | VA | 700CL0539575J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | PAMELA | MD | 24X04000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | PLEASANT E | VA | 700CL043B032W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | RANDY | MD | 98163556VC1235 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | ROBERT F | MD | 24X04000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | RONALD H | MD | 98233510CX1636 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | ROYCE A | VA | 740CL0300120400 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | THELMA W | VA | 700CL0539393T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | WALTER E | VA | 29018W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | WILLIAM | VA | 740CL0100146000 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | WILLIAM E | MD | 24X11000369 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNHILL | HUBERT | VA | 740CL0200357600 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNHILL | JAMES | MD | 24X03000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | CHARLES T | MD | 98212512CX1532 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | ELIZABETH J | MD | 24X05000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | HENRY L | MD | 24X0201551 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | JACQUELINE | MD | 24X0201551 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | JAMES | MD | 24X05000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | JAMES P | MD | 24X04000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | JOSEPH H | VA | 700CL035903A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | LEONARD A | MD | 01000796 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THORNTON | LOWELL W | VA | 700CL0337478P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | MAGGIE M | MD | 98212512CX1532 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | MILTON B | VA | 29156VA | THE LAW OFFICES OF PETER T. NICHOLL |
| THORPE | ELIZABETH T | MD | 24X06000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| THREATT | WILLIE J | VA | 740CL010019400 | THE LAW OFFICES OF PETER T. NICHOLL |
| THROWER | JAMES W | MD | 24X09000032 | THE LAW OFFICES OF PETER T. NICHOLL |
| THUNE | IRENE | MD | 24X04001102 | THE LAW OFFICES OF PETER T. NICHOLL |
| THUNE | JOHN G | MD | 24X04001102 | THE LAW OFFICES OF PETER T. NICHOLL |
| THURSTON | EMMETT R | MD | 24X02002594 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIANO | JOSEPH M | VA | 740CL0100181200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIBBS | DEBORAH | MD | 24X04000668 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIBBS | RONALD M | MD | 24X04000668 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIDWELL | JOHNNIE M | VA | 740CL0100175900 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIERNAN | JOHN BARRY | MD | 24X14000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIGGLE | BETTY | MD | 98338545CX2369 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIGGLE | HAMILTON L | MD | 98338545CX2369 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILGHMON | WESLEY | VA | 740CL0300003400 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILLAR | JAMES E | VA | 700CL0337458P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILLERY | EDWARD J | VA | 740CL0100312200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILLERY | LEE O | VA | 002160 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILLETT | JAMES H | VA | 700CL043871205 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILLMAN | HARLEY M | MD | 24X01001372 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILLMAN | SANDRA | MD | 24X01001372 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILTON | EDWARD L | VA | 29809RW | THE LAW OFFICES OF PETER T. NICHOLL |
| TIMM | ARNOLD H | MD | 24X06000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIMM | MARGARET J | MD | 24X06000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIMMONS | SARAH I | MD | 24X06000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| TINSLEY | ARMOUS | MD | 24X05000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| TINSLEY | DONNELL A | MD | 24X2002140 | THE LAW OFFICES OF PETER T. NICHOLL |
| TINSLEY | RHONDA B | MD | 24X02002140 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIPTON | DONALD W | MD | 24X08000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIPTON | RICHARD G | VA | 700CL043765P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIPTON | WILLIAM G | MD | 24X10000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| TITUS | EDWARD G | VA | 740CL0100112200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIZER | FRANK G | MD | 24X02002722 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOATLEY | EDGAR C | MD | 24X02002719 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOATLEY | LILIA | MD | 24X02002719 | THE LAW OFFICES OF PETER T. NICHOLL |
| TODD | RONALD P | VA | 001808 | THE LAW OFFICES OF PETER T. NICHOLL |
| TODD | WILLIAM A | VA | 700CL0232114H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOGNOCCHI | LINDA | MD | 24X04000329 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOGNOCCHI | RICHARD R | MD | 24X04000329 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOKAR | ALBERT A | MD | X98402475 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOKAR | NANCY | MD | X98402475 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLAND | HOSEA | VA | 101400 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLIVER | ARCHIE L | MD | X01000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLIVER | ARTHUR E | VA | 29374VC | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLIVER | CARMEN | MD | 98156514CX1146 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLIVER | FLOYD | VA | 700CL023232BA04 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLIVER | OSCAR D | MD | 98156514CX1146 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLLEY | STEPHEN C | MD | X99000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOMCZEWSKI | GEORGE M | MD | 24X03000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOMCZEWSKI | SHARON | MD | 24X03000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOMLIN | MILLS T | VA | 740CL0200355900 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONARELLI | DOROTHY | MD | 24X04000557 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONARELLI | RONALD W | MD | 24X04000557 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONEY | CONSTANCE | MD | 98320504CX2169 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONEY | LEON | MD | 24X01001690 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONEY | TULLIO C | MD | 98320504CX2169 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONI | GERALD F | MD | 24X01001686 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOOMER | TONY D | VA | 740CL0200033400 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOOMEY | GEORGE W | MD | 24X02002718 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOOMEY | RAE LUCILLE | MD | 24X02002718 | THE LAW OFFICES OF PETER T. NICHOLL |
| TORAIN | NELVIN L | VA | 740CL0300200400 | THE LAW OFFICES OF PETER T. NICHOLL |
| TORRENCE | JUNE | MD | 24X04000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| TORRENCE | SAMUEL | MD | 24X04000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOSTANOSKI | LOUISE L | MD | 24X06000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOTH | THOMAS H | VA | 700CL023578SC03 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOTTEN | CHARLES D | VA | 01639 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNES | GEORGE W | VA | 740CL0200194300 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNES | THERLING J | MD | 98183509CX1336 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNS | JAMES L | VA | 740CL0300120500 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TOWNSELL | ROBERT E | VA | 740CU02000039800 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNSEND | LINDA | MD | 24X02001503 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNSEND | ROBERT | MD | 24X02001503 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRACY | BILLY R | VA | 740CU02000040900 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAFTON | JUNIOUS O | VA | 740CU0300120600 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAFTON | WOODY R | MD | 24X15000025 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAGESER | DONNA | MD | 24X02000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAGESER | FRANCIS W | MD | 24X02000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAINUM | LEITH S | MD | 24X02002103 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAINUM | THERESE | MD | 24X02002103 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAPP | GEORGE T | VA | 740CL00191500 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRATTNER | JOHN M | MD | 24X03000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRATTNER | MATILDA | MD | 24X03000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | DOROTHY | MD | 24X02001571 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | HOWARD | VA | 98320503CX2168 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | LEON C | MD | 24X02001571 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | REGINALD W | MD | 24X01001023 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | SHIRLEY | MD | 24X01001827 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVIS | CAROLYN | MD | 24X02000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVIS | CHARLES W | MD | 24X02000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAYHAM | WILLIAM | MD | X99000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAYNHAM | GILBERT | MD | 24X10000009 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIANTIS | ANTOINETTE | MD | 24X01001397 | THE LAW OFFICES OF PETER T. NICHOLL |
| TREMBLE | CURTIS | MD | 24X01001397 | THE LAW OFFICES OF PETER T. NICHOLL |
| TREMBLY | RICHARD K | MD | X01000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRENNER | JACK F | MD | 24X02000228 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRENNER | MARK J | MD | 24X02000228 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRENT | JAMES C | MD | 24X99000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRENTZSCH | WILLIAM F | MD | 24X03000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRZZEVANT | JERRY | MD | 24X03001182 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIANTAFILOS | ANGELA | MD | 24X02000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIANTIS | ANGELO G | MD | 24X03000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIBULL | DONNA L | MD | 98402488 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIBULL | JOSEPH I | MD | 98402488 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIANTIS | JIMMIE | VA | 700CU0235625C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIPLETT | KENNETH C | MD | 24X02001486 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRITT | JAMES E | VA | 700CU0438713T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROTMAN | WARREN L | MD | X01000988 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUHART | HARRY S | VA | 740CU0100112300 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUHART | TONY | VA | 002070 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUIETT | WALTER | MD | 24X01001593 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUMBLE | ERNEST | VA | 32576VA | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUMBLE | HAROLD C | VA | 740CU0300003300 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUSLOW | DARLENE | MD | 24X11000847 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUSLOW | GEORGE E | MD | 24X11000847 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUSSELL | MICHAEL H | VA | 700CU023147W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | CARL | MD | 24X02000692 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | CLARENCE R | MD | 24X11000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | ELIZABETH N | VA | 100100 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | EUGENE F | MD | 98282508CX1890 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | JAMES E | VA | 008450D | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | JAMES M | VA | 740CU0100192500 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | JANET K | MD | 98282508CX1890 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | JOYCE E | MD | 24X11000357 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | LOUIS E | VA | 29798VC | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | MARSHALL F | VA | 29132VC | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | MAXINE | MD | 24X04000034 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | RHONDA | MD | 24X02000692 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | SHERBIE J | VA | 700CU0437606W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | WALTER B | MD | 24X11000357 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUGGLE | FANNIE M | MD | 24X05000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUMLIN | BERNARD E | VA | 001769 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNE | JOHN | MD | 24X02002102 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNSTALL | CHARLES Y | MD | 24X03000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNSTALL | DEBORAH | MD | 24X03000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNSTALL | NINA MAE | MD | 24X02000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNSTALL | ROBERT | MD | 01000790 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNSTALL | ROBERT M | VA | 740CU0300003200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURKIN | FRED M | MD | 98204505CX1466 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURKIN | PATRICIA | MD | 98204505CX1466 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURLINGTON | CHARLES E | VA | 700CU0232754C03 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TURNER | ALEXANDER | VA | 740CL02000054200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | CHARLES H | VA | 98240519CX1671 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | DAWN A | MD | 01000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | EARNEST E | VA | 740CL0300082700 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ELDON M | VA | 700CL0235808A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | EVA J | MD | 98329574CX2299 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | FRANKLIN S | VA | 740CL00000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | GARLAND W | VA | 0028874C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | GEORGE R | VA | 740CL02000055200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | HELEN | MD | 98240519CX1671 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | JAMES | VA | 740CL00100223700 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | JAMES | VA | 700CL0235790W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | JOHNNIE | VA | 740CU0200112400 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | LUTHER | VA | 740CL0200112500 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | MARY | MD | 24X01001695 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | NATHAN | MD | 24X01001695 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | RAYMOND E | MD | X01000960 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | RICHARD L | MD | 24X03000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT A | VA | 700CU038022W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT E | VA | 740CL0200221900 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT L | VA | 740CL0100213300 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT L | VA | 991680 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT M | MD | 01000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | RODERICK A | VA | 700CU0235809C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | RONALD A | VA | 98329574CX2299 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROSA R | VA | 700CL0539576T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | RUFUS D | VA | 700CL0028763V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | SHANAKIA | MD | 24X02000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | SHANAKIA | MD | 24X08000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | SIMON | VA | 740CL0100223800 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | THOMAS | VA | 102900 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | THOMAS J | MD | 24X09000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | THOMAS K | MD | X01000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | THOMAS L | MD | 98402491 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | WALTER C | MD | 24X01001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | WILLIAM P | MD | 24X02002592 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | WILLIE | VA | 9927797A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURPIN | WESLEY | MD | 24X03000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURRENTINE | RONALD | MD | 98310513CX2091 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURRENTINE | SHIRLEY A | MD | 98310513CX2091 | THE LAW OFFICES OF PETER T. NICHOLL |
| TWINE | EUGENE G | MD | 24X04000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| TWINE | GEORGE C | VA | 740CU0300019400 | THE LAW OFFICES OF PETER T. NICHOLL |
| TWINE | ROBERT E | VA | 740CU0200003600 | THE LAW OFFICES OF PETER T. NICHOLL |
| TWINE | SAMUEL R | VA | 740CU0200378200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | CLARENCE E | VA | 740CU0200018800 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | DAVID | VA | 99001990 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | JOHNNY M | VA | 700CU0233128V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | LAWRENCE O | MD | 24X06000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | PATRICIA C | MD | 24X06000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNER | BERSUN | MD | 24X05000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNER | JOSEPH | MD | 24X05000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNER | MELVIN | MD | 24X05000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNER | MELVIN L | MD | 98402446 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNER | MOLLIE B | MD | 24X05000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | ARCELIOUS | VA | 29040RC | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | CATHERINE | VA | 700CU0539577P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | GEORGE J | VA | 740CU0200357700 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | HAROLD D | VA | 700CU0235605C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | JAMES L | VA | 28529RC | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | JOHN C | MD | 98267508CX1797 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | JUNIUS | VA | 008B600 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | LYDELL G | VA | 740CU0200036600 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | ROBERT E | VA | 740CL0100142000 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | WILBERT A | VA | 740CU0100195300 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | WILLIAM H | VA | 740CU0100329900 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | WILLIE M | MD | 98267508CX1797 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | ALBERT L | VA | 74CU0200314200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | KEVIN C | MD | 24X12000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | MARVIN E | VA | 27997EH | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | VANESSA | MD | 24X12000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | WILLIE L | VA | 700CL0437883V04 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TYSON | WINSTON A | MD | 24X11000849 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYYNER | JAMES | MD | 24X05000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| ULRICH | JOHN C | MD | X01000953 | THE LAW OFFICES OF PETER T. NICHOLL |
| ULRICH | KELLY | MD | X01000953 | THE LAW OFFICES OF PETER T. NICHOLL |
| UMPHLETT | WALTER H | VA | 700CL033745W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| UNDERWOOD | GEORGE D | MD | 24X02002614 | THE LAW OFFICES OF PETER T. NICHOLL |
| UNDERWOOD | MARK D | VA | 30006EH | THE LAW OFFICES OF PETER T. NICHOLL |
| UNDERWOOD | PERRY G | VA | 01880 | THE LAW OFFICES OF PETER T. NICHOLL |
| UPHOFF | ANTHONY W | MD | 24X01001979 | THE LAW OFFICES OF PETER T. NICHOLL |
| UPSHUR | BETSY | VA | 700CU539597P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| UPSHUR | JACQUELINE | MD | 24X16000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| UPTON | LONNIE M | VA | 740CL010017450O | THE LAW OFFICES OF PETER T. NICHOLL |
| URQUHART | BENNIE U | VA | 29429RW | THE LAW OFFICES OF PETER T. NICHOLL |
| URQUHART | BERNARD | VA | 740CL000001750O | THE LAW OFFICES OF PETER T. NICHOLL |
| URQUHART | FLOYD E | MD | 24X02002141 | THE LAW OFFICES OF PETER T. NICHOLL |
| URQUHART | JOHN W | VA | 700CL043828G W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| URQUHART | LAWRENCE W | VA | 32352VC | THE LAW OFFICES OF PETER T. NICHOLL |
| URQUHART | MARVIN | VA | 30166VA | THE LAW OFFICES OF PETER T. NICHOLL |
| URSO | DEBORAH | MD | X01000833 | THE LAW OFFICES OF PETER T. NICHOLL |
| URSO | PETER | MD | X01000833 | THE LAW OFFICES OF PETER T. NICHOLL |
| UTTENREITHER | CATHERINE | VA | 98337504CX2316 | THE LAW OFFICES OF PETER T. NICHOLL |
| UTTENREITHER | DONALD F | VA | 98337504CX2316 | THE LAW OFFICES OF PETER T. NICHOLL |
| UZZLE | ERNEST L | VA | 700CL023581OW01 | THE LAW OFFICES OF PETER T. NICHOLL |
| UZZLE | JAMES M | VA | 29204RW | THE LAW OFFICES OF PETER T. NICHOLL |
| UZZLE | JUNIUS | VA | 700CL023581 4CD3 | THE LAW OFFICES OF PETER T. NICHOLL |
| UZZLE | SCLESTER SR | VA | 700CL9927956RC | THE LAW OFFICES OF PETER T. NICHOLL |
| UZZLE | WALTER | VA | 740CL9900190500 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAISE | STEPHEN J | MD | 24X11000376 | THE LAW OFFICES OF PETER T. NICHOLL |
| VALENTINE | GARY L | MD | 24X11000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| VALENTINE | LINDA | MD | 24X11000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| VALENTINE | WILLIAM L | VA | 740CU2000033500 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAN DANIKER | JOSEPH M | MD | 24X09000332 | THE LAW OFFICES OF PETER T. NICHOLL |
| VANCE | JAMES E | VA | 740CL010017260O | THE LAW OFFICES OF PETER T. NICHOLL |
| VANN | ANDRE M SR | VA | 99001777 | THE LAW OFFICES OF PETER T. NICHOLL |
| VANN | BRINSTON E | VA | 740CL010016050O | THE LAW OFFICES OF PETER T. NICHOLL |
| VANN | GEOFFREY D | VA | 740CL0300019500 | THE LAW OFFICES OF PETER T. NICHOLL |
| VANN | PAUL L | VA | 0028799A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| VANN | THOMAS | VA | 002649 | THE LAW OFFICES OF PETER T. NICHOLL |
| VARGAS | ALICE | MD | 24X02002603 | THE LAW OFFICES OF PETER T. NICHOLL |
| VARGAS | MYRON | MD | 24X02002603 | THE LAW OFFICES OF PETER T. NICHOLL |
| VARGO | CARMELA | MD | 24X01001582 | THE LAW OFFICES OF PETER T. NICHOLL |
| VARGO | DANIEL J | MD | 24X01001582 | THE LAW OFFICES OF PETER T. NICHOLL |
| VASOLD | LAWRENCE G JR | MD | 98329577CX2302 | THE LAW OFFICES OF PETER T. NICHOLL |
| VASOLD | MICHAELENE | MD | 98329577CX2302 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | AMOS L | VA | 32590V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | CORNELL E | MD | 01000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | ELIJAH J | MD | 24X03000650 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | HARRY E | VA | 740CL0200039900 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | LINWOOD R | VA | 740CL0100213400 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | MELVIN | VA | 740CL0100204500 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | MICHAEL L | VA | 740CL0100142100 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | NELSON | VA | 700CL0028512V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | ROBERT E | VA | 700CL033747 9W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | SHERMAN | VA | 740CL0100174600 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | WILLIAM H | VA | 740CL0300095500 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | DONALD C | MD | 24X14000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | DOROTHY | MD | 01000229 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | HEARLY A | VA | 29224VA | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | LAWRENCE | VA | 740CU2200033700 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | MARGARET | MD | 24X14000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | ROGER N | VA | 01932 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | ROY L | VA | 28690W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | TYRONE L | MD | 01000229 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAWTER | WALTER E | VA | 28997H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| VECCHIO | MICHAEL V | MD | 24X14000458 | THE LAW OFFICES OF PETER T. NICHOLL |
| VECCHIO | TONY F | VA | 32585VC | THE LAW OFFICES OF PETER T. NICHOLL |
| VECCHIONI | JOSEPH M | MD | 24X02002714 | THE LAW OFFICES OF PETER T. NICHOLL |
| VECCHIONI | MARIE | MD | 24X06000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| VECCHIONI | MARIE | MD | 24X02002714 | THE LAW OFFICES OF PETER T. NICHOLL |
| VELAZQUEZ | MELISSA | MD | 24X12000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| VELAZQUEZ | MELISSA | MD | 24X15000599 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VELLINES | MARTIN J | VA | 740CL010019540O | THE LAW OFFICES OF PETER T. NICHOLL |
| VENABLE | JOSEPH R | VA | 700CL0337461H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| VENCILL | ALMA J | MD | 24X13000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| VENEY | GEORGE R | VA | 740CL010034830O | THE LAW OFFICES OF PETER T. NICHOLL |
| VENKER | GEORGE W | MD | 24X01001554 | THE LAW OFFICES OF PETER T. NICHOLL |
| VEREEN | JOHN M | VA | 740CL010014610O | THE LAW OFFICES OF PETER T. NICHOLL |
| VERLANDER | ROBERT B | VA | 29430VC | THE LAW OFFICES OF PETER T. NICHOLL |
| VERLANDER | ROBERT B | VA | 001357 | THE LAW OFFICES OF PETER T. NICHOLL |
| VERMILLION | CARL R | MD | 24X02001712 | THE LAW OFFICES OF PETER T. NICHOLL |
| VESSELLA | PETER J | VA | 32591A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| VIARS | ARMONDA C | VA | 700CL0232126W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| VIARS | JOHN E | VA | 740CL0200090700 | THE LAW OFFICES OF PETER T. NICHOLL |
| VICE | JOE N | MD | 9819750 4CX1402 | THE LAW OFFICES OF PETER T. NICHOLL |
| VICE | LILA M | MD | 9819750 4CX1402 | THE LAW OFFICES OF PETER T. NICHOLL |
| VICK | ERNEST L | VA | 740CL030000310O | THE LAW OFFICES OF PETER T. NICHOLL |
| VICKERY | ARRY J | MD | 24X02002137 | THE LAW OFFICES OF PETER T. NICHOLL |
| VINCENT | THERMAN | VA | 700CL043791 3V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| VINES | ALSTON | VA | 700CLO43837 8H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| VINES | CLARENCE E SR | VA | 700CL0028201V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| VINES | WILLIAM W | VA | 740CL030009560O | THE LAW OFFICES OF PETER T. NICHOLL |
| VINSON | IRVING M | VA | 740CL030012230O | THE LAW OFFICES OF PETER T. NICHOLL |
| VINSON | JAMES C | VA | 740CL010017100O | THE LAW OFFICES OF PETER T. NICHOLL |
| VINSON | JESSE C | VA | 700CL043836 8H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| VINSON | LEE A | VA | 01881 | THE LAW OFFICES OF PETER T. NICHOLL |
| VINSON | NORFLEET | VA | 29799RW | THE LAW OFFICES OF PETER T. NICHOLL |
| VINSON | WILBUR L | VA | 32353VA | THE LAW OFFICES OF PETER T. NICHOLL |
| VLANGAS | JOANNA A | MD | 24X10000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOCKE | JENNIFER L | MD | 24X11000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOCKE | STANLEY T | MD | 24X11000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOGLEWEDE | PHILIP A | VA | 30140RW | THE LAW OFFICES OF PETER T. NICHOLL |
| VOGLINO | ALFRED J | MD | 24X06000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOGLINO | MAE S | MD | 24X06000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOLZ | ROBERT W | MD | 24X02002417 | THE LAW OFFICES OF PETER T. NICHOLL |
| VON GUNTEN | JOAN E | MD | 24X06000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| VONHENDRICKS | VICTOR L | MD | 01000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| VONLINDENBEG | BARBARA | MD | 24X01001874 | THE LAW OFFICES OF PETER T. NICHOLL |
| VONLINDENBERG | CHARLES | MD | 24X01001874 | THE LAW OFFICES OF PETER T. NICHOLL |
| VORIS | KATHERINE | MD | 98402483 | THE LAW OFFICES OF PETER T. NICHOLL |
| VORIS | ROLAND C | MD | 98402483 | THE LAW OFFICES OF PETER T. NICHOLL |
| VREELAND | IRVING W | VA | 740CL0200066300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WACHTER | DOROTHY | MD | 24X10000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| WACHTER | LOUIS A | MD | 24X10000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADDELL | BRUCE R | VA | 740CL0200066400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADDELL | DAVID S | VA | 700CL0232470V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADDELL | JAMES R | VA | 740CL010017060O | THE LAW OFFICES OF PETER T. NICHOLL |
| WADDELL | LEROY | MD | 24X02001566 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADDLES | JACKIE | VA | 700CL043788 4H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADDY | RANDOLPH L | MD | 24X01000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADDY | VELMA | MD | 24X01000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADE | ALBERT | MD | 24X02002228 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADE | JAMES E | VA | 740CL0200357300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADE | KATHERINE | MD | 24X02002228 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADE | R M | VA | 740CL0200088500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADE | WILLIAM | VA | 700CL992800 7H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAFF | DAVID M | VA | 740CL010014620O | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | CERILDA | MD | 9832950 2CX2227 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | FREDDY G | VA | 700CL043803 3V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | JACK E | MD | 9832950 2CX2227 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | JAMES E | MD | 24X06000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | JANET | MD | 98310518CX2096 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | JOSEPH C | MD | 98310518CX2096 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | LINDA L | MD | 24X06000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | JOHN W | MD | 24X02002784 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | MILDRED | MD | 24X06000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGONER | JAMES A | VA | 740CL030009570O | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGSTAFF | FLENT | VA | 0028840V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAINWRIGHT | LOIS L | MD | 24X12000857 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAINWRIGHT | RAYMOND N | MD | 24X12000857 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAITERS | ERNEST | VA | 740CL0200056300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAITS | CHARLES E | VA | 740CL0200051800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAJBEL | RAYMOND P | MD | 24X03001168 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 818**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WAJBEL | RAYMOND P JR | MD | 24X03001168 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAKE | CLARENCE M | MD | X01000853 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAKE | CLARENCE M | MD | 24X06000606 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAKE | RUBY | MD | X01000853 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAKE | RUBY M | MD | 24X06000606 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALDEN | ALVESTER | VA | 700CL00284B7V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALDEN | LEWIS O | MD | 24X15000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALDROUP | JAMES E | VA | 0028878W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | CAROLYN J | MD | 98344503CX2425 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | DAVID | VA | 29810VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | DAVID E | VA | 32577EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | EDWARD E | VA | 001116 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | ERNEST | VA | 740CL0300198100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | ERNEST L | MD | X01000996 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | ERNEST W | VA | 99001878 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | FRED | VA | 740CL000008300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | GARY P | VA | 011047 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | IRA | MD | 24X02000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | JAMES A | VA | 001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | JAMES E | VA | 29579EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | JIMMY | MD | 98344503CX2425 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | JOAN | VA | 98337502CX2314 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | JOE H | VA | 740CL0100160600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | LAURA | VA | X01000996 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | MARCUS L | VA | 001128 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | MELVIN R SR | VA | 27856VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | MELVIN S | VA | 991962 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | NATHANIEL | VA | 98163557CX1236 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | RICHARD | VA | 29471RW | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | ROBERT M | VA | 740CL0100345600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | SHIRLEY L | VA | 98163557CX1236 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | TYRONE | VA | 740CL0100140200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | WALTER E | VA | 98337502CX2314 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | WILLIAM A | VA | 27988VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | WILLIAM L | VA | 32354EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WALL | JAMES E | VA | 700CL9927912H | THE LAW OFFICES OF PETER T. NICHOLL |
| WALL | JOHN E | VA | 700CL0438407V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | ALICE M | MD | X99000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | CATHERINE M | MD | 98329583CX2308 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | CHARLOTTE | MD | 24X10000126 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | CORNELL | VA | 700CL0235606W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | EDWARD L | VA | 32355RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | FRANKLIN | MD | 99000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | HASKELL J | MD | X01000695 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | HOWARD | VA | 740CL0100185900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | HOWARD | VA | 32356RW | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JAMES F | VA | 700CL00284T7V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JERRIAL S | VA | 740CL0200041500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JOANNE M | MD | 24X02000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JOHN D | MD | X99000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JOHN E | VA | 740CL0200112600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JOHN J | MD | X01000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JOHN L | VA | 700CL0235778A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JOHN L | MD | 24X01000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | LAURA W | MD | 24X04001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | LAWRENCE B | VA | 740CL0200066500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | LEROY | MD | 98329583CX2308 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | ROBERT E | VA | 700CL0437636W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | SHANNON R | VA | 740CL0100174700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | STUART G | MD | 24X02000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | WILLIAM E | MD | 24X10000126 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLER | JAMES F | VA | 700CL0235904C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLER | JEROME | MD | 24X02002285 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLER | LEROY W | VA | 740CL0300246600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLER | STANLEY J | VA | 740CL0100169400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLER | WILLIAM A | VA | 740CL0100348100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALSTON | LEMMIE | VA | 740CL0200073500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTER | ERNEST O | MD | 24X01001531 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTERS | DONALD R | MD | 24X02002139 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTERS | EDNA G | MD | 24X01001722 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTERS | FREDERICK M | MD | 24X01001722 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALTERS | JOHN S | VA | 740CL0200066600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTHOUR | ERNEST | VA | 28026RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTON | CLINTON L | VA | 700CL0438736H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTON | JOHNNY M | VA | 740CL0100348200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTON | LOIS C | MD | 24X06000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTON | MELVIN | VA | 740CL0100347000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTON | ROBERT G | VA | 700CL0232329H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTON | ROBIE L | VA | 740CL99001952 | THE LAW OFFICES OF PETER T. NICHOLL |
| WANCOWICZ | GERALDINE F | MD | 24X06000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| WANCOWICZ | LEON A | MD | 24X03000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| WANCOWICZ | LEON A | MD | 24X06000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | ALLEN T | VA | 001611 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | ANTHONY J | VA | 740CL0300002900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | BERTHA F | VA | 29180VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | BRENDA | MD | 98344502CX2424 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | CONWAY L | VA | 740CL0200124300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | DAVID L | VA | 740CL0200056400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | EDDIE | VA | 700CL0438714P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | ERIC | MD | 98247507CX1686 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | FLEMON | MD | X01000926 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | GEORGE M | MD | 24X02000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | GOODMAN | MD | 24X02001391 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | HERMAN | VA | 740CL0300019600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | HOPE H | MD | 24X17000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | JAMES C | MD | 24X12000626 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | LANORIA E | MD | 98247507CX1686 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | LAVERNE | MD | 24X10000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | LEROY | VA | 700CL0235626W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | LINWOOD R | VA | 700CL0235815W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | LLOYD T | MD | 24X10000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | MARCELLA | MD | 24X17000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | MARCELLA | MD | X99002227 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | MARY | MD | 24X02001391 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | MICHAEL A | MD | 24X17000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | MICHAEL A | MD | X99002227 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | MICHAEL L | MD | 98344502CX2424 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | NORMAN L | VA | 740CL0300122400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | PAUL H | VA | 740CL0200086500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | ROBERT H | MD | 24X01001829 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | ROBERT H | VA | 24X06000757 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | SAMUEL | VA | 740CL0200216600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | SARA | MD | 24X01001829 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | SARA H | MD | 24X06000757 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | VERNON L | VA | 700CL0438204H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | VIVIAN O | VA | 740CL0200117800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | WAVERLY J | VA | 740CL0200357800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | WILLIAM H | VA | 740CL0100348000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARDEN | JOHN D | VA | 740CL0300168400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARDEN | WILLIAM W | VA | 740CL0000086600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARDLAW | ALLEN H | MD | 24X02000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARDLAW | GARY P | MD | 24X13000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARE | JACKIE L | MD | 98197502 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARE | MICHAEL W | MD | 24X02001386 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARE | ROSA | MD | 98197502 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARE | SAMUEL L | MD | 24X02002274 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARLICK | EVERETTE C | MD | 24X01001944 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARLICK | FRANCIS M | MD | 24X05000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARLICK | MARTHA | MD | 24X01001944 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARLICK | ALTON M | MD | 24X05000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARNER | BELVA | VA | 700CL0535978H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARNER | KENCE R | VA | 700CL0235816V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARNICK | MARIE GERTRUDE | MD | 24X06000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | ARNECHIA | MD | 24X03000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | DAVID D | VA | 0028911H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | DON G | VA | 740CL0200117900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | DONALD W | VA | 740CL0100169500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | EMMITT J | VA | 740CL0100196400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | JAMES E | VA | 001113 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | JAMES L | VA | 740CL0100126400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | JOHN S | VA | 700CL0235937H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | JOHNNY M | VA | 740CL0200356000 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WARREN | MILLARD E | VA | 700CL0337468P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | NATHANIEL | VA | 700CL0438215T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | ROBERT | MD | 24X03000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARRINGTON | ADRIAN M | MD | 24X08000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARRINGTON | K. M. | VA | 740CL0300034500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ANTHONY M | MD | 24X12000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | BELLA | MD | 24X0400034 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | BEVERLY | MD | 24X02001552 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | BEVERLY | MD | 24X07000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | BRENDA I | MD | 98191509CX1374 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | CHARLES W | MD | 98191509CX1374 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | CLAUDETTE J | VA | 740CL0200379200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | DAVIS R | MD | 24X02001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | DETROIT C | MD | 24X04001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | DWIGHT W | MD | 24X03000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | EDWARD G | VA | 3235TVC | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ERNESTINE M | MD | 24X06000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | FRED E | MD | 98267507CX1796 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | GEORGE P | MD | 24X04001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | HEZEKIAH | MD | 24X06000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | IDA B | MD | 24X05000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | IRVIN | MD | X01000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JEAN M | MD | 98267507CX1796 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOHNNIE | MD | 24X02002104 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOSEPH | MD | 24X05000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOSEPH | MD | 24X06000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOSEPHINE | MD | X01000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | KATHY | MD | 24X06000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | LEONARD I | MD | 24X02002146 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | LEONARD N | MD | 98324508CX2193 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | LINWOOD E | VA | 29263RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ROOSEVELT | MD | 24X03001173 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ROY G | MD | 24X02001552 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ROY G | MD | 24X07000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | SYLVIA | MD | 24X03000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | TILTON L | VA | 0028800V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | TREZELINE D | MD | 24X11000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | WILLIE MAE | MD | 24X05000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASZELEWSKI | SALLY M | MD | 98267504CX1793 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERFIELD | CAROL | MD | 24X03000663 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERFIELD | RAY L | VA | 740CL0200357900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERFIELD | RAYMOND E | MD | 24X03000663 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | ANNIE | MD | 24X01001524 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | ARNEYB | MD | 24X01001524 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | DIANE C | MD | 24X12000858 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | DON C | MD | 24X12000858 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | EMILY | VA | 700CL0539590U05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | HARRY E | MD | 24X15000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | JACK O | VA | 740CL0300246700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | JAMES J | MD | 98163553CX1232 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | MARY | MD | 98163553CX1232 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | TOM G | VA | 700CL0539373T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATFORD | AL H | VA | 27875VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WATFORD | ANDREW J | VA | 27874EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WATFORD | CHARLES L | VA | 740CL0300168500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATFORD | JAMES H | VA | 740CL0300168600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATFORD | LARRY C | VA | 740CL0300026700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATFORD | LEE | VA | 00135B | THE LAW OFFICES OF PETER T. NICHOLL |
| WATFORD | ROBERT | VA | 100400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | BARRYMORE W | MD | 24X04000772 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | HORACE P | MD | 28038VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | HORACE P | VA | 700CL0538956J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | JAMES G | MD | 24X03000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | LORINE | VA | 700CL0538956J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | MARION J | MD | 24X05000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | MAXINE J | MD | 24X05000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | NARROLD | MD | 24X05000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | RICHARD | MD | 24X01001934 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | ROBERT D | VA | 740CL0100171500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | RONALD | MD | 98402492 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | VIOLA | MD | 24X01001934 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WATKINS | JONATHAN | MD | 24X05000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | ALLEN | MD | 24X03000875 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | ANDREW L | MD | 24X16000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | BARBARA | MD | 24X16000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | CALVIN | MD | 24X14000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | DEMETRIUS E | VA | 740CL0100196500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | EDWARD L | MD | X01001058 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | ELIZABETH A | MD | 24X06000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | EUGENE D | VA | 740CL0300168700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | FLOYD W | MD | 24X03000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | JAMES | VA | 740CL0200033600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | JAMES A | MD | 98229501CX1614 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | KERMIT | VA | 29726EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | OTIS | VA | 740CL0100213500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | PERNELL | VA | 740CL0300111800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | PERNELL | VA | 100200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | RANDOLPH | VA | 700CL0235627V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | RAYMOND L | VA | 740CL9900166600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | ROBERT A | MD | 24X04000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | WILLIE | MD | 24X04000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTERS | CALVIN G | MD | 24X04000773 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTERS | DORIS | MD | 24X04000773 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTERS | GOLDEN | MD | 24X11000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTERS | WILLIAM | MD | 24X11000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTIES | ALBERT L | MD | 24X03000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTIES | BARBARA | MD | 24X03000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | ANNE M | MD | 24X11000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | DAVID E | VA | 740CL0300168800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | DAVID R | VA | 700CL043840BH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | DELAPHINE Y | MD | 98329580 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | DELORES | MD | 24X03000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | EMMETT F | MD | 24X03000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | EUGENE | VA | 29472VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | FREDERICK W | MD | 24X11000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | JULIUS | VA | 24X02000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | LARRY T | VA | 29431VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | MORGAN E | MD | 24X04000331 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | MOZELLA B | VA | 740CL0100181300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | PATRICIA | MD | 98338542CX2366 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | RONELLE L | VA | 29264RW | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | SHERMAN R | MD | 24X11000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | TYRONE S | MD | 98338542CX2366 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAYNICK | JOYCE | MD | 24X01001196 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAYNICK | WALLACE R | MD | 24X01001196 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEATHERHOLT | BARBARA | MD | 24X01002116 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEATHERHOLT | RICHARD A | MD | 24X01002116 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEAVER | CHARLES R | VA | 700CL0437616W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEAVER | CHESTER | VA | 29272EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WEAVER | RONALD S | VA | 29273RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WEAVER | THELBERT J | VA | 29727RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | BARBARA A | MD | 98267509CX1798 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | EDWARD H | MD | 98267509CX1798 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | JAMES N | MD | 24X97176516 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | OLA E | MD | 24X97176516 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | THOMAS F | VA | 740CL0200003800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | BEVERLY A | MD | 98344506CX2428 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | CATHERINE M | MD | X01000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | GEORGE F | MD | X01000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | JOHN C | MD | 24X02002090 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | LAWRENCE A | MD | 98344506CX2428 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBSTER | ARTHUR | VA | 29627VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBSTER | DOUGLAS G | MD | 24X01001939 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBSTER | IRMA | MD | 24X01001939 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBSTER | WILLIAM E | VA | 740CL0100139500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WECKESSER | EDWARD J | MD | 24X01001855 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEDINGTON | ELEANOR | MD | 24X06000300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEEKS | JAMES B | VA | 28998W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEEKS | MARY L | MD | 24X05000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEEKS | ROLLIN | MD | 24X05000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEESE | JAMES W | MD | 98219522CX1561 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEGNER | CATHERINE | MD | 24X04000036 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEGNER | DAVID A | MD | 24X04000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEHNER | CAROLYN | MD | 24X11000924 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEHNER | EDWARD F | MD | 24X11000924 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIDERHOLD | GARY E | MD | 24X08000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIDMANN | PAUL | VA | 0028875A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIMER | DAVID L | MD | 98317512CX2143 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEINRIECH | JOHN H C | MD | 01000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEINRIECH | REBECCA L | MD | 01000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIR | DENNIS | MD | 24X15000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIR | FRANCES W | MD | 24X15000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIR | JOSEPH | MD | 24X15000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIR | JOSEPH J | MD | 24X15000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIR | WILLIAM R | MD | 24X02001485 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEISENBORN | KENNETH R | MD | 24X02001739 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEISENBORN | STEPHANIE | MD | 24X02001739 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEISS | DONALD W | VA | 001127 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | GLEN R | MD | 24X06000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | RICHARD L | VA | 700CL0337480V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | SYLVIA M | MD | 24X06000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLONS | JAMES E | VA | 0028824A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLONS | RENDELL | VA | 740CL0100346900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | APRIL | MD | 24X07000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | BETTY | MD | 24X04001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | CLYDE S | MD | 24X04001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | DARREN | MD | 24X04001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | DAVID W | VA | 740CL0100174800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | ELTON L | VA | 740CL0200073600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | EMMA | MD | 24X07000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | ERMAN L | VA | 740CL0300019700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | FRIZELL T | VA | 700CL0231977A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | HERBERT T | VA | 28217RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | JOHN E | VA | 013182 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | KENNETH R | MD | 24X07000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | LILLIAN | MD | 24X04001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | LORENZO | VA | 740CL0100206900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | LORETTA A | MD | 24X05000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | MARLENE | MD | 24X02002613 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | MAYNARD L | MD | 24X02002613 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | MILTON L | MD | 24X07000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | P D | VA | 700CL9928055A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | ROSALIE | MD | 24X02001774 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | STEVEN | MD | 24X07000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | TYRONE H | MD | 24X02001774 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | WILBERT E | MD | 24X05000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | WILLIAM A | VA | 700CL0028159W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | WILTON N | VA | 700CL9927957H | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLSEY | SHIRLEY M | MD | 98142507CX1029 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELZANT | THEODORE T | MD | 98149551CX1119 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERNETH | MILDRED D | MD | 98267502CX1791 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERNETH | WILLIAM T | MD | 98267502CX1791 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTSWA | MICHAEL J | MD | 24X02002142 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTZ | GLORIA | MD | 24X06000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTZ | HAROLD T | VA | 740CL0100160700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTZ | MARIETTA L | MD | 98240507CX1659 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTZ | ROBERT S | MD | 98240507CX1659 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESKO | DORIS | MD | 24X03000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESKO | RICHARD A | MD | 24X03000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESLEY | ALONZO L | VA | 740CL9900194Z | THE LAW OFFICES OF PETER T. NICHOLL |
| WESLEY | JAMES H | MD | 24X06000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESLEY | KENNETH G | MD | 24X02002099 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESLEY | MARGARET | MD | 24X02002099 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESLEY | MARY | MD | 24X06000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESSON | LEVI | VA | 700CL9927946C | THE LAW OFFICES OF PETER T. NICHOLL |
| WESSON | THOMAS R | VA | 002197 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | CELESTINE | MD | 24X10000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | CLARA | MD | 24X04001013 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | CLARA | MD | 24X05000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | CORNEL L | MD | 24X07000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | FLOYD A | VA | 740CL0100196600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | GORDON D | VA | 740CL0300020200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | HARRY G | MD | 24X01001955 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEST | KIRK L | MD | 24X10000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | OTHEA L | MD | 24X02001478 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | RAYMOND | VA | 740CL0100146300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | SHIRLEY | MD | 24X02001478 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESTBROOK | MAURICE W | VA | 740CL0300095800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESTERFIELD | ROBERT G | VA | 32592H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESTFALL | ROBIN F | MD | 24X11000208 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESTON | WALTER E | VA | 740CL0100330000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHARTON | BRUCE W | VA | 740CL0300246800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEATLEY | GERALD G | VA | 740CL0100345700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | COLEMAN | VA | 700CL0232371W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | FLORINE J | MD | 24X11000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | GARY A | MD | 24X09000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | HARRY A | MD | 24X11000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | JERRY L | VA | 30141VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | JOHN T | VA | 700CL0235905W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | NATHAN | VA | 740CL0100192600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHERLEY | AUBURN V | MD | 01000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHIPP | JOSEPH F | MD | 24X04000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHIPP | MARIE M | MD | 24X04000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | AARON E | VA | 29265VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | CHRISTOPHER C | MD | 98169518CX1255 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | EDWARD L | VA | 740CL0200019800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | HARRISON R | VA | 700CL0438205T05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | HENDERSON | MD | 24X04000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | HENRY E | VA | 700CL0233148V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | HERBERT L | VA | 740CL0200112700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | JOHN | VA | 700CL0235906V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | KATHRYN M | VA | 700CL0539125J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | MAJOR J | VA | 740CL9900172100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | MARK A | VA | 740CL0300004000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | MELVIN A | VA | 29997RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | NANCY C | MD | 98169518CX1255 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | QUINTON H | VA | 28497VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | RAYMOND | VA | 29728VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | SAMUEL | VA | 29800VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | SHERMAN | VA | 740CL0100223900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | VIRGINIA M | VA | 700CL0539579V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | WILLIAM R | VA | 700CL0539125J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITBY | LEE | VA | 102200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ARTHUR J | MD | 24X13000705 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ARTHUR L | VA | 700CL0028183W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | BARBARA | MD | 24X01001685 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | BOBBY L | VA | 740CL0300168900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | BOBBY R | VA | 740CL0200115900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CALVIN E | VA | 0028716W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CECIL M | MD | 24X04001093 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CHARLES E | MD | 98289510CX1922 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CHARLES E | VA | 740CL0100124400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CHERI | MD | 24X01001328 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CLARENCE R | MD | 24X04000633 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | DIANA | MD | 98100521CX744 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | EARL B | VA | 001638 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | EARL R | VA | 700CL0232471A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | EDDIE F | MD | 24X03000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ELSIE | MD | 24X04000633 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | FAIRY D | MD | 24X03000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | FLORENCE E | MD | 24X15000129 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | FRANKLIN D | MD | 24X01001367 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | GENE | VA | 29274RW | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | GLADYS M | MD | 24X03000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | HENRY A | VA | 740CL0000085000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | HERBERT A | MD | 24X06000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | HERMAN | MD | 01000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | IRVIN | MD | 24X01001328 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JAMES M | VA | 740CL0200216700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JENE A | VA | 740CL0100213600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JOHN W | VA | 32586VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JOSEPH A | VA | 740CL0200297400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JOSEPH J | VA | 740CL0200003900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | LARRY B | VA | 740CL0300020300 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITE | LARRY C | VA | 700CL02323B1W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | LENORA | MD | 24X01001635 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | LEROY | VA | 740CL00008900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | LEROY A | VA | 740CL0200216800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | LUTHER | VA | 740CL0200112800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | MARVIN A | MD | 24X11000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | MCCOY L | VA | 700CL02323D0C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | MICHAEL S | MD | 24X06000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | MORRIS F | VA | 740CL0200073700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | MORRIS F | VA | 001379 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | NEIL F | MD | 01000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | PERCY O | VA | 740CL0300116100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | PURNELL | VA | 740CL0200040000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | RALPH H | VA | 740CL0300004100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | RANDALL W | MD | 24X01002059 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | RAYMOND E | VA | 700CL043775SV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | RICHARD | VA | 740CL0100319200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | RICHARD J | VA | 740CL0200089700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ROBERT L | VA | 740CL0200004000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ROBERT L | VA | 740CL0200041400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ROBERT L | VA | 740CL0300015500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ROBERT L | VA | 29157VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ROBERT R | VA | 700CL023593BA04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ROBERT S | VA | 740CL0100171600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | SHELTON L | VA | 740CL0300169000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | TILLIE | MD | 24X06000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WALTER | VA | 740CL0200041000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WESLEY J | MD | 24X01001685 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WILLIAM | MD | 24X01001635 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WILLIAM D | MD | 24X03000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WILLIE B | VA | 740CL0200358000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WILLIE E | VA | 700CL043871SV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WILLIE J | MD | 98100521CX744 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WILLIE R | VA | 32593C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | LINDA | MD | 24X06000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHEAD | FRANCIS S | VA | 0028661A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHEAD | GLANDER | MD | 24X02002479 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHEAD | JAMES E | VA | 740CL0300169100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHEAD | JAMES W | VA | 740CL0000028600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHEAD | LINDA | MD | 24X02002479 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHEAD | LINWOOD C | VA | 700CL043792W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHEAD | LOUISE | VA | 740CL0200053200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHEAD | ROBERT M | VA | 29106VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHEAD | TOMMIE L | VA | 740CL0100312300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHURST | EARL E | VA | 740CL0200088600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHURST | EARLY | VA | 740CL0200056500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHURST | HARVEY P | VA | 29801EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEMAN | JUANITA A | VA | 700CL05391267D1 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEMAN | LOYD D | MD | 24X03000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEMORE | JOHN S | VA | 740CL0200297500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITESIDE | JOHN V | VA | 740CL0100167200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITFIELD | ROBERT | VA | 700CL992788W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITFIELD | WAYLAND E | VA | 700CL043772SV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITING | ADAM W | VA | 740CL0300169200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITING | ANDREW T | VA | 002065 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITING | CHARLIE J | VA | 740CL99001906 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITING | ERNEST E | VA | 740CL99001970 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITING | MAJOR F | VA | 28241VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITING | WARDELL | VA | 740CL0100096200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITLEY | CARLTON E | VA | 700CL043804H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITLEY | DAVID L | VA | 740CL0200079200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITLEY | HATTIE L | MD | 24X05000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITLEY | JOHN T | MD | 24X05000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITLEY | LANIER M | VA | 700CL0028304V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITLOW | JAMES L | MD | 24X07000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITLOW | MARIA | MD | 24X07000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITMORE | JOHNNY R | VA | CL9927947H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITMORE | RONNIE E | VA | 740CL0100111900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITTAKER | ALFRED O | MD | 24X03000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITTAKER | RENA | MD | 24X03000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITTINGTON | ROBERT H | MD | 24X04000688 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHORLEY | AVIS M | MD | 24X07000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHYTE | AVON I | MD | 24X01001878 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIDEMAN | CHRISTILIA | MD | 24X01000309 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIDEMAN | JAMES | MD | 24X01000309 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIENHOLD | BERNARD F | MD | 24X01001982 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIENHOLD | ETHEL | MD | 24X01001982 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIESSNER | JOHN E | MD | 24X04000689 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | DAVID L | VA | 740CL0200122000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | DOUGLAS A | VA | 740CL9900187900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | ERNESTINE | MD | 24X04001136 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | GENE A | VA | 700CL0235907H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | GEORGE T | VA | 740CL0100179500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | JACK | VA | 700CL043791AH02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | JAMES E | VA | 700CL0337460V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | JESSE L | VA | 700CL0235817H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | JOHN T | VA | 0028717A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | JONES E | MD | 24X04001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | LARRY P | VA | 32587EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | MAX D | VA | 740CL0200358100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | MILTON | VA | 28658EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | MILTON | VA | 700CL0539580J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | MILTON R | VA | 0028846H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | MOSES W | MD | 24X04001136 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | RAPHAEL E | VA | 700CL0539154V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | ROOSEVELT | VA | 740CL0100222800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | RUBY | VA | 700CL0539580J05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | TRUMAN E | VA | 740CL0300004200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | WILL R | VA | 002650 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | WILLIE E | MD | 24X10000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILAND | CECIL E | MD | 24X09000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILAND | PATRICIA | MD | 24X09000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDS | ROSALIE | MD | 24X05000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDT | MARTIN C | MD | 24X01001131 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDY | JAMES | MD | 24X01001851 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDY | JAMES C | MD | 24X01001691 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDY | NETTIE | MD | 24X01001691 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDY | NETTIE L | MD | 24X01001851 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILES | FRANCES L | MD | 24X10000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILES | JESUSA | MD | 24X10000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILEY | KENNETH LEE | MD | 24X14000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILGIS | CALVIN V | MD | 24X14000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKENS | RUDOLPH O | VA | 740CL0100330100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKERSON | EVERETT M | VA | 740CL0100345800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKERSON | WESLEY J | VA | 0088900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKES | HUGH R | VA | CL9927381W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKES | MCKINLEY M | VA | 740CL0200041300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKES | TILTON C | VA | 740CL0100143200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKES | WINZEL P | MD | 24X02001408 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKIE | PEARLIE | MD | 24X04001115 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKIE | THOMAS A | MD | 24X04001115 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | BRENDA R | MD | X99001615 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | CURTIS E | VA | 740CL0100169600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | ELIZABETH | MD | 24X03000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | GEORGE H | MD | 24X03000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | HARIU D | MD | X99001615 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | KENNETH O | VA | 700CL043790V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | LEWIS M | VA | 740CL0300034600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | ROBERT L | VA | 700CL05391617D1 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | WILLIAM T | MD | 24X01001820 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | WILLIE D | VA | 010967 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINSON | DAVID A | VA | 740CL0300004300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKS | HENRIETTA E | VA | 299CV1703 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKS | HENRIETTA E | VA | 27998VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKS | HERMAN L | VA | 299CV1703 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKS | HERMAN L | VA | 27998VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLAMS | JOAN | MD | 24X02002136 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLETT | ESTELLA J | MD | 24X05000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAM | JERRY A | MD | 24X04001103 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAM | KERMIT R | MD | 24X02002620 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ADDIE | MD | X01000995 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALASTAIR W | VA | 740CL0200194400 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 822**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | ALBERT S | VA | 740CL0200314300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALEXANDER | VA | 0084600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALFONZA | VA | 740CL0200112900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALONZA T | VA | 740CL0200085600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALONZO S | MD | 24X06000234 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALTON R | VA | 740CL9900170100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALTON R | VA | 700CL0539394P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALVENUS | VA | 0028886V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALVIN F | VA | 740CL0100174900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ANDREW J | VA | 740CL0200033700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ANNA | MD | 98310511CX2089 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ANTHONY W | VA | 28008VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ARTHUR | VA | 001771 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BARBARA | MD | 24X02000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BEATRICE | MD | 24X01001930 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BENFORD D | VA | 740CL0200051900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BENJAMIN B | VA | 740CL0300095900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BERNARD R | MD | 98149547CX1115 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BETTY | MD | X01000832 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BRASKA | VA | 0028511A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BRENDA | MD | 24X01001977 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CARMON | MD | X01000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CARNELL | VA | 740CL0200041100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CAROL | MD | X01000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CARTER J | MD | 24X04000774 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CECILIA | VA | 24X02002139 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CHARLES E | VA | 740CL0100179600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CHARLIE | VA | 740CL0200004100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CLAUDE A | VA | 740CL0200073800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CLAUDE L | MD | 24X03000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | COLA O | VA | 700CL0232075C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CURTIS J | MD | 24X01001936 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CURTIS L | VA | 28047EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CURTIS W | VA | 740CL0100195500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CYNTHIA | MD | 24X03000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DAVID N | VA | 740CL0300027800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DAVID S | MD | 98156506CX1138 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DAVID V | MD | 24X01001411 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DIANE | MD | 01000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DONALD L | VA | 740CL0300096000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DORIS | MD | 24X02000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DORIS | MD | 24X02000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DORIS N | MD | 24X04000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EARNELL | VA | 700CL0232076W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EARNEST P | VA | 740CL0300169300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EDWARD C | VA | 700CL0438226P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EDWARD P | MD | 24X16000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EDWIN L | VA | 740CL0200113000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ELBERT L | VA | 740CL0300004400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ERNEST L | VA | 700CL0235818A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EUGENE F | MD | 24X12000509 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | FRANCES A | VA | 740CL9900166700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | FRANK | VA | 740CL0200036700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | FRANK T | MD | 24X07000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | FRANKLIN R | VA | 740CL0200358200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | FRED M | MD | X01000852 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GARLAND E | MD | 24X02001846 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GARLAND E JR | MD | 24X02001846 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GEORGE W | VA | 740CL0300169400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GERALD E | MD | 24X01001980 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GERALD F | VA | 700CL0232733A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GERALD L | VA | 98329581CX2306 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GERALD L | MD | 24X05000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GLADYS | MD | 01000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GLORIA L | MD | 24X05000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GUS W | MD | 24X04000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HARRY M | VA | 700CL0232734C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HARVEY G | VA | 740CL0200052000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HARVEY L | MD | 24X04000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HAYWARD | MD | 24X11000271 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HENRY | MD | 24X03000698 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HERBERT | MD | 24X02000619 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HERBERT L | VA | 740CL0200073900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HERMAN | MD | 98219512CX1551 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HUBERT N | VA | 740CL0100132100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HUMPHREY | VA | 740CL99001691 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | IVY J | MD | 24X03000567 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JACK G | VA | 700CL0233149H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES | VA | 740CL0300015600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES | VA | 29729RW | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES A | VA | 30007RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES A | VA | 001117 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES E | VA | 740CL0300096100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES O | MD | 24X02001564 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JANICE | MD | 24X02002611 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JEAN D | MD | 24X11000271 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JIMMIE | VA | 700CL0235637V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JIMMY R | VA | 28999C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOE | VA | 740CL0100179700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOE F | MD | 98190501CX1360 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN | MD | 24X01001660 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN D | VA | 740CL0100181400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN E | MD | 24X03000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN H | VA | 28064VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN L | VA | 700CL0235819C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN SHERMAN | VA | 28209VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN T | MD | 98296506CX1984 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN T | VA | 740CL0100142200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN T | VA | 99000076 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOSEPH | MD | 24X01002042 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOSEPH A | MD | 24X13000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JUNIOUS | MD | 98344512CX2434 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | KATHLEEN | MD | 98344512CX2434 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | KERMIT K SR | VA | 28682VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LARRY J | VA | 740CL0200358300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LARRY R | MD | 24X11000094 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LAWRENCE | VA | 740CL0100168000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LAWRENCE J | VA | 700CL0233167W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LAWRENCE M | VA | 740CL0300004500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEA | MD | 24X12000509 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEON A | VA | 740CL0200178500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEON G | VA | 32594W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEON J | MD | 24X01001822 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEONARD E | VA | 002161 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEROY R | MD | 24X13000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LINSEY L | MD | 24X02000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LISA | MD | 24X01001980 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LLOYD F | VA | 740CL0100213700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LONNIE | VA | 01422 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LONNIE C | VA | 740CL0300020400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LOUIS L | VA | 740CL0200216900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MARGARET | MD | 24X01001822 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MARIE | VA | X99000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MARTHA | VA | 700CL0539394P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MARY F | VA | 28209VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MATTHEW A | MD | 24X02002611 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MCKINLEY J | MD | 24X03000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MELVIN J | VA | 740CL0300169500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MELVIN L | VA | 28243RV | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MICHAEL | MD | 24X02000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MICHAEL | VA | 740CL0200033800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MILDRED J | VA | 740CL0539155D05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MILTON | VA | 29275VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | NATHANIEL | MD | 24X12000776 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | NORMAN D | VA | 740CL0200122100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | OCTAVIOUS | VA | 29432EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | OLA | MD | 24X02001564 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | OSCAR P | MD | 24X09000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | PAULA | MD | 24X01001936 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | PERCY L | VA | 28244VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RAIFORD H | VA | 700CL0235820W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RALPH E | MD | X99000349 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | RALPH J | MD | 24X01001586 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RANDOLPH S | MD | 98149552CX1120 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RAYMOND T | MD | 24X02000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RENEE M | MD | 24X13000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RICHARD L | MD | 24X10000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RIVERS L | MD | 24X02002135 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT | MD | 01000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT B | VA | 700CL0337469W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT H | MD | 24X01001977 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT H | MD | 01000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT L | VA | 700CL048216P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROLAND EUGENE | MD | 24X02002290 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RONALD | MD | 24X13000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RONALD L | VA | 700CL0337488P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RUBY | MD | 24X06000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RUBY E | MD | 24X07000053 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | SAMUEL J | MD | 24X01001930 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | SAMUEL W | VA | 740CL0200177600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | SOLOMON | MD | X01000832 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | STARNEY L | VA | 740CL0100168100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | THADDEUS L | VA | 700CL0233168V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | THEODORE | MD | 24X03000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | THEODORE L | VA | 32358VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | THOMAS E | VA | 32595V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | THOMAS M | VA | 700CL0235779C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | TYRONE B | VA | 29041VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ULYSSES | MD | 24X02002136 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | VERNON | MD | X01000995 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | VIRGIL | VA | 28048VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WALDO L | MD | 24X11000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WALTER | VA | 740CL0100092100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WALTER F | MD | 98310511CX2089 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WESLEY H | VA | 700CL043883DV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WILBERT | VA | 29802RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WILEY P | VA | 740CL0100171700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WILLIE G | VA | 740CL0300169600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WILLIE H | VA | 740CL0100193600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WILLIE L | MD | 24X03000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WYATT T | VA | 700CL0539570X05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WYLIE R | VA | 700CL043813V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ZARLIE T | VA | 001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS LYLE | URSULA K | MD | 24X12000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMSON | GEORGE A | VA | 740CL9900172300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMSON | JAMES E | VA | 29811EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMSON | JEROME H | MD | 24X01000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMSON | ROBERT E | VA | 700CL033747DV04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | AUBREY | MD | 24X02001197 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | BENNIE | MD | X01000974 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | BUBEE A | VA | 700CL0337489W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | CHARLES H | VA | 700CL048206P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | ENOS J | MD | 24X05000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | FERDINAND C | VA | 0000046400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | HAROLD F | VA | 740CL0300169700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | HUBERT E | VA | 740CL0100187100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | MARTHA L | MD | 24X05000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | RONALD A | MD | 24X11000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | SAUL J | VA | 0028815V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | VIOLA | MD | 24X02001197 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | HOWARD R | MD | 24X15000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | JOAN A | MD | 24X11000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | JOHN | VA | 29354RW | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | MACK A | MD | 24X14000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | THOMAS CLIFTON | MD | 24X11000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | WAVERLY G | VA | 740CL0200004200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLS | BARBARA A | VA | 700CL0539156T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLS | STEPHEN W | VA | 740CL0200004300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILMER | HOWARD E | MD | 24X02000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILMER | SANDRA | MD | 24X02000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ABRAHAM | VA | 01933 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ALBERT O SR | MD | X99000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ALFRED | VA | 28027EH | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILSON | ALVIN N | MD | 98295502CX1968 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ANTHONY E | VA | 99001992 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ANTHONY N | MD | 24X12000646 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ARTHUR H | MD | 24X03000876 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | BERTHA | MD | 24X08000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CALVIN | MD | 24X06000479 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CECIL | VA | 740CL200124400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CHARLES H | VA | 001815 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CHARLES L | VA | 0028826H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CLARENCE | MD | 24X07000005 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CLARENCE W | VA | 001502 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DAVID F | VA | 740CL9900199100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DAVID N | MD | 24X11000307 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DAVID S | MD | 24X02002419 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DON A | VA | 700CL0233169H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DONALD B | MD | 24X02000547 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | EDGIE | MD | 24X07000005 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | EDWARD | VA | 700CL0233129H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ELBERTA E | MD | 24X06000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | EUGENE M | VA | 700CL0235780W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | EVELYN F | MD | 24X12000917 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | GAIL | MD | 24X03000670 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | GEORGE N | MD | 24X08000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | GLEN | MD | 24X01001847 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | HERBERT J | MD | 24X02000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | HOMA K | VA | 740CL0200193200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ILONA | MD | 24X04000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JAMES A | VA | 740CL0300200500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JAMES E | VA | 700CL0235908A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JAMES E | MD | 24X03000670 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JAMES EVERETT | VA | 700CL0235908A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JAMES H | VA | 740CL0300028600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JARED M | VA | 740CL0300198200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JIMMIE | VA | 28552VC | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JOHN F | MD | 98310512CX2090 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JOHN L | VA | 0028687V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JOHN W | MD | 24X12000917 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JOSEPH A | MD | 24X05000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JUANITA E | VA | 700CL0539374P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JUNIUS M | MD | 24X04000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | KENNY | MD | 24X03000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | LARRY E | VA | 001503 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | LARRY T | MD | X98402452 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | LENA E | VA | 700CL0437748W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | LIONEL A | VA | 700CL0028765C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MARIAN A | MD | X99000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MARION V | MD | 24X05000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MARY R | MD | 24X06000479 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MCKINLEY U | VA | 001773 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MELVIN P | MD | 98219505CX1544 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | RAYMOND L | VA | 700CL0438014H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | RICHARD L | VA | 740CL0100330200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROSALIE | MD | 98310512CX2090 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROY L | VA | 700CL9927967H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROY P | VA | 740CL0100195600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | RUDOLPH V | VA | 740CL0200033900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | SAM | VA | 32359EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | TAMMY | MD | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | TAMMY | MD | 24X02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | TERRSA | MD | 24X03000876 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | THEODORE | VA | CL992802BV05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | THEODORE S | VA | 700CL0438716H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | WALTER W | VA | 700CL0438726H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | WESLEY | VA | 29024C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | WILLIE J | MD | 01000927 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | WILLIE R | VA | CL00164 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIMBERLY | ROBERT W | VA | 700CL0437626W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIMBUSH | CLAUDE | MD | 24X11000921 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINBORNE | CLIFTON H | VA | 740CL0200359300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINBORNE | JOSEPH L | VA | 740CL0200004400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINBORNE | LAFAYETTE | VA | 700CL0233139H02 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WINBORNE | SARAH L | VA | 700CL05394O4P03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINBORNE | WELTON B | VA | 740CL0100345900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINDER | FLOYD E | VA | 700CL0323215C03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINDER | WILLIAM J | MD | 24X04000879 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINFIELD | EUGENE W | VA | 001359 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINFIELD | JAMES M | VA | 740CL0200178600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINFIELD | JERRY D | VA | 700CL0028160A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGATE | ANNA R | VA | 700CL05395 98H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGATE | SAMUEL H | VA | 29918VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | ARLENE | MD | 24X17000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | JAMES M | MD | 24X01001377 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | LARRY E | MD | X98402477 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | MARY D | MD | X98402477 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | MICHAEL F | MD | 24X17000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINIARSKI | BERNARD C | MD | 24X15000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINIARSKI | NATHLEEN J | MD | 24X15000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINIARSKI | WAYNE L | MD | 24X15000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINKEY | GEORGE F | MD | 24X12000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINKLER | DANA M | VA | 740CL0100140300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINKLER | GERTRUDE | MD | 24X06000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINKLER | ROBERT L | MD | 24X06000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINMOND | KAREN | MD | 24X01000400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINMOND | REGINALD A | MD | 24X01000400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINNEGAN | JAMES E | VA | 28992EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WINPHRIE | LORETTA | MD | 24X04001112 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINPHRIE | LORRETA | VA | 9832950 1CX2226 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINPHRIE | LUCHIES J | MD | 9832950 1CX2226 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINPHRIE | LUCHIES J | MD | 24X04001112 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSHIP | RONALD B JR | VA | 28553EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSLOW | BRUCE E | VA | 32360RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSLOW | WILBUR J | VA | 740CL0100176000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTEAD | GREGORY N | VA | 700CL0232116W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTEAD | JAMES A | VA | 740CL0200088700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | ARVA W | MD | 24X13000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | CLABON M | MD | 24X10000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | HOWARD E | MD | X01000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | KENNETH R | MD | 24X13000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | MORRIS V | VA | 700CL0337490V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | RICHARD L | VA | 740CL9900172400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | SANDRA | MD | X01000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | WILLIAM D | VA | 01641 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIRTH | CAROLYN J | MD | 24X01001719 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIRTH | CHARLES R | MD | 24X01001719 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIRTH | ROBERT | MD | 24X02001771 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISCHHUSEN | CARMELLA M | MD | 24X98275503CX1854 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISCHHUSEN | ROBERT J | MD | 24X98275503CX1854 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | ALAN | MD | 24X01000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | ALLEN | MD | 24X01000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | ANDREW D | MD | 24X02001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | CORNELIOUS B | VA | 103900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | DENISE | MD | 24X01200164 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | LYNNETTE | MD | 24X11000585 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | MARK | MD | 24X01000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | MICHAEL D | MD | 24X01200164 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | PETER M | MD | 24X11000585 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | RANDI | MD | 24X01000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | SHIRLEY | MD | 24X01000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISNIEWSKI | CAROL T | MD | 98183520CX1347 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISNIEWSKI | CAROL T | MD | 24X06000543 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISNIEWSKI | PRAXEDA M | MD | 24X06000543 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERS | HARRY J | VA | 740CL0100329300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERSPOON | ALLEN C | MD | 9824050 8CX1660 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERSPOON | CHRISTINE | MD | 9824050 8CX1660 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERSPOON | DAVID | MD | 98329517 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERSPOON | JAMES J | MD | 24X06000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITMAN | CANDACE M | MD | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITMAN | CANDACE M | MD | 24X02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITOMSKI | FLORIAN J | MD | 24X06000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITOMSKI | MARY | MD | 24X06000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITT | DALE E | MD | 24X09000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITT | ELIZABETH | MD | 24X09000497 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WITTS | EARL A | VA | 29957RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WIZBICKI | JOHN | MD | X9900074 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOFFORD | JEFFREY WAYNE | MD | 32596A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOJTAS | LAURA R | MD | 24X06000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOJTAS | MELVIN S | MD | 24X06000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOJTAS | PATRICIA A | MD | 24X06000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOJTAS | THEODORE J | MD | 24X06000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLF | MICHAEL E | MD | 24X13000703 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLFREY | WALTER L | VA | 740CL0000014700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLLSCHLAGER | DONALD W | MD | 24X01001221 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLLSCHLAGER | HARRIETTE | MD | 24X01001221 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOMACK | BOBBY L | VA | 0028814H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOMACK | SANFORD | VA | 0028814A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOMAX | KAYE A | MD | 24X01001757 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOMAX | PAUL | MD | 24X01001757 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | BERTHA A | MD | 98338549CX2373 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | COY D | VA | 740CL0100176100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | FREDDIE E | VA | 740CL0300030000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | GERALD H | MD | 24X15000026 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | HATTIE | MD | 24X11000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | JOHN E | MD | 24X11000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | MARY J | MD | 24X04001113 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | MARY JEAN | MD | 24X97147518CX921 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | MELBA D | VA | 740CL0100222900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | PERCY J | MD | 98338549CX2373 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | RAYMOND | MD | 24X01001746 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | ROBERT L | MD | 98289505 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | RODDIE F | MD | 24X97147518CX921 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | SIDNEY A | MD | 98211511CX1518 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | SONORA L | MD | 24X06000274 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | THOMAS D | VA | 740CL0300199500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | ELVIN L | VA | 740CL99001971 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | FONDA | MD | 24X18000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | FONDA | MD | 24X02002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | JAMES F | VA | 0028866V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | JIMMIE D | VA | 740CL0300198300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | JOHN S | VA | 28659RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | LLOYD J | MD | 24X04000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | STEPHEN A | VA | 740CL0100168200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | WANDA O | MD | 24X04000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | WILBERT C | VA | 0028860H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODEN | BERNARD | MD | 24X12000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODEN | JAMES P | VA | 002721 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODEN | MARY J | MD | 24X12000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODEN | WILLIAM O | VA | 740CL0200034000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODHOUS | MICHAEL M | MD | 24X02000217 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODHOUSE | ROBERT B | VA | 740CL9900166800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODLAND | DONALD E | VA | 740CL0300111900 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODLEY | KENNETH | VA | 29812RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | ANNETTE | MD | 24X02001847 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | ELIZABETH | MD | 24X03000082 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | ELVALENA | LMD | 24X15000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | FRED E | MD | 24X03000082 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | GREGORY A | VA | 740CL0200052100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | JAMES | MD | 24X16000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | RICHARD S | VA | 740CL0100124500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | RUDOLPH V | MD | X01000973 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | THOMAS | MD | 24X15000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | WOODROW | VA | 32361RW | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODSON | BRENDA | MD | 98329513CX2238 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODSON | ETHEL MAE | MD | 24X95310503 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODSON | HOWARD | MD | 01000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODSON | JOHN W | MD | 24X95310503 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODSON | WALTER JR | VA | 28208RW | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODSON | WILLIAM H JR | MD | 98329513CX2238 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOFTER | BLAINE E | MD | 24X02000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOFTER | EVA | MD | 24X02000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLARD | CARLTON H | VA | 700CL04383 98H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLARD | HERBERT J | MD | 24X09000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLFORD | BETTY | MD | 24X13000702 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLFORD | WARREN L | MD | 24X13000702 | THE LAW OFFICES OF PETER T. NICHOLL |

**Appendix A - 825**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOOLFREY | BARBARA | MD | 24X02001385 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLFREY | DANIEL T | MD | 24X02001385 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLFREY | ELLIS C | MD | X01000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOTEN | RODNEY J | MD | 24X02000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOTEN | WANDA | MD | 24X02000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORKMAN | BOBBY LEWIS | MD | 24X04000775 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORKMAN | PENNELEPHIA | MD | 24X04000775 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORKMEISTER | ANN | MD | 24X01001370 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORKMEISTER | LOUIS W | MD | 24X01001370 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORMLEY | RAYMOND | VA | 29276VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WORMLEY | ROBERT C | VA | 99001972 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORMLEY | TYRONE L | VA | 700CL0232331W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORRELL | ALLEN E | VA | 740CL0200067600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORRELL | GILBERT | VA | 740CL0100186000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORRELL | LARRY | VA | 700CL0235918A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORSLEY | ROBERT M | VA | 74CL0200118000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORTHINGTON | JAMES L | VA | 700CL9927872A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORTHINGTON | LARRY D | VA | 0028825V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORTHY | WILLIAM J | MD | 98402448 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOZNY | BARBARA E | MD | 24X03000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOZNY | LEONARD R | MD | 24X03000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRENN | FENTON D | VA | 001636 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ALEXANDER | VA | 28063RW | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | BEN B | VA | 740CL0300004600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | CHARLES A | VA | 740CL0100172700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | CHARLES R | VA | 29919EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | CHARLIE A | VA | 740CL0100204600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | CLINTON D | VA | 700CL0539146T01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | DANIEL L | VA | 740CL0300096200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | DORIS | MD | 98163542CX1221 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ELIZABETH A | MD | 24X06000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | FRANK O | MD | 24X10000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | GOLDIA D | MD | 24X06000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | INEZ H | VA | 700CL0539599V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JAMES | MD | 98324505CX2190 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JAMES A | VA | 740CL0200040100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JEROME | MD | 24X15000027 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JESSE L SR | VA | 28207RC | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JOHN J | MD | 98268509CX1810 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JOSEPH E | VA | 29266VA | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JUNIOUS | VA | 740CL0000017600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JUNIOUS | VA | 700CL0539599V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | KENNETH E | MD | 24X13000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | LINDA J | VA | 700CL0437904H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | LINWOOD | VA | 740CL0200041200 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | LOIS | MD | 01000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | MARGARET | MD | 98268509CX1810 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | MICKEY | VA | 740CL0300004700 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | PAMELA R | MD | 24X11000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | PHYLLIS D | MD | 24X06000587 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ROBERT L | MD | 24X06000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ROBERT LEE | MD | 01000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ROLAND J | MD | 24X11000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | THEODORE R | MD | 98324506CX2191 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | TIMOTHY R | MD | 98329518 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | VERGENKA | MD | 24X10000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | WAYNE A | MD | 98288502CX1902 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | WILBUR J | VA | 740CL0300198400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | WILLIAM B | VA | 700CL0235888A04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | WILLIAM J | MD | 24X08000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | WILLIE J | MD | 24X06000587 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRITTENBERRY | EDWIN G | VA | 700CL0438023V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRITTENBERRY | GERALD W | VA | 740CL0200194500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WUNDER | JOSEPH | MD | 98320513CX2178 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYATT | BOOKER E | VA | 011048 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYATT | FENTON W | VA | 31953EH | THE LAW OFFICES OF PETER T. NICHOLL |
| WYATT | PETER A | VA | 740CL0300122500 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYATT | RAYMOND A E | VA | 700CL0438024H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYCHE | ALFONZA | VA | 0028660W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYCHE | JAMES | MD | 24X02002100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYNN | ANTHONY N | VA | 740CL0200314400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYNN | JOHN H | VA | 700CL0437749V04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYNN | JOSEPH R | VA | 740CL0300122600 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYNN | REGINALD S ELLIS C | VA | 24X16000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYNNE | THURMAN L | VA | 740CL0200122200 | THE LAW OFFICES OF PETER T. NICHOLL |
| YALE | ELEANORA M | MD | 24X05000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| YALE | GORDON R | MD | 24X05000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| YANCEY | ERNESTINE D | VA | 700CL0539600X05 | THE LAW OFFICES OF PETER T. NICHOLL |
| YANCEY | ROBERT H | VA | 0028805V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| YARBOROUGH | WILLIAM | VA | 30176VA | THE LAW OFFICES OF PETER T. NICHOLL |
| YARRINGTON | JOSEPH I | VA | 740CL0100167300 | THE LAW OFFICES OF PETER T. NICHOLL |
| YATES | CLYDE | VA | 740CL0300198500 | THE LAW OFFICES OF PETER T. NICHOLL |
| YATES | GILBERT | MD | 24X02001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| YATES | KENNETH J | MD | 24X02002014 | THE LAW OFFICES OF PETER T. NICHOLL |
| YEAGER | DANIEL W | MD | 24X15000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| YEAGER | HARRIET M | MD | 24X15000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| YEATTS | DONALD A | VA | 700CL0235616W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| YELTON | EMMA L | MD | 24X07000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| YELTON | HOWARD F | VA | 740CL0300004800 | THE LAW OFFICES OF PETER T. NICHOLL |
| YELTON | LEONARD | MD | 24X07000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| YORK | BETTY L | MD | 24X06000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| YORK | NORMAN J | MD | 24X06000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | ALPHONSO M | VA | 740CL0200052200 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | BARTLETT H | VA | 32597H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | BRUCE N | VA | 740CL0100191600 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | CHARLES M | MD | 24X96078510 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | CLARENCE | VA | 740CL0100168300 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | DANA | MD | 24X96078510 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | DANIEL L | VA | 700CL0438034H02 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | DAVID | MD | X99001351 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | DAVID | MD | 24X06000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | DIERDRE | MD | 24X96078510 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | DONALD | MD | 24X04001157 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | ELDRED L | VA | 740CL0200284600 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | FRANK C | VA | 740CL0300096300 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | GEORGE W | VA | 001181 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | GERALDINE A | MD | 24X14000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | HENRY O | VA | 740CL0100160800 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | HERBERT L | VA | 700CL0235617V05 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | JAMES A | VA | 740CL0200193300 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | JAMES E | VA | 740CL0200284700 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | JAMES R | VA | 740CL0200003400 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | JEROME | VA | 00147 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | JOYCE S | VA | 001183 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | JUDITH ANN | MD | 98170505CX1261 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | MARY ANN | MD | 24X97192524 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | MICHAEL | VA | 28993RW | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | MILDRED | MD | 24X01001985 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | ROBERT F | MD | 24X97192524 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | RONELL N | VA | 700CL0232106W01 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | ROXANNE | MD | 24X14000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | SOPHIE L | VA | 74CL0200116000 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | VURNIS | VA | 740CL0200130100 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | WILMA | MD | X99001351 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | WILMA I | MD | 24X06000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | WINIFRED C | TMD | 24X01001985 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG SR | OSWALD | MD | 98170505CX1261 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG-BEY | LAWRENCE W | MD | 98317518CX2149 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNGBLOOD | DARRELL | VA | 740CL0300112000 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOX | EDGAR H | MD | 98275518CX1869 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOX | SHIRLEY | MD | 98275518CX1869 | THE LAW OFFICES OF PETER T. NICHOLL |
| YUDISKI | BETTY A | MD | 24X10000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| YUDISKI | BETTY A | MD | 24X10000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| YUDISKI | DONALD W | MD | 24X10000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| YUDISKI | DONALD W | MD | 24X10000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZABLOCKI | WILLIAM V | MD | 24X14000328 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAJDEL | EDWIN J | MD | 24X05000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAJDEL | JACQUELINE M | MD | 24X05000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAJDEL | MILDRED EVA | MD | 24X05000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAKAT | ROBERT A | MD | X01000511 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZALEDONIS | JUDY A | MD | 24X10000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZALEDONIS | RICHARD J | MD | 24X10000498 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZANG | ROY L | MD | 24X06000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAPOTOSKY | JOHN J | MD | 9822650BCX1604 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZARO | WALTER | MD | X01000703 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAROUG | KASHIFAH | MD | 24X97240501CX1792 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZARUBA | DAVID J | MD | 24X06000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZARUBA | KRISTINA | MD | 24X06000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZELLERS | DANIEL A | MD | 24X05000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZELLERS | JOSEPHINE | MD | 24X05000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZENTGRAF | EDWARD H | MD | 24X04000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZENTGRAF | SHIRLEY | MD | 24X04000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIEGLER | ROSALIE C | MD | 24X06000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIEGLER | WILLIAM S | MD | 24X06000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | ANNA Y | MD | 24X18000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | ANNA Y | MD | 24X07000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | DOUGLAS | MD | 24X18000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | DOUGLAS | MD | 24X07000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | FREEMAN R | MD | 24X18000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | FREEMAN R | MD | 24X07000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | JOAN F | MD | 24X08000078 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | RONALD | MD | 24X08000078 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIRKLE | SETH B | MD | 24X14000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZUBEY | JOSEPH H | MD | 24X01001371 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZUBEY | NORMA J | MD | 24X01001371 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZUROMSKI | LORRAINE V | MD | 9834450LCX2423 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZUROMSKI | RICHARD L | MD | 9834450LCX2423 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZWINKLIS | SHIRLEY M | MD | 24X06000573 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZWINKLIS | VICTOR | MD | 24X06000573 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUE | DARLENE | MD | 24X06000619 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUE | FRANK J | MD | 24X06000619 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACCOMANDO | CLAIRE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ACCOMANDO | PHILIP | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ADAMS | FRANK P | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ADAMS | GEORGE E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ADAMS | THELMA L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| AIKENS | ALMA | FL | 99959227 | THE LIPMAN LAW FIRM |
| ALBERT | ZITOMER | FL | CA0206472AD | THE LIPMAN LAW FIRM |
| ALEXANDER | ANTHONY P | FL | 025668CALG | THE LIPMAN LAW FIRM |
| ALEXANDER | WILLIAM | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ALEXANDER | WILLIAM JR | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ALLEN | RAY | FL | 025710CALG | THE LIPMAN LAW FIRM |
| ALLISON | ALVA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ALLISON | HOWARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ANDERSON | ABIGAIL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ANDERSON | ARLIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ANDERSON | ARLIE | FL | 99986427 | THE LIPMAN LAW FIRM |
| ANDERSON | EMORY A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ANDERSON | GYPSIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ANDERSON | GYPSIE | FL | 99986427 | THE LIPMAN LAW FIRM |
| ANDERSON | MAE OLA | FL | 0413931 | THE LIPMAN LAW FIRM |
| ANDERSON | RUNION | FL | 0413931 | THE LIPMAN LAW FIRM |
| ANDRESENS | ELSIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ANDRESENS | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ANGIONE | AMELIA | FL | 99973027 | THE LIPMAN LAW FIRM |
| ANGIONE | FRANK | FL | 99973027 | THE LIPMAN LAW FIRM |
| APONTE | CARLOS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| APONTE | LIDUVINA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ARNOLD | ALLEN | FL | CA0206636AD | THE LIPMAN LAW FIRM |
| ASBURY | DONALD J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ASBURY | DREMA P | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| AUGUSTINO | DOMINICK P | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| AURIN | JOY | FL | 025651CALG | THE LIPMAN LAW FIRM |
| AURIN | WALTER | FL | 025651CALG | THE LIPMAN LAW FIRM |
| AUSLEY | EDWARD R | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| AUSTIN | REIDUN | FL | 04000453 | THE LIPMAN LAW FIRM |
| AUSTIN | ROBERT | FL | 04000453 | THE LIPMAN LAW FIRM |
| BAILEY | BRENDA | FL | 0413922 | THE LIPMAN LAW FIRM |
| BAILEY | HORACE | FL | 0413922 | THE LIPMAN LAW FIRM |
| BALDWIN | LEROY V | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BALLARD | DOROTHY EVELYN | FL | 04013886 | THE LIPMAN LAW FIRM |
| BARBOUR | CECIL YVONNE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BARBUR | CECIL | FL | 0222939CIV | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARNES | ANNETTE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BARNES | WILLIAM | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BARNETT | RAY V | IL | CL00117288AD | THE LIPMAN LAW FIRM |
| BARRETT | RUTH M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BARRETT | WILLIAM F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BARRON | LARRY | KLL | 025669CALG | THE LIPMAN LAW FIRM |
| BARSON | BEVERLY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BARSON | CHARLES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BARSTOW | ADAM | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BARSTOW | DELLA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BARTON | DENNIE G | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BARTON | FLORENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BARTON | JAMES C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BARTON | PATRICIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BASS | DAVID W | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BASS | DOROTHY | FL | 0500971127 | THE LIPMAN LAW FIRM |
| BASS | FRANK | FL | 0500971127 | THE LIPMAN LAW FIRM |
| BASS | JEAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BASS | LAWRENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BATCHELDOR | MARILYN | FL | 02009910 | THE LIPMAN LAW FIRM |
| BATCHELDOR | NORMAN | FL | 02009910 | THE LIPMAN LAW FIRM |
| BAUER | RICHARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BAUER | WILLIAM E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BAUGH | DEBRA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BAUGH | HENRY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BAUGH | VIOLA | FL | 0413914 | THE LIPMAN LAW FIRM |
| BAUMGARTNER | ALAN D | FL | 0413919 | THE LIPMAN LAW FIRM |
| BAUMGARTNER | BIBIANA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BAUMGARTNER | CHESTER | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BAUMGARTNER | EMILY | FL | 0413919 | THE LIPMAN LAW FIRM |
| BAYER | CECELIA Z | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BAYLER | DANIEL A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BEAHM | GEORGE C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BEASON | CAROLYN G | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BEASON | CHARLES R | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BEAULIEU | JEANETTE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BEAULIEU | RALPH M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BECKER | GORDON E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BECKETT | JANET M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BECKETT | ROBERT O | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BECKHAM | AMY A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BECKMANN | EDWARD K | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BECKMANN | LINDA D | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BEEMAN | FRANK | FL | ADMIN | THE LIPMAN LAW FIRM |
| BEEMAN | JOAN | FL | ADMIN | THE LIPMAN LAW FIRM |
| BELCH | MARGARET | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BELCH | ROGER L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BELL | MARJON J | MAE | CL00117366AD | THE LIPMAN LAW FIRM |
| BELL | ROBERT J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BELL | SHARON E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BELLI | AUGUST | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BELLMAY | MARJORIE | JOH | 003571CALG | THE LIPMAN LAW FIRM |
| BELLMAY | ROBERT | FL | 003571CALG | THE LIPMAN LAW FIRM |
| BENESH | HARRY | FL | 99959427 | THE LIPMAN LAW FIRM |
| BENJAMIN | EARL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BENNETT | HARRY | FL | 050960727 | THE LIPMAN LAW FIRM |
| BENNETT | JANE | FL | 050960727 | THE LIPMAN LAW FIRM |
| BERK | GEORGE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BERRYMAN | RUE SHELLY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BESTUL | ARNOLD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BETTS | JOYCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BETTS | SAM F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BETZ | JACK H | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BETZ | JEAN A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BEVILACQUA | JOSEPH F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BEVILACQUA | SHIRLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BEVILLE | REGINA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BEVILLE | WILLIAM W | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BIANCHIL | PAUL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BICKLEY | LUCILLE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BICKLEY | MILTON | FL | 0222939CIV | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BIGGS | ROLLAND E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BINDER | DENVER W | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BIRKINS | ELDIE | FL | 025819CALG | THE LIPMAN LAW FIRM |
| BIRKINS | JAMES E | FL | 025819CALG | THE LIPMAN LAW FIRM |
| BIRNBAUM | THEODORE F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BISBANO | DEBORAH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BISBANO | JOHN P | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BISCHOFF | CHARLES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BIZUKA | JOHN M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLACK | PAMELA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLACK | WADE N | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLANCHARD | CAROLYN M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLANCHARD | EDWARD F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLANKENSHIP | CYNTHIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLANKENSHIP | NELSON L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLASKOVITZ | DOTTIE C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLASKOVITZ | JOSEPH I | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLASZCZYK | EDWIN M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLASZCZYK | MARIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLEAU | CHARLES | FL | CA0206391AD | THE LIPMAN LAW FIRM |
| BLEAU | PATRICIA | FL | CA0206391AD | THE LIPMAN LAW FIRM |
| BLICE | GEORGE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLICE | MARY T | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLITCH | DALE S | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLITCH | ERIS D | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLOOD | ARTHUR LEE | FL | 04013921 | THE LIPMAN LAW FIRM |
| BLOOD | SAMELLA | FL | 04013921 | THE LIPMAN LAW FIRM |
| BLUDAU | RAYMOND | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLUDSAW | HORACE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BLUDSAW | HORACE | FL | 0010537CALG | THE LIPMAN LAW FIRM |
| BOARDMAN | JAMES P | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOARDMAN | THERESA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOCHNIAK | DAVID | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOCHNIAK | MARY ANN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOEH | NORBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOEH | RUTH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOFFOLI | ANTHONY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOFFOLI | STEVEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOGGS | LINDA | FL | 02009837 | THE LIPMAN LAW FIRM |
| BOGGS | WALTER K | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOISSAT | LOUIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOISSAT | MANUELA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOLINE | BEVERLY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOLINE | GARY D | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOLTON | MARY C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOLTON | STANLEY C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOMBAY | EVELYN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOMBAY | THOMAS J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BORDERS | LEE A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BORG | JOSEPH V | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BORG | SHIRLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOSTICK | BETTY | FL | 026128CALG | THE LIPMAN LAW FIRM |
| BOSTICK | J H | FL | 026128CALG | THE LIPMAN LAW FIRM |
| BOSTWICK | PAUL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOWERS | CHARLES M | FL | 02009652 | THE LIPMAN LAW FIRM |
| BOWMAN | GREG P | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOWMAN | TITA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOWMER | MARY | FL | 0400176 | THE LIPMAN LAW FIRM |
| BOWMER | WILLIAM W | FL | 0400176 | THE LIPMAN LAW FIRM |
| BOYLES | JOHN C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOYLES | MARY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOZEMAN | FRANK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BOZEMAN | MARY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BRESEE | COLLEENE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BRESEE | MAYNARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BREWIS | ALVIN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BREWIS | DELORES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BRINSON | WILLIAM C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BROCK | JACK | FL | 0031474CA42 | THE LIPMAN LAW FIRM |
| BROOKS | ARTHUR | FL | 02012439 | THE LIPMAN LAW FIRM |
| BROOKS | LEOLANDE | FL | 02012439 | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | CLAUDE | FL | CA02006617AD | THE LIPMAN LAW FIRM |
| BROWN | SAMUEL L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BROWN | SHIRLEY | FL | 0500972227 | THE LIPMAN LAW FIRM |
| BROWNE | GEORGE MICHAEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BROWNE | JERLY | FL | 0222644 | THE LIPMAN LAW FIRM |
| BROWNE | MARY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BROWNE | STANLEY | FL | 0222644 | THE LIPMAN LAW FIRM |
| BRUHN | BARBARA | FL | 04013748 | THE LIPMAN LAW FIRM |
| BRUHN | CHARLES | FL | 04013748 | THE LIPMAN LAW FIRM |
| BUCARO | ANTHONY T | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BUCKINGHAM | RICHARD P | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BUCKINGHAM | ROSEMARY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BUDNICK | ANTHONY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BUDNICK | BONNIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BURGESS | CELIA M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BURGESS | HERMAN L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BURNETT | ROBERT | FL | 0222645 | THE LIPMAN LAW FIRM |
| BURNETT | SUZETTE | FL | 0222645 | THE LIPMAN LAW FIRM |
| BURNS | HOLLIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BURNS | KENNETH E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BUTA | LARRY | FL | 0500958027 | THE LIPMAN LAW FIRM |
| BYRD | DORETHA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| BYRD | WALTER | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CALLAHAN | GEORGE F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CALLAHAN | SHIRLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CALOIA | EMIL | FL | ADMIN | THE LIPMAN LAW FIRM |
| CALOIA | LYDIA | FL | ADMIN | THE LIPMAN LAW FIRM |
| CALVERLY | CATHERINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CALVERLY | THOMAS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CAMILLERI | ALICE ANITA | FL | 04013753 | THE LIPMAN LAW FIRM |
| CAMILLERI | CHARLES CARL | FL | 04013753 | THE LIPMAN LAW FIRM |
| CANNON | MARGARET | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CAPUANO | JOSEPH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CAPUTO | CARMINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CAPUTO | MARIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CARLSON | CAROL | FL | 02737SCALG | THE LIPMAN LAW FIRM |
| CARLSON | MARSHALL | FL | 02737SCALG | THE LIPMAN LAW FIRM |
| CARMAN | HERRY | FL | 02009837 | THE LIPMAN LAW FIRM |
| CARMAN | KIM | FL | 02009837 | THE LIPMAN LAW FIRM |
| CARPENTER | CHARLES B | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CARPENTER | LILLIAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CARPENTER | LOIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CARPENTER | NANCY | FL | 04013773 | THE LIPMAN LAW FIRM |
| CARPENTER | T LESLIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CARRICO | EARL C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CARRICO | ELLA RUTH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CARRIER | BARBARA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CARRIER | RICHARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CARROLL | GEORGE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CARTER | DEBORAH | FL | 026123CALG | THE LIPMAN LAW FIRM |
| CARTER | RICHARD | FL | 026123CALG | THE LIPMAN LAW FIRM |
| CARTWRIGHT | RAYMOND D | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CARUTHERS | ERNESTINE | FL | 02012435 | THE LIPMAN LAW FIRM |
| CARUTHERS | J C | FL | 02012435 | THE LIPMAN LAW FIRM |
| CARVER | HOWARD | FL | 0500970327 | THE LIPMAN LAW FIRM |
| CARVER | MARY | FL | 0500970327 | THE LIPMAN LAW FIRM |
| CASTOR | CATHERINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CASTOR | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CATES | JACK J | FL | CA0200663SAD | THE LIPMAN LAW FIRM |
| CATES | NADINE | FL | CA0200663SAD | THE LIPMAN LAW FIRM |
| CAUDELL | CARL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CAVANAGH | EDWARD J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CAVANAGH | HELEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CHAMBERS | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CHAMBERS | ORISSA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CHAMPLAIN | DONALD P | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CHAMPLAIN | MILLICENT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CHANDLER | FLOYD W | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CHAPEL | ROBERTA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CHATHAM | ROBERT C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CHATHAMS | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |

**Appendix A - 828**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHIDESTER | ELLEN | FL | 021744CALG | THE LIPMAN LAW FIRM |
| CHILDERS | SHARON ROSE | FL | 0413872 | THE LIPMAN LAW FIRM |
| CHRASTKA | JEROME J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CIUCCIO | JOSEPH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CLARK | ELNORA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CLARK | JOHN M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CLARK | LEO | FL | 01496CALG | THE LIPMAN LAW FIRM |
| CLARK | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CLARK | WILLIE B | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CLAY | JESSIE | FL | 04013884 | THE LIPMAN LAW FIRM |
| CLAY | ORA DEAN | FL | 04013884 | THE LIPMAN LAW FIRM |
| CLAYTON | BARBARA | FL | 0127222CA42 | THE LIPMAN LAW FIRM |
| CLAYTON | BARBARA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CLAYTON | ROBERT J | FL | 0127222CA42 | THE LIPMAN LAW FIRM |
| CLAYTON | ROBERT J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CLEARFIELD | HAROLD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CLEMENTS | JOSEPH | FL | 02001619 | THE LIPMAN LAW FIRM |
| CLEVELAND | BERNARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CLEVIS | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| COGLISER | BETTY | FL | CA02006384AD | THE LIPMAN LAW FIRM |
| COGLISER | ROBERT D | FL | CA02006384AD | THE LIPMAN LAW FIRM |
| COGSHELL | JAMES EARL | FL | 0413926 | THE LIPMAN LAW FIRM |
| COGSHELL | VIOLA | FL | 0413926 | THE LIPMAN LAW FIRM |
| COHEN | ROBERT | FL | 0209866 | THE LIPMAN LAW FIRM |
| COHEN | SAM | FL | 0209866 | THE LIPMAN LAW FIRM |
| COLE | ALBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| COLE | BETTY J | FL | 99B78127 | THE LIPMAN LAW FIRM |
| COLE | LEON | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| COLE | MADELINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| COLE | RAYMOND | FL | 99B78127 | THE LIPMAN LAW FIRM |
| COLE | ROBERT L | FL | 0500958927 | THE LIPMAN LAW FIRM |
| COLE | ROBERT MILTON | FL | 050970727 | THE LIPMAN LAW FIRM |
| COLE | SANDRA | FL | 0500958927 | THE LIPMAN LAW FIRM |
| COLEY | BLACHE | FL | 010066CA442 | THE LIPMAN LAW FIRM |
| COLEY | BLANCHE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| COLEY | GEORGE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| COLEY | GEORGEY | FL | 010066CA442 | THE LIPMAN LAW FIRM |
| COMBS | DAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| COMBS | IDA MAE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CONDIT | DOUGLAS | FL | 0222643 | THE LIPMAN LAW FIRM |
| CONDIT | JO ANN | FL | 0222643 | THE LIPMAN LAW FIRM |
| COOK | CHRISTAL R | FL | 02112 7CA42 | THE LIPMAN LAW FIRM |
| COOK | CHRISTAL R | FL | 0209718CA42 | THE LIPMAN LAW FIRM |
| COOK | HENRY J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| COOK | JAMES E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| COPELAND | GLADYS | FL | 01499CALG | THE LIPMAN LAW FIRM |
| COPELAND | ROME | FL | 01499CALG | THE LIPMAN LAW FIRM |
| CORDAY | LAWRENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CORLEY | HARLON R | FL | 019532CALG | THE LIPMAN LAW FIRM |
| CORLEY | LINDA | FL | 019532CALG | THE LIPMAN LAW FIRM |
| CORNEILLE | VINCENT | FL | 0222480 | THE LIPMAN LAW FIRM |
| CORNEILLE | YOLANDA | FL | 0222480 | THE LIPMAN LAW FIRM |
| COUNCIL | JOSEPH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| COUNCIL | MARY RUTH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| COVINGTON | CHARLENE | FL | 0401387S | THE LIPMAN LAW FIRM |
| COX | MARY A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| COX | PATRICK L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CRAWFORD | CLAUDE L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CREDIT | ANDREW | FL | 0413923 | THE LIPMAN LAW FIRM |
| CREDIT | VERLEAN | FL | 0413923 | THE LIPMAN LAW FIRM |
| CRIDER | FRANK | FL | 0500969927 | THE LIPMAN LAW FIRM |
| CRIDER | MARY | FL | 0500969927 | THE LIPMAN LAW FIRM |
| CRISPINO | ANGELA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CRISPINO | DOMINICK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CROSSEN | BARBARA | FL | 02009852 | THE LIPMAN LAW FIRM |
| CROSSEN | GEORGE | FL | 02009852 | THE LIPMAN LAW FIRM |
| CULLEN | JOSEPH E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CURRIE | BOBBY JEAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CURRIE | SHIRLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| CUTTER | PATRICIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DAILEY | ROBERT B | FL | 025957CALG | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DANCZ | DAVID | FL | 99980827 | THE LIPMAN LAW FIRM |
| DANCZ | PATRICIA | FL | 99980827 | THE LIPMAN LAW FIRM |
| D'ANDREA | CARMEN | FL | 04013765 | THE LIPMAN LAW FIRM |
| D'ANDREA | MIRIAM | FL | 04013765 | THE LIPMAN LAW FIRM |
| DANNELLY | BOBBIE | FL | 0413879 | THE LIPMAN LAW FIRM |
| DANNELLY | RANDOLPH | FL | 0413879 | THE LIPMAN LAW FIRM |
| DAVIS | DOROTHY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DAVIS | FRED | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DAVIS | IRENE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DAVIS | JOANNE M | FL | 04013835 | THE LIPMAN LAW FIRM |
| DAVIS | RICHMOND | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DAVIS | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DAVIS | WILLIAM R | FL | 04013835 | THE LIPMAN LAW FIRM |
| DAY | ELIZABETH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DAY | JEREMIAH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DE COSTA | GERALDINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DE COSTA | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DE MATAS | ANDRE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DE MATAS | MYRTHA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DEAN | ELSIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DEAN | HENRY RUFFIN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DEMITH | EDWARD G | FL | 0031473CA42 | THE LIPMAN LAW FIRM |
| DEMONBRUEN | DAVID | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DERRICK | DIXIE | FL | 0222639 | THE LIPMAN LAW FIRM |
| DERRICK | VIRGIL | FL | 0222639 | THE LIPMAN LAW FIRM |
| DETTER | MIKE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DEWEERDT | EVA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DEWEERDT | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DI GIOVANNI | RAYMOND | FL | 0209779CA42 | THE LIPMAN LAW FIRM |
| DIAMOND | PAUL W | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DIAMOND | ROBERTA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DIAMONTIS | EMMANUEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DIETRICH | ADELE | FL | 031394 7CA42 | THE LIPMAN LAW FIRM |
| DIETRICH | CHARLES WILLIAM | FL | 031394 7CA42 | THE LIPMAN LAW FIRM |
| DIETRICH | DENNIS CHARLES | FL | 031394 7CA42 | THE LIPMAN LAW FIRM |
| DILL | ALBERT | FL | 99989327 | THE LIPMAN LAW FIRM |
| DILL | MARIA | FL | 99989327 | THE LIPMAN LAW FIRM |
| DITOMMASO | ELIZABETH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DITOMMASO | SALVATORE S | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DIXON | BONNIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DIXON | GARY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DOBROSKY | CAROLYN | FL | 04013883 | THE LIPMAN LAW FIRM |
| DOBROSKY | WILLIAM E | FL | 04013883 | THE LIPMAN LAW FIRM |
| DODDS | CARLTON | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DODDS | JEAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DONAGHY | CHARLOTTE V | FL | 050970727 | THE LIPMAN LAW FIRM |
| DONOVAN | ELIZABETH | FL | ADMIN | THE LIPMAN LAW FIRM |
| DONOVAN | THAYER | FL | ADMIN | THE LIPMAN LAW FIRM |
| DORFF | MARILYN | FL | 99916027 | THE LIPMAN LAW FIRM |
| DORFF | WIDON | FL | 99916027 | THE LIPMAN LAW FIRM |
| DORHOLT | ALBERTA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DORHOUT | CLARENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DORSEY | EARL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DOUTHWRIGHT | DONALD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DOYCHAK | ANDREW | FL | CA02006674AD | THE LIPMAN LAW FIRM |
| DOYCHAK | OLLIE | FL | CA02006674AD | THE LIPMAN LAW FIRM |
| DRAKE | KATHLEEN | FL | 025571CALG | THE LIPMAN LAW FIRM |
| DRAKE | ROBERT | FL | 025571CALG | THE LIPMAN LAW FIRM |
| DRAPER | BILL | FL | 04000213 | THE LIPMAN LAW FIRM |
| DRAPER | KENNETH | FL | 04000213 | THE LIPMAN LAW FIRM |
| DRAPER | MARK | FL | 04000213 | THE LIPMAN LAW FIRM |
| DRAWDY | AUDREY | FL | 01498CALG | THE LIPMAN LAW FIRM |
| DRAWDY | CLARENCE | FL | 01498CALG | THE LIPMAN LAW FIRM |
| DRY | HELEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DRY | SHELTON | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DUMAINE | FRANK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DUNN | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DUSTIN | HAZEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DUSTIN | JOHN F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DUTTON | ALLEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| DUTTON | REBECCA | FL | 0222939CIV | THE LIPMAN LAW FIRM |

**Appendix A - 829**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DYKES | EUNICE | FL | 0413925 | THE LIPMAN LAW FIRM |
| DYKES | JOSH | FL | 0413925 | THE LIPMAN LAW FIRM |
| EADENS | ALGENIB M | FL | 02003146 | THE LIPMAN LAW FIRM |
| EADENS | DANIEL R | FL | 02003146 | THE LIPMAN LAW FIRM |
| EARLE | DOROTHY | FL | 02012446 | THE LIPMAN LAW FIRM |
| EARLE | EWART G | FL | 02012446 | THE LIPMAN LAW FIRM |
| EBANKS | LESLIE C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| EBANKS | MURIEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ECHOLS | IVEY B | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ECHOLS | VESTA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| EDGAR | LOUIS CLARK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| EDWARDS | AUDREY | FL | 02009861 | THE LIPMAN LAW FIRM |
| EDWARDS | ELIZABETH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| EDWARDS | JAMES | FL | 02009861 | THE LIPMAN LAW FIRM |
| EDWARDS | TERRY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| EDWARDS | W DAVID | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ELLIS | EARNEST EDWARD | FL | 04013859 | THE LIPMAN LAW FIRM |
| ELLIS | ELIZABETH | FL | 04013859 | THE LIPMAN LAW FIRM |
| ELLIS | RICHARD E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ELMQUIST | DOROTHY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ELMQUIST | ROBERT J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| EMANUEL | JOAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| EMANUEL | LIBERT J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ENGELSON | BERNICE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ENGELSON | GEORGE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ENGLAND | LENNIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ERNEY | NANCY | FL | 0500961527 | THE LIPMAN LAW FIRM |
| ERNEY | ROBERT | FL | 0500961527 | THE LIPMAN LAW FIRM |
| ERRICO | ADAM M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ERRICO | PAUL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ESTES | JAMES | FL | 025863CALG | THE LIPMAN LAW FIRM |
| ESTES | VIRGINIA | FL | 025863CALG | THE LIPMAN LAW FIRM |
| EULER | JOAN L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| EULER | THEODORE H | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| EVERETT | FRED E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| EVERETT | MARJORIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FARR | BERNARD | FL | 01495CALG | THE LIPMAN LAW FIRM |
| FARR | ETHEL MAY | FL | 01495CALG | THE LIPMAN LAW FIRM |
| FEIL | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FELDER | FRED | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FELDER | GLORIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FELLOWS | BECKY | FL | 0210738CA42 | THE LIPMAN LAW FIRM |
| FENTON | BONNIE JO | FL | 04013851 | THE LIPMAN LAW FIRM |
| FENTON | JAMES | FL | 04013851 | THE LIPMAN LAW FIRM |
| FERRIS | NITA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FERRIS | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FIELD | WILLIAM | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FIELDER | ROBERT | FL | 01020151 | THE LIPMAN LAW FIRM |
| FILEHNE | PHILIP | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FINK | DAVID | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FINLAY | HOPE | FL | 0209815 | THE LIPMAN LAW FIRM |
| FINLAY | WALTER H | FL | 0209815 | THE LIPMAN LAW FIRM |
| FISHER | JOE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FLAHERTY | WALTER | FL | 99974927 | THE LIPMAN LAW FIRM |
| FLETCHER | WILLIAM | FL | 04013378 | THE LIPMAN LAW FIRM |
| FLETCHER | WILMA | FL | 04013378 | THE LIPMAN LAW FIRM |
| FLISS | ALBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FORD | CLARENCE R | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FORD | DENIS KEITH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FORD | LINDA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FORD | WILLIE MAE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FORSMAN | ROBERT | FL | 0031439CA42 | THE LIPMAN LAW FIRM |
| FOSTER | NORMAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FOSTER | VIRGINIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FOUTS | FRED | FL | 0500961027 | THE LIPMAN LAW FIRM |
| FOX | DONALD F | FL | 99977327 | THE LIPMAN LAW FIRM |
| FOX | GOLDA | FL | 99977327 | THE LIPMAN LAW FIRM |
| FOX | JAMES | FL | 0032512CA42 | THE LIPMAN LAW FIRM |
| FOX | MARY | FL | 0032512CA42 | THE LIPMAN LAW FIRM |
| FOX | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FOX | WILMA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FRALEY | BARBARA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FRALEY | FORREST | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FRANCIS | JEWEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FRANCISCO | CAROLYN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FRANCISCO | LARRY L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FRANCOIS | ESTHER | FL | 04013751 | THE LIPMAN LAW FIRM |
| FRANCOIS | LOUNEDA | FL | 04013751 | THE LIPMAN LAW FIRM |
| FRAZIER | BETTE JEAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FRAZIER | HOWARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FREDERICK | MELVIN | FL | 0500970927 | THE LIPMAN LAW FIRM |
| FREDERICK | SHARON | FL | 0500970927 | THE LIPMAN LAW FIRM |
| FRIDAY | WILLIAM | FL | 04013770 | THE LIPMAN LAW FIRM |
| FRIDAY | YVONNE | FL | 04013770 | THE LIPMAN LAW FIRM |
| FRITTS | GILBERT | FL | 027395CALG | THE LIPMAN LAW FIRM |
| FRONCZKOWSKI | DOLORES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FRONCZKOWSKI | RICHARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FROST | HANS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FROSTMAN | JAMES | FL | CA020683AD | THE LIPMAN LAW FIRM |
| FROSTMAN | MARCELLINE | FL | CA020683AD | THE LIPMAN LAW FIRM |
| FRUCI | FRANCES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FRUCI | SHIRLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FULLER | DONALD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FULLER | SARA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FULLFORD | ELLENOR | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FULLFORD | GEORGE A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FUNDERBURK | JERRY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FURLONG | GERARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FURLONG | MARION | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FUSCO | IRENE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| FUSCO | ROBERT ALLEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GADOMSKI | BERNARD L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GADOMSKI | DELORES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GADOMSKI | DOLORES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GAINES | JOSEPH R | FL | 01497CALG | THE LIPMAN LAW FIRM |
| GAINES | JOSEPH R III | FL | 01497CALG | THE LIPMAN LAW FIRM |
| GALBREATH | EDGAR M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GALLICCHIO | MARY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GALLICCHIO | STEPHEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GALLIFORD | HOWARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GAMMELL | DAVID J | FL | 0210738CA42 | THE LIPMAN LAW FIRM |
| GANT | JERRY P | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GARNER | VIRGINIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GARNER | WALTER L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GARNETT | EARL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GARRETT | DELMAR H | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GARRETT | VERNA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GARRINGER | LESTER | FL | 0222473 | THE LIPMAN LAW FIRM |
| GARRINGER | NELLINE | FL | 0222473 | THE LIPMAN LAW FIRM |
| GARRITY | DORIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GARRITY | FRANCIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GEIGER | CARL C | FL | 9922665CA42 | THE LIPMAN LAW FIRM |
| GEIGER | GARRETT | FL | 9922665CA42 | THE LIPMAN LAW FIRM |
| GEORGE | BERNICE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GEORGE | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GERALD | WESLEY | FL | 04013772 | THE LIPMAN LAW FIRM |
| GERONDALE | LLOYD | FL | 0210737CA42 | THE LIPMAN LAW FIRM |
| GETZ | TERRY E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GIBNEY | JOSEPH M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GILARDI | PETER M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GILBERT | JOSEPHINE | FL | 025965CALG | THE LIPMAN LAW FIRM |
| GILBERT | THEODORE P | FL | 025965CALG | THE LIPMAN LAW FIRM |
| GILBERTI | CONNIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GILBERTI | RALPH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GILLESPIE | BILLIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GILLESPIE | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GIROUARD | ALFRED | FL | CA0206891AD | THE LIPMAN LAW FIRM |
| GIROUARD | EVELYN | FL | CA0206891AD | THE LIPMAN LAW FIRM |
| GIUNTA | JOHN J | FL | 0031445CA42 | THE LIPMAN LAW FIRM |
| GLENN | EDNA D | FL | 0413887 | THE LIPMAN LAW FIRM |
| GLENN | TOMMIE | FL | 0413887 | THE LIPMAN LAW FIRM |
| GOFF | MICHAEL | FL | 04013400 | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOFF | STANYA | FL | 04013400 | THE LIPMAN LAW FIRM |
| GOFFMAN | BLANCH | FL | CA02006266AD | THE LIPMAN LAW FIRM |
| GOFFMAN | JULIUS | FL | CA02006266AD | THE LIPMAN LAW FIRM |
| GOLDSTEIN | JACK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GOLDSTEIN | NANCY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GONZALEZ-VEGA | HAYDEE | FL | 04013401 | THE LIPMAN LAW FIRM |
| GONZALEZ-VEGA | RAFAEL | FL | 04013401 | THE LIPMAN LAW FIRM |
| GOODMAN | JOAN | FL | 021550SCA42 | THE LIPMAN LAW FIRM |
| GOODMAN | THOMAS | FL | 021550SCA42 | THE LIPMAN LAW FIRM |
| GORBY | GEORGE M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GORMLEY | LUCILLE | FL | 04013773 | THE LIPMAN LAW FIRM |
| GOUNER | JULIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GOUNER | MICHAEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GRAHAM | ALMA | FL | CA02006260AD | THE LIPMAN LAW FIRM |
| GRAHAM | FLOSSIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GRAHAM | JAMES W | FL | CA02006260AD | THE LIPMAN LAW FIRM |
| GRAHAM | WILBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GRAUFF | ELEANOR | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GRAUFF | RAYMOND | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GRAY | LEWIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GRAY | SUSAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GRAY | ULYSSES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GREEN | MONTE | FL | 04013775 | THE LIPMAN LAW FIRM |
| GRIFFIN | BARBARA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GRIFFIN | FRANK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GRIFFIN | JUNIUS | FL | 0211010CA42 | THE LIPMAN LAW FIRM |
| GRIMBLY | PATRICIA | FL | 112352CALG | THE LIPMAN LAW FIRM |
| GRIMBLY | SAMUEL | FL | 112352CALG | THE LIPMAN LAW FIRM |
| GRISSOM | ANN | FL | 040020SCA42 | THE LIPMAN LAW FIRM |
| GRISSOM | GERALD | FL | 040020SCA42 | THE LIPMAN LAW FIRM |
| GROOMS | ALFRED B | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GROOMS | MARY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GRUBER | ALVIN | FL | 04013399 | THE LIPMAN LAW FIRM |
| GRUBER | CLAIRE | FL | 04013399 | THE LIPMAN LAW FIRM |
| GRUNDIG | ANTOINETTE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GRUNDIG | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GUILD | ANNA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GUILD | CHARLES E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GUILDAY | PETER | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GULSBY | ELSIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GULSBY | JOHN FLOYD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GUNVALSEN | ED | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GUNVALSEN | SHEILA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GURDON | LOUIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| GUY | RICHARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HADDOCK | CAROLYN | FL | 025717CALG | THE LIPMAN LAW FIRM |
| HADDOCK | GEORGE | FL | 025717CALG | THE LIPMAN LAW FIRM |
| HALBERT | JEWEL | FL | 04013847 | THE LIPMAN LAW FIRM |
| HALBERT | ODIRA B | FL | 04013847 | THE LIPMAN LAW FIRM |
| HALL | CAROLYN | FL | 0500960827 | THE LIPMAN LAW FIRM |
| HALL | ELMOS LEE | FL | 04013863 | THE LIPMAN LAW FIRM |
| HALL | HERBERT | FL | 02012714 | THE LIPMAN LAW FIRM |
| HALL | HERBERT L | FL | 0500960827 | THE LIPMAN LAW FIRM |
| HALL | MATTIE | FL | 04013863 | THE LIPMAN LAW FIRM |
| HANSEN | ERLING | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HARDISON | LLOYD J | FL | 0411471CA42 | THE LIPMAN LAW FIRM |
| HARDISON | MELISSA | FL | 0411471CA42 | THE LIPMAN LAW FIRM |
| HARDWAY | DENZIL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HARIGEL | VINCENT J | FL | 04138878 | THE LIPMAN LAW FIRM |
| HARRIS | ELIZSABETH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HARRIS | JACK | FL | 04013776 | THE LIPMAN LAW FIRM |
| HARRIS | JAMES J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HARRIS | JOHN W | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HARRIS | LESLIE | FL | 04013776 | THE LIPMAN LAW FIRM |
| HART | ARTHUR C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HART | DORIS | FL | 04013379 | THE LIPMAN LAW FIRM |
| HART | MADELINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HART | WILLIAM J | FL | 04013379 | THE LIPMAN LAW FIRM |
| HARTSEL | TERRY R | FL | 0209449 | THE LIPMAN LAW FIRM |
| HARVEY | DAVID | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HARVEY | NORMA | FL | 01020047 | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARVEY | RICHARD L | FL | 01020047 | THE LIPMAN LAW FIRM |
| HAUBERT | WILLIAM | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HAYES | BERNICE K | FL | 01490CALG | THE LIPMAN LAW FIRM |
| HAYES | MORRIS | FL | 01490CALG | THE LIPMAN LAW FIRM |
| HAYNES | LINDA LOU | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HAYNES | MICHAEL MARION | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HAZEL | GEORGE EVANS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HAZEL | MILDRED | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HAZELLIEF | CLARENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HAZELLIEF | HELEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HEATH | ALAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HEATH | GENELLE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HEATH | SHIRLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HEATH | VERNON CHARLES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HEFLIN | PAT | FL | 0418495CA42 | THE LIPMAN LAW FIRM |
| HEFLIN | RONALD | FL | 0418495CA42 | THE LIPMAN LAW FIRM |
| HEIN | HARVEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HEIN | JOYCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HEITMANN | FREDERICK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HEITMANN | HANNAH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HELTON | HORACE | FL | 0031340CA42 | THE LIPMAN LAW FIRM |
| HELTON | MARIAN | FL | 0124097CA42 | THE LIPMAN LAW FIRM |
| HELTON | MARIAN | FL | 0031340CA42 | THE LIPMAN LAW FIRM |
| HENIK | JOE | FL | CA020685AD | THE LIPMAN LAW FIRM |
| HENIK | MARTHA | FL | CA020685AD | THE LIPMAN LAW FIRM |
| HENRIKSON | JOAN | FL | 04013387 | THE LIPMAN LAW FIRM |
| HENRIKSON | JOAN | FL | 04013856 | THE LIPMAN LAW FIRM |
| HENRIKSON | RONALD E | FL | 04013387 | THE LIPMAN LAW FIRM |
| HENRIKSON | RONALD EUGENE | FL | 04013856 | THE LIPMAN LAW FIRM |
| HENSLER | ALBERT S | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HENSLER | MARY E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HERBERT | MARGARET | FL | CA0112207AD | THE LIPMAN LAW FIRM |
| HERBERT | RONALD | FL | CA0112207AD | THE LIPMAN LAW FIRM |
| HERMANN | JAMES E | FL | 999450 | THE LIPMAN LAW FIRM |
| HERMANN | VIRGINIA | FL | 999450 | THE LIPMAN LAW FIRM |
| HERVEY | CAROLYN | FL | 0413874 | THE LIPMAN LAW FIRM |
| HERVEY | WILBERT D | FL | 0413874 | THE LIPMAN LAW FIRM |
| HESSER | BRENDA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HESSER | CHARLES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HETLAND | DIANE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HETLAND | TIMOTHY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HEWARD | JOAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HEWARD | WALTER A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HEYBURN | DONNA | FL | 026077CALG | THE LIPMAN LAW FIRM |
| HEYBURN | IVAN | FL | 026077CALG | THE LIPMAN LAW FIRM |
| HIBBS | CATHRYN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HIBBS | THEODORE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HICKS | JAMES G | FL | 02604 7CALG | THE LIPMAN LAW FIRM |
| HICKS | VICKI | FL | 02604 7CALG | THE LIPMAN LAW FIRM |
| HIGGINBOTHAM | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HILL | KAREN | FL | 04013901 | THE LIPMAN LAW FIRM |
| HILLARY | DOROTHY | FL | 02009571 | THE LIPMAN LAW FIRM |
| HILLARY | THEODORE | FL | 02009571 | THE LIPMAN LAW FIRM |
| HOBBS | CARLENE | FL | 025526CALG | THE LIPMAN LAW FIRM |
| HOH | ANDREW L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HOLCOMB | DORIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HOLCOMB | RICHARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HOLDEN | JOHNNIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HOLLAND | FRANK | FL | 04013844 | THE LIPMAN LAW FIRM |
| HOLLAND | GEORGE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HOLLAND | RUBY LORINE | FL | 04013844 | THE LIPMAN LAW FIRM |
| HOLLOWAY | EVERETT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HOLLY | DENVER | FL | 02012773 | THE LIPMAN LAW FIRM |
| HOLLY | DENVERY | FL | CA0200785SAD | THE LIPMAN LAW FIRM |
| HOLLY | NANCY | FL | CA0200785SAD | THE LIPMAN LAW FIRM |
| HOLLY | NANCY | FL | 02012773 | THE LIPMAN LAW FIRM |
| HORSLEY | STANLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HORSLEY | VIOLA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HOSFELD | LEWIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HOSTAK | HAROLD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HOSTAK | LEONA | FL | 0222939CIV | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| HOUGHTON | LAWRENCE | FL | 02009453 | THE LIPMAN LAW FIRM |
| HOUGHTON | LOIS | FL | 02009453 | THE LIPMAN LAW FIRM |
| HOWARD | JOAN B | FL | 012722SCA42 | THE LIPMAN LAW FIRM |
| HOWARD | WILLIAM | FL | 012722SCA42 | THE LIPMAN LAW FIRM |
| HUCKELBY | MARTHA WILMA | FL | 0413895 | THE LIPMAN LAW FIRM |
| HUCKELBY | ROY H | FL | 0413895 | THE LIPMAN LAW FIRM |
| HUDSON | ANNA M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HUDSON | MAURICE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HUDSON | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HUNTER | CYNTHIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HURLBURT | PATRICIA | FL | CA02007892AD | THE LIPMAN LAW FIRM |
| HYKES | FLORENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| HYKES | KENNETH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| IPPOLITO | ANTHONY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| IPPOLITO | CHRISTINA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ISAAC | MIMA | FL | 99945327 | THE LIPMAN LAW FIRM |
| ISAAC | PAUL | FL | 99945327 | THE LIPMAN LAW FIRM |
| ISENNOCK | WILLIAM | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ISNER | DOROTHY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ISNER | THURMAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JACKSON | CYRIL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JACKSON | MARTHA | FL | 0413881 | THE LIPMAN LAW FIRM |
| JACKSON | WILL | FL | 0413881 | THE LIPMAN LAW FIRM |
| JACOBUS | CHARLOTTE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JACOBUS | THEODORE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JAEGER | ALBERT G | FL | 02012759 | THE LIPMAN LAW FIRM |
| JAEGER | TERESA | FL | 02012759 | THE LIPMAN LAW FIRM |
| JAMES | FRED E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JAMES | LEONA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JAMES | LEROY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JEFFORDS | EDWARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JEFFORDS | HAROLD THOMAS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JEFFORDS | MARGARET | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JEFFORDS | SHIRILL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JESSIP | LAWRENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JESSIP | THELMA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JOHNSON | ADAH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JOHNSON | ARZETTA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JOHNSON | GOLA | FL | 017234CALG | THE LIPMAN LAW FIRM |
| JOHNSON | KEVIN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JOHNSON | MARCUS S | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JOHNSON | NORVELL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JOHNSON | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JOHNSON | ROBERT K | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JOHNSON | ROY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JOHNSON | SHELBY | FL | 017234CALG | THE LIPMAN LAW FIRM |
| JOHNSON | VERONICA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JOHNSTON | LILLIAN | FL | 025692CALG | THE LIPMAN LAW FIRM |
| JOHNSTON | ROBERT C | FL | 025692CALG | THE LIPMAN LAW FIRM |
| JONES | BERNARD | FL | 0210158 | THE LIPMAN LAW FIRM |
| JONES | DONALD E | FL | 0413882 | THE LIPMAN LAW FIRM |
| JONES | KANDAYCE | FL | 0413882 | THE LIPMAN LAW FIRM |
| JONES | RAEFORD | FL | CA02036AD | THE LIPMAN LAW FIRM |
| JONES | RAEFORD | FL | CA0202036AD | THE LIPMAN LAW FIRM |
| JONES | ROBERT E | FL | 0211007CA42 | THE LIPMAN LAW FIRM |
| JONES | THOMAS WAYNE | FL | 0413876 | THE LIPMAN LAW FIRM |
| JONES | WILLIAM A | FL | 0110402CA42 | THE LIPMAN LAW FIRM |
| JORDAN | PHILLIP | FL | 0209782CA42 | THE LIPMAN LAW FIRM |
| JORDON | MARY JANE | FL | 04013956 | THE LIPMAN LAW FIRM |
| JOY | DOROTHY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| JOY | THOMAS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KARANGELEN | GEORGE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KARANGELEN | SHIRLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KASPRZAK | CHESTER | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KASPRZAK | MARY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KATKA | RICHARD C | FL | 025581CALG | THE LIPMAN LAW FIRM |
| KEENE | PAMELA | FL | 0500961627 | THE LIPMAN LAW FIRM |
| KEENE | TED | FL | 0500961627 | THE LIPMAN LAW FIRM |
| KELLY | COLIN P | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KENNELLY | ROBERT | FL | 0209742CA42 | THE LIPMAN LAW FIRM |
| KENNELLY | ROBERT V | FL | 0209742CA42 | THE LIPMAN LAW FIRM |
| KIDD | BETTY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KIDD | HAROLD L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KILLAM | HENRY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KING | GEORGE D | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KING | NORMA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KINNEY | CHARLES | FL | 0209078 | THE LIPMAN LAW FIRM |
| KIRBY | JAMES | FL | 04013757 | THE LIPMAN LAW FIRM |
| KLARMAN | HARRY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KLINKA | KAREN | FL | CL006834AD | THE LIPMAN LAW FIRM |
| KLINKA | KAREN M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KLINKA | WALTER | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KLINKA | WALTER | FL | CL006834AD | THE LIPMAN LAW FIRM |
| KNIGHT | ARIETTA E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KNIGHT | HELEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KNIGHT | SYLVESTER | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KNORR | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KNORR | ROSE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KOZLOW | GEORGE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KOZLOW | PATRICIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KREENAN | LEE | FL | CA02036873AD | THE LIPMAN LAW FIRM |
| KRIPPA | ELIZABETH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KRIPPA | MICHAEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KUKODA | MARGARET | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KUKODA | PAUL A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KUKODA | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KUSTERER | FREDERICK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KUSTERER | RACHEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| KUZIEL | EDWARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LACHETTE | ANTHONY E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LADUE | SHERRY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LADUE | THOMAS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LAFFERTY | JUDY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LAFFERTY | RICHARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LAMPP | CHEROKEE A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LANG | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LANGLEY | ANNE M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LANGLEY | RICHARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LANNON | GERTRUDE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LANNON | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LANZA | ANN | FL | 0111512CALG | THE LIPMAN LAW FIRM |
| LANZA | FRANCIS | FL | 0111512CALG | THE LIPMAN LAW FIRM |
| LAROCHE | EUGENE | FL | 0215950CA42 | THE LIPMAN LAW FIRM |
| LAROCHE | MARY ROSE | FL | 0215950CA42 | THE LIPMAN LAW FIRM |
| LARSON | BARBARA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LARSON | BARBARA | FL | 99990227 | THE LIPMAN LAW FIRM |
| LARSON | F WILLIAM | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LARSON | F WILLIAM | FL | 99990227 | THE LIPMAN LAW FIRM |
| LAURENO | MEREDITH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LAURENO | PATRICK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LAVALLEE | JULIEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LAVALLEE | PHYLLIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LEATHERS | RANDALL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LEATHERS | RODGLYN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LEE | JACK | FL | ADMIN | THE LIPMAN LAW FIRM |
| LEE | LAURA | FL | ADMIN | THE LIPMAN LAW FIRM |
| LEE | ROOSEVELT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LEMONDS | JOANN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LEMONDS | PAUL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LENIK | PATRICIA | FL | 99874827 | THE LIPMAN LAW FIRM |
| LENIK | SAMUEL | FL | 99874827 | THE LIPMAN LAW FIRM |
| LEPPER | ALSO | FL | CA0206702AD | THE LIPMAN LAW FIRM |
| LEPPER | ASTA | FL | CA0206702AD | THE LIPMAN LAW FIRM |
| LEQUIRE | DONALD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LEVERINGTON | HAROLD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LEVINE | DAVID | FL | 0500970827 | THE LIPMAN LAW FIRM |
| LEVINE | BETTY | FL | 0500970827 | THE LIPMAN LAW FIRM |
| LEWIS | BETTY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LEWIS | BETTY | FL | CL005540AD | THE LIPMAN LAW FIRM |
| LEWIS | HAROLD J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LEWIS | HAROLD J | FL | CL005540AD | THE LIPMAN LAW FIRM |
| LICHTLE | GEORGE | FL | 0222939CIV | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LILLARD | CHARLES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LILLARD | MILDRED | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LIOLIOS | MICHAEL G | FL | 0413885 | THE LIPMAN LAW FIRM |
| LIOLIOS | THEODORA | FL | 0413885 | THE LIPMAN LAW FIRM |
| LITTS | BARBARA | FL | 018927CA42 | THE LIPMAN LAW FIRM |
| LITTS | BARTLEY | FL | 018927CA42 | THE LIPMAN LAW FIRM |
| LLOYD | FRANK J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LOCKHART | HERBERT N | FL | 04013386 | THE LIPMAN LAW FIRM |
| LOCKHART | SHIRLEY | FL | 04013386 | THE LIPMAN LAW FIRM |
| LOONEY | GARY J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LOONEY | MARY L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LOPEZ | ROBERTO | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LORENZ | DAVID LARRY | FL | 04013801 | THE LIPMAN LAW FIRM |
| LORENZ | KIMBERLY | FL | 04013801 | THE LIPMAN LAW FIRM |
| LOUDEN | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LOWERY | NOLA | FL | 04013910 | THE LIPMAN LAW FIRM |
| LOWERY | WILBURN R | FL | 04013910 | THE LIPMAN LAW FIRM |
| LOWRY | ALEXANDER A | FL | CA0201610AD | THE LIPMAN LAW FIRM |
| LOWRY | GARRY A | FL | CA0201610AD | THE LIPMAN LAW FIRM |
| LUISI | MARY ANN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LUISI | RICHARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LUND | CAROLE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LUND | DONALD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LYDECKER | EDWARD A | FL | 0209214 | THE LIPMAN LAW FIRM |
| LYDECKER | PHYLLIS | FL | 0209214 | THE LIPMAN LAW FIRM |
| LYLE | LAWRENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| LYNN | JAMES | FL | CA0206731AD | THE LIPMAN LAW FIRM |
| MAIOLI | GABRIEL | FL | 019638CALG | THE LIPMAN LAW FIRM |
| MALONEY | BARBARA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MANDAGLIO | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MANNINO | JO ANNE | FL | 0500958327 | THE LIPMAN LAW FIRM |
| MANNINO | JOSEPH | FL | 0500958327 | THE LIPMAN LAW FIRM |
| MANSFIELD | BARBARA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MANSFIELD | WILLIAM T | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MARGUDER | DAVID | FL | 027380CALG | THE LIPMAN LAW FIRM |
| MARGUDER | SANDRA | FL | 027380CALG | THE LIPMAN LAW FIRM |
| MARSHALL | ELIZABETH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MARSHALL | THOMAS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MARTIN | ELIZABETH C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MARTIN | FREDDIE LEE | FL | 04013870 | THE LIPMAN LAW FIRM |
| MARTIN | MARY E | FL | 04013870 | THE LIPMAN LAW FIRM |
| MASON | JOHN W | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MASON | WARDELL | FL | 01018038 | THE LIPMAN LAW FIRM |
| MASSEY | BENNIE N | FL | 0413893 | THE LIPMAN LAW FIRM |
| MASSEY | ZEB F | FL | 0413893 | THE LIPMAN LAW FIRM |
| MATHIS | JOSEPH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MATHIS | MARY ANN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MATTHEWS | CARMELLA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MATTHEWS | FREN T | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MATTHEWS | PATSY | FL | 99990527 | THE LIPMAN LAW FIRM |
| MATTHEWS | THOMMY | FL | 99990527 | THE LIPMAN LAW FIRM |
| MAUS | MARGUERITE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MAUS | ROBERT L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MAY | BARABRA | FL | 0217072CA10 | THE LIPMAN LAW FIRM |
| MAY | JAMES F | FL | 0217072CA10 | THE LIPMAN LAW FIRM |
| MCCLATCHY | GERI | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCCLATCHY | PAUL A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCDADE | CINDY | FL | CA0200658BAD | THE LIPMAN LAW FIRM |
| MCDERMOND | CATHERINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCDERMOND | WILLIAM J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCDONALD | CAROL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCDONALD | ELIZABETH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCDONALD | EMERSON | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCDONALD | LAKE H | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCDOWELL | WILLIAM | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCFALL | FRED | FL | 026031CALG | THE LIPMAN LAW FIRM |
| MCFALL | ROSE | FL | 026031CALG | THE LIPMAN LAW FIRM |
| MCFALLS | FRED J | FL | 0223636 | THE LIPMAN LAW FIRM |
| MCGEE | CLYDE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCGONNELL | JAMES M | FL | 02009790 | THE LIPMAN LAW FIRM |
| MCGONNELL | SHIRLEY | FL | 02009790 | THE LIPMAN LAW FIRM |
| MCGOWAN | SHIRLEY L | FL | 02009790 | THE LIPMAN LAW FIRM |
| MCGOWAN | CATHERINE | FL | 0209987 | THE LIPMAN LAW FIRM |
| MCGOWAN | MICHAEL | FL | 0209987 | THE LIPMAN LAW FIRM |
| MCGREGOR | DORA | FL | 0209726CA42 | THE LIPMAN LAW FIRM |
| MCGREGOR | JOHNNIE F | FL | 0209726CA42 | THE LIPMAN LAW FIRM |
| MCGURK | HOPE | RAL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCGURK | TERRENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCINTOSH | EARL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCLEAN | DAWN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCLEAN | GEORGE B | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCLEOD | MARIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCLEOD | WILLIAM B | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCLIN | WILLIAM | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MCNELLIS | MAUREEN | FL | 027396CALG | THE LIPMAN LAW FIRM |
| MCNELLIS | ROBERT J | FL | 027396CALG | THE LIPMAN LAW FIRM |
| MCNINNEY | BARBARA | FL | 026149CALG | THE LIPMAN LAW FIRM |
| MCNINNEY | KENNETH | FL | 026149CALG | THE LIPMAN LAW FIRM |
| MEDYNSKI | TIMOTHY A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MEIER | WILLIAM | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MEIERER | LINDA | FL | 0222636 | THE LIPMAN LAW FIRM |
| MELTON | ALMA R | FL | 0413869 | THE LIPMAN LAW FIRM |
| MELTON | LON FRANCIS | FL | 0413869 | THE LIPMAN LAW FIRM |
| METTA | JANICE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| METTA | SABINO | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| METTS | EMORY M | FL | 04013930 | THE LIPMAN LAW FIRM |
| MIKLOS | ELSIE | FL | 0509556CA42 | THE LIPMAN LAW FIRM |
| MIKLOS | ROBERT | FL | 0509556CA42 | THE LIPMAN LAW FIRM |
| MILLEN | DEBORAH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MILLEN | OTIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MILLER | CLIFTON | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MILLER | CLYDE E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MILLER | MICHAEL F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MILNES | IRINA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MILNES | KEVIN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MINCEY | SARAH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MINCEY | THOMAS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MITCHELL | BISHOP T | FL | 04013377 | THE LIPMAN LAW FIRM |
| MITCHELL | ROYCE | FL | 99938427 | THE LIPMAN LAW FIRM |
| MOFFITT | ROBERT F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MOFFITT | TILLIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MOHOMMED | DORIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MOHOMMED | FREDERICK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MOLISKEY | ELMER | FL | CA0206419AD | THE LIPMAN LAW FIRM |
| MOLISKEY | SHIRLEY | FL | CA0206419AD | THE LIPMAN LAW FIRM |
| MONDY | BILLY | FL | 02009118 | THE LIPMAN LAW FIRM |
| MONDY | JANICE | FL | 02009118 | THE LIPMAN LAW FIRM |
| MONTAIGNE | TED | FL | 0500970127 | THE LIPMAN LAW FIRM |
| MOODY | NATHANIEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MOON | JOHN T | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MOON | LORRAINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MOORE | ADDIE A | FL | 025724CA | THE LIPMAN LAW FIRM |
| MOORE | BOBBY O | FL | 04013902 | THE LIPMAN LAW FIRM |
| MOORE | BOYD | FL | 01282CALG | THE LIPMAN LAW FIRM |
| MOORE | ELIZABETH | FL | 04013902 | THE LIPMAN LAW FIRM |
| MOORE | GOLDIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MOORE | JESSIE | FL | 018106CA42 | THE LIPMAN LAW FIRM |
| MOORE | WILLIAM B | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MOORE | WILLIAM C | FL | 025724CA | THE LIPMAN LAW FIRM |
| MORAN | JOHN H | FL | 0124097CA42 | THE LIPMAN LAW FIRM |
| MORAN | JOSPEH J | FL | 019405CALG | THE LIPMAN LAW FIRM |
| MORAN | MARIAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MORAN | MARY | FL | 019405CALG | THE LIPMAN LAW FIRM |
| MORAN | RICHARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MORAN | STANLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MORGAN | FRANK | FL | 026211CALG | THE LIPMAN LAW FIRM |
| MORGAN | MARGOT | FL | 026211CALG | THE LIPMAN LAW FIRM |
| MORRELL | HARRY B | FL | 0413865 | THE LIPMAN LAW FIRM |
| MORRIS | ALICE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MORRIS | JAMES E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MORRIS | PHILLIP | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MORRISON | DANIEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORRISON | LITA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MORTON | FRANK OLIVER | FL | 04013901 | THE LIPMAN LAW FIRM |
| MOSELLO | ROGER | FL | 0127226CA42 | THE LIPMAN LAW FIRM |
| MOSELLO | ROGER | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MOTZ | SYLVANIS MARK | FL | 0413857 | THE LIPMAN LAW FIRM |
| MUENCH | MARY | FL | 021744CALG | THE LIPMAN LAW FIRM |
| MULHOLAND | HELEN W | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MULLINS | BENNY CLYDE | FL | 04013793 | THE LIPMAN LAW FIRM |
| MULLINS | JOANN | FL | 03021999CA42 | THE LIPMAN LAW FIRM |
| MULLINS | ROY | FL | 03021999CA42 | THE LIPMAN LAW FIRM |
| MURMUR | LIONEL | FL | 0222545 | THE LIPMAN LAW FIRM |
| MURPHY | ELLEN | FL | 02010028 | THE LIPMAN LAW FIRM |
| MURPHY | FRANCIS W | FL | 02010028 | THE LIPMAN LAW FIRM |
| MURPHY | HARRIET | FL | 025855CALG | THE LIPMAN LAW FIRM |
| MURPHY | JAMES | FL | 025855CALG | THE LIPMAN LAW FIRM |
| MURPHY | JOHN T | FL | 0031443CA42 | THE LIPMAN LAW FIRM |
| MURPHY | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MURPHY | ROBERT J | FL | 0031443CA42 | THE LIPMAN LAW FIRM |
| MURRAY | ARTHUR | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MURRAY | ETHEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MYERS | GEORGE E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MYERS | IOLA | FL | 99946727 | THE LIPMAN LAW FIRM |
| MYERS | JAMES | FL | 99946727 | THE LIPMAN LAW FIRM |
| MYERS | RUTH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| MYLER | FRANK | FL | 0222541 | THE LIPMAN LAW FIRM |
| MYLER | LINDA | FL | 0222541 | THE LIPMAN LAW FIRM |
| NALKER | BETTY J | FL | 04013763 | THE LIPMAN LAW FIRM |
| NALKER | RONALD | FL | 04013763 | THE LIPMAN LAW FIRM |
| NANKIN | GERALDINE | FL | 02013059 | THE LIPMAN LAW FIRM |
| NANKIN | ROBERT | FL | 02013059 | THE LIPMAN LAW FIRM |
| NEWMAN | BETTY | FL | 0318236CA42 | THE LIPMAN LAW FIRM |
| NIBERT | JIMMIE LEE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| NIBERT | NORMA MAY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| NICHOLSON | JAMES GORDON | FL | 0413877 | THE LIPMAN LAW FIRM |
| NICODEMUS | JACQUELINE | FL | 04000213 | THE LIPMAN LAW FIRM |
| NIELSEN | GERALD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| NIELSEN | LYNN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| NOAK | FRANCES | FL | CA0206614AD | THE LIPMAN LAW FIRM |
| NOAK | JOAN | FL | CA0206614AD | THE LIPMAN LAW FIRM |
| NOAK | MARGARET | FL | 02014891 | THE LIPMAN LAW FIRM |
| NOAK | ROBERT | FL | 02014891 | THE LIPMAN LAW FIRM |
| NOLAN | DANIEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| NOLAN | THERESA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| NORTH | MARK | FL | 0413781 | THE LIPMAN LAW FIRM |
| NORTH | MICHELLE | FL | 0413781 | THE LIPMAN LAW FIRM |
| NORTHEN | RITA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| OCONNER | CAROL | FL | 0032489CA42 | THE LIPMAN LAW FIRM |
| OCONNER | JAMES H | FL | 0032489CA42 | THE LIPMAN LAW FIRM |
| O'CONNER | CAROL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| O'CONNER | CAROL | FL | 0032489 | THE LIPMAN LAW FIRM |
| O'CONNER | JAMES W | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| O'CONNER | JAMES H | FL | 0032489 | THE LIPMAN LAW FIRM |
| OCONNOR | BERNITA | FL | 01315CALG | THE LIPMAN LAW FIRM |
| OCONNOR | DANIEL | FL | 01315CALG | THE LIPMAN LAW FIRM |
| OELSCHLANGER | LAURA | FL | 025904CALG | THE LIPMAN LAW FIRM |
| OELSCHLANGER | WILLIAM | FL | 025904CALG | THE LIPMAN LAW FIRM |
| OLIVER | BERGLUND | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| OLIVER | MANUEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ORANCE | LARRY | FL | 019614CALG | THE LIPMAN LAW FIRM |
| ORANGE | LAWRENCE C | FL | 019614CALG | THE LIPMAN LAW FIRM |
| ORMAN | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ORMAN | SUSAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| OUIMET | FRANCIS | FL | 0222477 | THE LIPMAN LAW FIRM |
| OUIMET | KAREN | FL | 0222477 | THE LIPMAN LAW FIRM |
| PAGAN | JOSEPH R | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PAGAN | PETRA E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PAGANO | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PAINE | BEATRICE | FL | 050973327 | THE LIPMAN LAW FIRM |
| PAINE | ROBERT E | FL | 050973327 | THE LIPMAN LAW FIRM |
| PAIST | HERBERT N | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PALASTRO | MILLIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PALASTRO | PASQUALE J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PALER | CLARA | FL | 026054CALG | THE LIPMAN LAW FIRM |
| PALER | STEVEN | FL | 026054CALG | THE LIPMAN LAW FIRM |
| PALMER | CLIFTON C | FL | 04013896 | THE LIPMAN LAW FIRM |
| PALMER | EDNA | FL | 04013891 | THE LIPMAN LAW FIRM |
| PALMER | EUGENE | ML | 04013891 | THE LIPMAN LAW FIRM |
| PALMER | HAROLD LEE | FL | 0413864 | THE LIPMAN LAW FIRM |
| PALMER | RUTH | FL | 04013896 | THE LIPMAN LAW FIRM |
| PALMIERI | CLAIRE M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PALMIERI | PAUL A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PALMISCIANO | JOHN J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PALMISCIANO | ZACHARY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PALUCK | GEORGE | FL | 025730CALG | THE LIPMAN LAW FIRM |
| PALUCK | MARGE | FL | 025730CALG | THE LIPMAN LAW FIRM |
| PALUMBO | ETHEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PALUMBO | ETHEL | FL | 0222479 | THE LIPMAN LAW FIRM |
| PALUMBO | THEODORE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PALUMBO | THEODORE | FL | 0222479 | THE LIPMAN LAW FIRM |
| PANCOST | DENVER | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PANEK | EMIL A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PANEK | MARIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PANFIL | CONSTANCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PANFIL | JAMES F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PARISH | EARL L | FL | 04013866 | THE LIPMAN LAW FIRM |
| PARISH | IRENE | FL | 04013866 | THE LIPMAN LAW FIRM |
| PARKER | DOROTHY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PARKER | JAMES W | FL | 050971027 | THE LIPMAN LAW FIRM |
| PARKER | MILDRED | FL | 050971027 | THE LIPMAN LAW FIRM |
| PARNELL | WILLIAM | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PARROT | PATRICIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PARROTT | KENNETH R | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PASQUALINO | ADELINE M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PASQUALINO | FRANCIS R | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PASSA | ANTHONY M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PASSA | ELLEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PATERSON | ARNOLD W | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PATERSON | MARY E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PATRIAS | FRANCIS B | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PATRIAS | SHARON | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PATTERSON | JOY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PATTERSON | ROBERT E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PATTERSON | ROBERT M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PAULIS | FREDERIC J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PAULIS | ONEYDA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PAULK | GAGE W | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEABODY | GERALDINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEABODY | JEROME T | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEACOCK | ALEXANDRA | FL | 040647CA42 | THE LIPMAN LAW FIRM |
| PEACOCK | FRED | FL | 040064CA42 | THE LIPMAN LAW FIRM |
| PEARSON | EDGAR | FL | 01314CALG | THE LIPMAN LAW FIRM |
| PEARSON | EDNA W | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEARSON | JUDITH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEARSON | STEPHEN A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEDERSEN | KENNETH E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEDERSEN | PATRICIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEDERSON | KENNETH A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEDERSON | KENNETH A | FL | 99940327 | THE LIPMAN LAW FIRM |
| PEDERSON | MARILYN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEDERSON | MARILYN | FL | 99940327 | THE LIPMAN LAW FIRM |
| PELLETIER | GAIL J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEMBERTON | DEBBIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PENDLETON | ROOSEVELT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PENNINGTON | CHARLES E | FL | 027388CALG | THE LIPMAN LAW FIRM |
| PEPLINSKI | HENRY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEPLINSKI | JEAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PEREZ | HERIBERTO | FL | 99885327 | THE LIPMAN LAW FIRM |
| PERRY | JOHN B | FL | CA0200645AD | THE LIPMAN LAW FIRM |
| PERRY | NAOMI RUTH | FL | CA0200645AD | THE LIPMAN LAW FIRM |
| PETTUS | FLORA BEA | FL | 0413860 | THE LIPMAN LAW FIRM |
| PHILLIPS | JULIUS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PHILLIPS | MARION | FL | 0222939CIV | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| PIERCE | ANNE | FL | 0127214CA42 | THE LIPMAN LAW FIRM |
| PIERCE | MARVIN | FL | 0127214CA42 | THE LIPMAN LAW FIRM |
| PIONTKOWSKI | CAROLINE | FL | 04165CACE27 | THE LIPMAN LAW FIRM |
| PIONTKOWSKI | RAYMOND | FL | 04165CACE27 | THE LIPMAN LAW FIRM |
| PIONTSKOWSKI | CAROLINE | FL | 0400165 | THE LIPMAN LAW FIRM |
| PIONTSKOWSKI | RAYMOND | FL | 0400165 | THE LIPMAN LAW FIRM |
| PITTMAN | MARK JUNE | FL | 04013745 | THE LIPMAN LAW FIRM |
| PITTMAN | MILDRED | FL | 04013745 | THE LIPMAN LAW FIRM |
| PIZZO | GERALDINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PIZZO | WALTER | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PLATANIA | WILLIAM | FL | 016101CALG | THE LIPMAN LAW FIRM |
| PLUE | ALVIN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PLUE | LILLIAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| POLLARI | JOSEPH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| POLLARI | JOSEPH | FL | 99940427 | THE LIPMAN LAW FIRM |
| POLLARI | PAT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| POLLARI | PAT | FL | 99940427 | THE LIPMAN LAW FIRM |
| POTEET | KATHERINE | FL | CA0200688SAD | THE LIPMAN LAW FIRM |
| POTEET | RANDELL | FL | CA0200688SAD | THE LIPMAN LAW FIRM |
| POWELL | CAROL ANN | FL | 99009327 | THE LIPMAN LAW FIRM |
| POWELL | JAMES | FL | 99009327 | THE LIPMAN LAW FIRM |
| PREECE | CAROL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PREECE | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PRESCOTT | DELORES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PRESCOTT | GEORGE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PRESSON | WILLIAM | FL | CA0200688AD | THE LIPMAN LAW FIRM |
| PRICE | CHARLES | FL | 0413945 | THE LIPMAN LAW FIRM |
| PRICE | EARNESTENE | FL | 0413945 | THE LIPMAN LAW FIRM |
| PRICE | GEORGINE | FL | CA020781BAD | THE LIPMAN LAW FIRM |
| PRICE | WILLIAM R | FL | CA020781BAD | THE LIPMAN LAW FIRM |
| PRITCHARD | RHONDA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PRITCHETT | LOUISE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PRIVITERA | MILFRED | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PRIVITERA | ROCCO | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PUCKETT | LOREN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PUCKETT | MARJORIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| PYLES | GEORGIANNA | FL | 026220CALG | THE LIPMAN LAW FIRM |
| PYLES | JOHN E | FL | 026220CALG | THE LIPMAN LAW FIRM |
| QUIGLEY | ANN | FL | CA0206437AD | THE LIPMAN LAW FIRM |
| QUIGLEY | THOMAS | FL | CA0206437AD | THE LIPMAN LAW FIRM |
| QUILES | ISMAEL | FL | 0413747 | THE LIPMAN LAW FIRM |
| RAMOS | LORRAINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RAMOS | MARTHA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RAMSDELL | CATHERINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RAMSDELL | RUSSELL D | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RANDALL | ROBERT | FL | 027389CALG | THE LIPMAN LAW FIRM |
| RAUCH | PHYLLIS | FL | CA0112262AD | THE LIPMAN LAW FIRM |
| RAUM T | PAUL | FL | CA011251SAD | THE LIPMAN LAW FIRM |
| REBACK | JOANNE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| REBACK | SANFORD B | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RECKART | CONNIE | FL | 01253CALG | THE LIPMAN LAW FIRM |
| RECKART | DARWIN | FL | 01253CALG | THE LIPMAN LAW FIRM |
| REDDINGTON | DEBORAH | FL | 04000213 | THE LIPMAN LAW FIRM |
| REDUS | DORIS JEAN | FL | 0413854 | THE LIPMAN LAW FIRM |
| REDUS | KENNETH LLOYD | FL | 0413854 | THE LIPMAN LAW FIRM |
| REED | AMOS M | FL | 0211023CA42 | THE LIPMAN LAW FIRM |
| REED | WILLIE D | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| REESE | GERALD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| REESE | IDDRESS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| REEVES | JOHNNIE | FL | 99984027 | THE LIPMAN LAW FIRM |
| REEVES | SHARON | FL | 99984027 | THE LIPMAN LAW FIRM |
| REHBERG | DAVID | FL | 99939927 | THE LIPMAN LAW FIRM |
| REHBERG | HILDA | FL | 99939927 | THE LIPMAN LAW FIRM |
| REICH | HENRI | FL | 04014724 | THE LIPMAN LAW FIRM |
| REICH | LINDA | FL | 04014724 | THE LIPMAN LAW FIRM |
| REYNOLDS | T M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| REZAC | MARTHA | FL | 0222476 | THE LIPMAN LAW FIRM |
| REZAC | WARREN | FL | 0222476 | THE LIPMAN LAW FIRM |
| RHOADES | WILLIAM F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RICCARDI | PAUL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RICCI | EARNEST | FL | 02009759 | THE LIPMAN LAW FIRM |
| RICCI | SANDRA | FL | 02009759 | THE LIPMAN LAW FIRM |
| RICHARD | MANDY L | FL | 0032480 | THE LIPMAN LAW FIRM |
| RICHARD | WILLIAM HARRY | CAL | 0032480 | THE LIPMAN LAW FIRM |
| RICHARDS | MANDY L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RICHARDS | WILLIAM HARRY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RIENZO | JOYCE | FL | ADMIN | THE LIPMAN LAW FIRM |
| RIENZO | MICHAEL | FL | ADMIN | THE LIPMAN LAW FIRM |
| RIGGINS | DONALD L | FL | 0413929 | THE LIPMAN LAW FIRM |
| RIISE | MORRIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RIISE | MURIEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RINGLER | GERALD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RINGLER | JEAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROBERSON-WILSON | MARY | FL | 0221583 | THE LIPMAN LAW FIRM |
| ROBERTS | JAMES L | FL | 04013778 | THE LIPMAN LAW FIRM |
| ROBERTS | JUDITH | FL | 04013778 | THE LIPMAN LAW FIRM |
| ROBERTSON | ROBERT G | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROBERTSON | THELMA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROBINSON | LEROY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROBINSON | RUBY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RODRGIUES | EVE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RODRIGUES | LAWRENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RODRIGUEZ | CLEOPE | FL | CA02006789AD | THE LIPMAN LAW FIRM |
| RODRIGUEZ | SOLEDAD | FL | 050961127 | THE LIPMAN LAW FIRM |
| RODRIGUEZ | YOLANDA | FL | CA02006789AD | THE LIPMAN LAW FIRM |
| ROESNER | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROGAN | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROGENSKI | THOMAS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROGERS | BARBARA ANN | FL | 04013933 | THE LIPMAN LAW FIRM |
| ROGERS | CORTNEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROGERS | HILDA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROGERS | LEROY | FL | 04013933 | THE LIPMAN LAW FIRM |
| ROGERS | WILLIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROMINE | CECIL E | FL | 0500959527 | THE LIPMAN LAW FIRM |
| ROMINE | SANDRA | FL | 0500959527 | THE LIPMAN LAW FIRM |
| RONEY | DOYLE ALONZO | FL | 021127CA42 | THE LIPMAN LAW FIRM |
| RONEY | DOYLE ALONZO | FL | 020971BCA42 | THE LIPMAN LAW FIRM |
| RONGA | HELI | FL | 01252CALG | THE LIPMAN LAW FIRM |
| RONGA | JOSEPH | FL | 01252CALG | THE LIPMAN LAW FIRM |
| ROSS | FREDDIE | FL | 02012450 | THE LIPMAN LAW FIRM |
| ROSS | ROSEMARY | FL | 02012450 | THE LIPMAN LAW FIRM |
| ROTH | BRUCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROTH | LORRAINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROVELLO | CARMELA | FL | 02009763 | THE LIPMAN LAW FIRM |
| ROVELLO | JAMES | FL | 02009763 | THE LIPMAN LAW FIRM |
| ROWE | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROWE | MARLENE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROWE | SHERMAN DONELL | FL | 0413848 | THE LIPMAN LAW FIRM |
| ROWELL | JOHN T | FL | 04013762 | THE LIPMAN LAW FIRM |
| ROWELL | SUZANNE | FL | 04013762 | THE LIPMAN LAW FIRM |
| ROWLANDS | LOIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ROWLANDS | STANLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RUDICK | LORRAINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RUDICK | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RUSHING | DAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RUSSELL | CARL D | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RUSSELL | MAUDE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| RUSSO | ADELE | FL | 018929CA42 | THE LIPMAN LAW FIRM |
| RUSSO | LIBERATO CARMINE | FL | 018929CA42 | THE LIPMAN LAW FIRM |
| SAHMS | FRANK F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SAIN | ANNE L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SAIN | RONALD L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SAIYA | GEORGETTE | FL | CA0201033AD | THE LIPMAN LAW FIRM |
| SAIYA | VINCENT | FL | CA0201033AD | THE LIPMAN LAW FIRM |
| SALISBURY | CAROL | FL | 0230082CA42 | THE LIPMAN LAW FIRM |
| SALISBURY | CAROLEE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SALISBURY | WILLIAM | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SALISBURY | WILLIAM | FL | 0230082CA42 | THE LIPMAN LAW FIRM |
| SAMMEL | HENRY C | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SAMMLER | JANET | FL | 01284CALG | THE LIPMAN LAW FIRM |
| SAMMLER | RONALD C | FL | 01284CALG | THE LIPMAN LAW FIRM |
| SAMPSON | JOSEPH E | FL | 0222939CIV | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANCHEZ | ANTHONY R | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SANCHEZ | PEARL ANN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SANDERSON | ERNEST | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SANDRY | DOTTIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SANDRY | DOTTIE | FL | 99980527 | THE LIPMAN LAW FIRM |
| SANDRY | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SANDRY | ROBERT | FL | 99980527 | THE LIPMAN LAW FIRM |
| SANTIAGO | CELESTE | FL | 0211023CA42 | THE LIPMAN LAW FIRM |
| SAVO | DANTE | FL | 0209623 | THE LIPMAN LAW FIRM |
| SAVO | VIOLA | FL | 0209623 | THE LIPMAN LAW FIRM |
| SCANSY | FRANCES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCASNY | MICHAEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCHICK | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCHICK | ROSEMARY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCHMIDT | THELMA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCHMIDT | THEODORE R | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCHNEIDER | JANE | FL | 99931127 | THE LIPMAN LAW FIRM |
| SCHNEIDER | WILLIAM | FL | 99931127 | THE LIPMAN LAW FIRM |
| SCHOBER | JACK LEROY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCHOBER | JUDITH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCHULTZ | DAVID | FL | 0210037 | THE LIPMAN LAW FIRM |
| SCHULTZ | DIANA | FL | 0210037 | THE LIPMAN LAW FIRM |
| SCHULTZ | LAWRENCE A | FL | 0127213CA42 | THE LIPMAN LAW FIRM |
| SCHULTZ | SHIRLEY | FL | 0127213CA42 | THE LIPMAN LAW FIRM |
| SCHUMACHER | GARETH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCHUMACHER | HELEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCHWICHTENBERG | ARNHOLD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCHWICHTENBERG | LILLY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCIPPIO | NATHANIEL | FL | 0210503CA42 | THE LIPMAN LAW FIRM |
| SCIPPIO | OVELLA | FL | 0210503CA42 | THE LIPMAN LAW FIRM |
| SCOTT | DANA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCOTT | JACK R | FL | 02009514 | THE LIPMAN LAW FIRM |
| SCOTT | JOYCE | FL | 02009161 | THE LIPMAN LAW FIRM |
| SCOTT | LEWIS E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SCOTT | LEWIS E | FL | 99985627 | THE LIPMAN LAW FIRM |
| SCOTT | RICHARD J | FL | 02009161 | THE LIPMAN LAW FIRM |
| SCOTT | ROSS | FL | 02009514 | THE LIPMAN LAW FIRM |
| SEAMAN | BETTY | FL | 99973627 | THE LIPMAN LAW FIRM |
| SEAMAN | WILLIAM | FL | 99973627 | THE LIPMAN LAW FIRM |
| SEARLE | JOHN R | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SEARLE | KATHLEEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SEATON | LORETTA | FL | 025839CALG | THE LIPMAN LAW FIRM |
| SEATON | RANDALL | FL | 025839CALG | THE LIPMAN LAW FIRM |
| SEAVER | DONALD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SELLERS | LAWRENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SERENA | JOSEPH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SERENA | PATRICIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SHAFFER | DALLAS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SHAFFER | DALLAS | FL | 99973327 | THE LIPMAN LAW FIRM |
| SHAFFER | ELROY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SHAFFER | ELROY | FL | 99977427 | THE LIPMAN LAW FIRM |
| SHAFFER | GEORGINA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SHAFFER | GEORGINA | FL | 99973327 | THE LIPMAN LAW FIRM |
| SHAFFER | MARIAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SHAFFER | MARIAN | FL | 99977427 | THE LIPMAN LAW FIRM |
| SHARP | DOROTHY | FL | 025675CALG | THE LIPMAN LAW FIRM |
| SHARP | RICHARD | FL | 025675CALG | THE LIPMAN LAW FIRM |
| SHARROW | ANDREW WILLIAM | FL | 0413846 | THE LIPMAN LAW FIRM |
| SHARROW | FRANCES THOMAS | FL | 0413846 | THE LIPMAN LAW FIRM |
| SHEPARD | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SHEPHERD | JOSEPH | FL | 0413927 | THE LIPMAN LAW FIRM |
| SHEPHERD | RUBY JEWELL | FL | 0413927 | THE LIPMAN LAW FIRM |
| SIDDENS | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SIEVERT | WAYNE | FL | 0401375B | THE LIPMAN LAW FIRM |
| SIIRILA | EINO | FL | 0207730CA42 | THE LIPMAN LAW FIRM |
| SIIRILA | SUE | FL | 0207730CA42 | THE LIPMAN LAW FIRM |
| SIKORA | FRANK J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SIKORA | KATHLEEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SILBERER | CAROL | FL | 0413764 | THE LIPMAN LAW FIRM |
| SILBERER | RALPH | FL | 0413764 | THE LIPMAN LAW FIRM |
| SIMMONS | BARBARA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SIMMONS | BARBARA | FL | 99983227 | THE LIPMAN LAW FIRM |
| SIMMONS | CHARLES H | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SIMMONS | CHARLES H | FL | 99983227 | THE LIPMAN LAW FIRM |
| SIMPSON | DORIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SIMPSON | DORIS | FL | 99982827 | THE LIPMAN LAW FIRM |
| SIMPSON | FRED M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SIMPSON | FRED M | FL | 99982827 | THE LIPMAN LAW FIRM |
| SINGLETON | CURTIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SINGLETON | MEDIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SISCO | ANDREW | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SISCO | JANET | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SKOWBO | GARRY | FL | 999785 | THE LIPMAN LAW FIRM |
| SKOWBO | GAYLE | FL | 999785 | THE LIPMAN LAW FIRM |
| SLATER | JULIETA | FL | 0413797 | THE LIPMAN LAW FIRM |
| SLATER | ROBERT W | FL | 0413797 | THE LIPMAN LAW FIRM |
| SLOAN | DELORES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SLOAN | DELORES | FL | 99986227 | THE LIPMAN LAW FIRM |
| SLOAN | LARRY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SLOAN | LARRY | FL | 99986227 | THE LIPMAN LAW FIRM |
| SLONE | FREEMAN | FL | 019543CALG | THE LIPMAN LAW FIRM |
| SLONE | NANCY | FL | 019543CALG | THE LIPMAN LAW FIRM |
| SMITH | ANNIE | FL | 025838CALG | THE LIPMAN LAW FIRM |
| SMITH | BENNIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SMITH | BOBBY D | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SMITH | CARLEY | FL | 99950227 | THE LIPMAN LAW FIRM |
| SMITH | CRAIG J | FL | 0210561CA42 | THE LIPMAN LAW FIRM |
| SMITH | DARLENE V | FL | 025606CALG | THE LIPMAN LAW FIRM |
| SMITH | DONALD E | FL | 025838CALG | THE LIPMAN LAW FIRM |
| SMITH | DONALD H | FL | 026178CALG | THE LIPMAN LAW FIRM |
| SMITH | DORIS E | FL | 0210561CA42 | THE LIPMAN LAW FIRM |
| SMITH | EVA MAE | FL | 0413862 | THE LIPMAN LAW FIRM |
| SMITH | JAMES A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SMITH | JANE | FL | 026178CALG | THE LIPMAN LAW FIRM |
| SMITH | JOE | FL | 027361CALG | THE LIPMAN LAW FIRM |
| SMITH | LARRY | FL | 0209488 | THE LIPMAN LAW FIRM |
| SMITH | LOUISE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SMITH | MARY O | FL | 04013899 | THE LIPMAN LAW FIRM |
| SMITH | NORMA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SMITH | PATRICIA | FL | 027361CALG | THE LIPMAN LAW FIRM |
| SMITH | ROBERT EUGENE | FL | 025606CALG | THE LIPMAN LAW FIRM |
| SMITH | VELMA | FL | 0209488 | THE LIPMAN LAW FIRM |
| SNYDER | CARL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SNYDER | JANICE | FL | 040019BCA42 | THE LIPMAN LAW FIRM |
| SNYDER | LOUISE | FL | 0413780 | THE LIPMAN LAW FIRM |
| SNYDER | THOMAS | FL | 040019BCA42 | THE LIPMAN LAW FIRM |
| SOBOV | FRANCES | FL | 04013774 | THE LIPMAN LAW FIRM |
| SOBOV | MORIZ | FL | 04013774 | THE LIPMAN LAW FIRM |
| SOKOLIK | JOSEPH | FL | 99009175 | THE LIPMAN LAW FIRM |
| SOLOMON | CHARLES | FL | 02005042 | THE LIPMAN LAW FIRM |
| SOMERS | RICHARD | FL | 0127232CA42 | THE LIPMAN LAW FIRM |
| SOMERS | RUSSELL | FL | 0127232CA42 | THE LIPMAN LAW FIRM |
| SOMERVILLE | JEANINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SOMERVILLE | SAMMIE E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SONSALLA | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SONSALLA | ROSETTA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SOREY | JOYCE | FL | 99983927 | THE LIPMAN LAW FIRM |
| SOREY | RODGER | FL | 99983927 | THE LIPMAN LAW FIRM |
| SORRENTINO | MARK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SORRENTINO | MARK | FL | 0025003CA42 | THE LIPMAN LAW FIRM |
| SORRENTINO | ROBIN | FL | 0025003CA42 | THE LIPMAN LAW FIRM |
| SORRENTINO | ROBIN M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SORRENTINO | ROBIN M | FL | 0025003CA42 | THE LIPMAN LAW FIRM |
| SPAN | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SPANGLER | BARBARA | FL | 02010651 | THE LIPMAN LAW FIRM |
| SPANGLER | FLORENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SPANGLER | FLORENCE | FL | 99982027 | THE LIPMAN LAW FIRM |
| SPANGLER | FRANKLIN | FL | 02010651 | THE LIPMAN LAW FIRM |
| SPANGLER | JOSEPH | FL | 99982027 | THE LIPMAN LAW FIRM |
| SPANGLER | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SPANGLER | ROBERT | FL | 99982027 | THE LIPMAN LAW FIRM |
| SPEERIN | DOROTHY | FL | 0222939CIV | THE LIPMAN LAW FIRM |

**Appendix A - 836**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPEERIN | THOMAS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SPENCE | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SPIKER | EDWARD LEE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SPIKER | JESSE LEE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SPINK | DONALD D | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SPINK | MARCIA J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SPITTLE | LEROY L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SPITTLE | NORMA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| STAFFORD | GLORIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| STAFFORD | STANLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| STAMPER | BOBBY R | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| STAMPER | GENEVA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| STANFORD | AUDRA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| STANFORD | JOSEPH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| STCHUR | INEZ | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| STCHUR | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| STEPHENS | DAVID | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| STEWART | ANGILEEN | FL | 04013917 | THE LIPMAN LAW FIRM |
| STEWART | PAUL V | FL | 04013917 | THE LIPMAN LAW FIRM |
| STIFFEL | ADELAIDA | FL | 0500961227 | THE LIPMAN LAW FIRM |
| STIFFEL | ROLAND | FL | 0500961227 | THE LIPMAN LAW FIRM |
| STONE | ENOS E | FL | 025945CALG | THE LIPMAN LAW FIRM |
| STOVER | JOSEPH | FL | 0500958427 | THE LIPMAN LAW FIRM |
| STOVER | POLLY | FL | 0500958427 | THE LIPMAN LAW FIRM |
| STRICKLAND | JOHN P | FL | 0500958127 | THE LIPMAN LAW FIRM |
| STRICKLAND | LIDIA | FL | 0500958127 | THE LIPMAN LAW FIRM |
| STUART | THOMAS | FL | 04013802 | THE LIPMAN LAW FIRM |
| STURGEON | STEPHEN A | FL | 0318236CA42 | THE LIPMAN LAW FIRM |
| SULLIVAN | DANIEL B | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SULLIVAN | DEANNA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SULLIVAN | GERTRUDE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SULLIVAN | JOHN L | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SUPPA | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SUTTON | EVA M | FL | 0500960927 | THE LIPMAN LAW FIRM |
| SUTTON | HARRY N | FL | 0500960927 | THE LIPMAN LAW FIRM |
| SWEET | GERALDINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SWEET | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SWEETING | FAITH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SWEETING | LENARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| SWENSON | LOUIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TABER | GAVINA | FL | 02009124 | THE LIPMAN LAW FIRM |
| TABER | GERALD B | FL | 02009124 | THE LIPMAN LAW FIRM |
| TACKETT | CHARLES E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TACKETT | JOHN | FL | ADMIN | THE LIPMAN LAW FIRM |
| TACKETT | MARIAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TANELLA | ANGELA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TANELLA | RAYMOND | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TANNER | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TARDIF | JEANETTE | FL | 0500960627 | THE LIPMAN LAW FIRM |
| TARDIF | JOSEPH | FL | 0500960627 | THE LIPMAN LAW FIRM |
| TARDO | LOUIS | FL | 0210374CA42 | THE LIPMAN LAW FIRM |
| TARDO | MARY | FL | 0210374CA42 | THE LIPMAN LAW FIRM |
| TASKINEN | GARY | FL | 0127216CA42 | THE LIPMAN LAW FIRM |
| TAUINGER | TERRI | FL | 0210737CA42 | THE LIPMAN LAW FIRM |
| TAYLOR | JACK HARLIN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TAYLOR | JAY | FL | 04013868 | THE LIPMAN LAW FIRM |
| TAYLOR | LARRY E | FL | ADMIN | THE LIPMAN LAW FIRM |
| TAYLOR | LINDA | FL | ADMIN | THE LIPMAN LAW FIRM |
| TAYLOR | THELMA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TAYLOR | THRESSIA MAE | FL | 04013868 | THE LIPMAN LAW FIRM |
| TEETERS | MELVIN A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TEICHER | BARBARA | FL | 0500969827 | THE LIPMAN LAW FIRM |
| TEICHER | SEYMOUR | FL | 0500969827 | THE LIPMAN LAW FIRM |
| TERRY | DOROTHY | FL | 04013798 | THE LIPMAN LAW FIRM |
| THIGPEN | MARJORIE | FL | 0222638 | THE LIPMAN LAW FIRM |
| THIGPEN | WILLIE | FL | 0222638 | THE LIPMAN LAW FIRM |
| THOMAS | JAMES T | FL | 02012706 | THE LIPMAN LAW FIRM |
| THOMAS | LAURA JEAN | FL | 02012706 | THE LIPMAN LAW FIRM |
| THOMPSON | CHARLES T | FL | 026103CALG | THE LIPMAN LAW FIRM |
| THOMPSON | ELIZABETH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| THOMPSON | ELIZABETH | FL | 99950327 | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMPSON | EVELYN B | FL | 026103CALG | THE LIPMAN LAW FIRM |
| THOMPSON | JAMES D | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| THOMPSON | JAMES D | FL | 99950327 | THE LIPMAN LAW FIRM |
| THORGREN | BETTY | FL | 9901692227 | THE LIPMAN LAW FIRM |
| THORGREN | WILLIAM | FL | 9901692227 | THE LIPMAN LAW FIRM |
| TIBBETTS | DAVID | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TILLMAN | JANET | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TILLMAN | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TIMM | MARIAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TIMM | RICHARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TITO | JULIAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TOURIGNY | ALFRED | FL | CA0206410AD | THE LIPMAN LAW FIRM |
| TOURIGNY | GLORIA | FL | CA0206410AD | THE LIPMAN LAW FIRM |
| TRAHAN | ANDRE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TRAHAN | GERTRUDE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TRICE | CLARENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TRIER | EDWARD | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TRIER | ELAINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TRUMPOWER | CHARLES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TRUMPOWER | VIVIAN M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| TUCKER | DONALD D | FL | 0413785 | THE LIPMAN LAW FIRM |
| TUCKER | MARY | FL | 0413785 | THE LIPMAN LAW FIRM |
| TURNER | CHARLES | FL | 0400201CA42 | THE LIPMAN LAW FIRM |
| UPSON | BARRY | FL | 0413794 | THE LIPMAN LAW FIRM |
| UPSON | KATHY | FL | 0413794 | THE LIPMAN LAW FIRM |
| VANCE | GLADYS | FL | 0400201CA42 | THE LIPMAN LAW FIRM |
| VARSALONA | PHYLLIS | FL | CA0206270AD | THE LIPMAN LAW FIRM |
| VEINER | BENEDICT | FL | 027364CALG | THE LIPMAN LAW FIRM |
| VEINER | BETTY M | FL | 027364CALG | THE LIPMAN LAW FIRM |
| VENON | NORMA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| VERNON | HERBERT M | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| VERRY | LORING | FL | 99938627 | THE LIPMAN LAW FIRM |
| VICARIO | MARIA | FL | 04013756 | THE LIPMAN LAW FIRM |
| VICARIO | RONALD | FL | 04013756 | THE LIPMAN LAW FIRM |
| VIGILANTE | ANTONIO | FL | 99982927 | THE LIPMAN LAW FIRM |
| VIOLETT | DONALD R | FL | 0500961427 | THE LIPMAN LAW FIRM |
| VIOLETT | YVONNA | FL | 0500961427 | THE LIPMAN LAW FIRM |
| VISCOSI | KAYE | FL | 0413780 | THE LIPMAN LAW FIRM |
| VROMAN | VAN | FL | 99991127 | THE LIPMAN LAW FIRM |
| WAFFORD | BARBARA JEAN | FL | 0413842 | THE LIPMAN LAW FIRM |
| WAFFORD | JAMES | FL | 0413842 | THE LIPMAN LAW FIRM |
| WAGNER | KATHRYN | FL | 04013754 | THE LIPMAN LAW FIRM |
| WAGNER | RICHARD | FL | 04013754 | THE LIPMAN LAW FIRM |
| WALKER | JACK L | FL | 99989827 | THE LIPMAN LAW FIRM |
| WALKER | LANCE | FL | 01306CALG | THE LIPMAN LAW FIRM |
| WALKER | SARAH | FL | 01306CALG | THE LIPMAN LAW FIRM |
| WALLACE | BARBARA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WALLACE | DONALD E | FL | 0413749 | THE LIPMAN LAW FIRM |
| WALLACE | JOSEPH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WALLACE | KAREN | FL | 0413749 | THE LIPMAN LAW FIRM |
| WALSH | BARBARA | FL | 99986727 | THE LIPMAN LAW FIRM |
| WALSH | DONALD | FL | 99986727 | THE LIPMAN LAW FIRM |
| WALTER | DANIEL A | FL | ADMIN | THE LIPMAN LAW FIRM |
| WALTON | BILLY | FL | 02009296 | THE LIPMAN LAW FIRM |
| WALTON | ELOISE | FL | 02009296 | THE LIPMAN LAW FIRM |
| WARD | EUGENE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WARD | REVA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WARE | ELIZABETH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WARE | STANLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WARKE | DOROTHY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WARKE | VERNON E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WARNER | LEO | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WARR | HERMAN F | FL | CA02006781AD | THE LIPMAN LAW FIRM |
| WASHINGTON | SAMUEL | FL | 04013911 | THE LIPMAN LAW FIRM |
| WATERHOUSE | DOROTHY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WATERHOUSE | NORMAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WATERS | EDWARD J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WATERS | EVELYN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WATSON | DOYLE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WEASLEY | VIVIAN | FL | 0413939 | THE LIPMAN LAW FIRM |
| WEAVER | DALE E | FL | 027405CALG | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEAVER | MARY P | FL | 027405CALG | THE LIPMAN LAW FIRM |
| WEBB | MARTIN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WEBB | MARY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WEEMS | AUDREY A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WEEMS | GEORGE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WEINHARDT | BARNEY R | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WEINHARDT | VELMA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WEINSTEIN | ELIZABETH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WEISS | BERNARD | FL | 04013746 | THE LIPMAN LAW FIRM |
| WEIST | TILDEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WELTER | DELORES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WELTER | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WERGEN | EDITH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WERGEN | ROBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WESLEY | BOBBY O'NEAL | FL | 0413939 | THE LIPMAN LAW FIRM |
| WEST | ALBERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WEST | SHIRLEY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WHALEN | GEORGE F | FL | 99986327 | THE LIPMAN LAW FIRM |
| WHALEN | JAMES D | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WHALEN | SAIJAI | FL | 99986327 | THE LIPMAN LAW FIRM |
| WHEELER | LOWANA MAY | FL | ADMIN | THE LIPMAN LAW FIRM |
| WHEELER | ROBERT C | FL | ADMIN | THE LIPMAN LAW FIRM |
| WHITAKER | BETTY | FL | ADMIN | THE LIPMAN LAW FIRM |
| WHITAKER | ROBERT | FL | ADMIN | THE LIPMAN LAW FIRM |
| WHITE | HAROLD S | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WHITE | JOSEPH | FL | 04013755 | THE LIPMAN LAW FIRM |
| WHITE | SUSIE | FL | 04013755 | THE LIPMAN LAW FIRM |
| WHITEHAIR | CAROLYN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WHITEHAIR | LOUIS J | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WHITEHEAD | HAZEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WHITEHEAD | JAMES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WHITMORE | DAVID | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WHITMORE | DAVID | FL | 0129CALG | THE LIPMAN LAW FIRM |
| WHITMORE | GERALDINE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WHTIMORE | DAVID | FL | 01299CALG | THE LIPMAN LAW FIRM |
| WILKERSON | MADIE R | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WILLIAMS | BARBARA A | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WILLIAMS | BENNIE L | FL | CL0000505AD | THE LIPMAN LAW FIRM |
| WILLIAMS | GLORIA | FL | CL0000505AD | THE LIPMAN LAW FIRM |
| WILLIAMS | HOWARD F | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WILLIAMS | JEANETTE | FL | 0509722227 | THE LIPMAN LAW FIRM |
| WILLIAMS | MANUEL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WILLIAMS | ROBERT CARL | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WILLIAMS | RONALD B | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WILLIAMS | SOFIA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WILLIAMSON | HENRY L | FL | 04013906 | THE LIPMAN LAW FIRM |
| WILLIS | HERMAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WILLIS | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WILLIS | ROSALIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WILLIS | RUTH | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WILLIS | VERNA MAE | FL | 0413852 | THE LIPMAN LAW FIRM |
| WILSON | ALBERTINE | FL | 004430CA42 | THE LIPMAN LAW FIRM |
| WILSON | ELSFORD | FL | 004430CA42 | THE LIPMAN LAW FIRM |
| WILSON | JAMES | FL | 0222583 | THE LIPMAN LAW FIRM |
| WINSTON | MARY E | FL | 04013900 | THE LIPMAN LAW FIRM |
| WINSTON | ROLLIE EDWARD | FL | 04013900 | THE LIPMAN LAW FIRM |
| WITHROW | BRYANT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WODS | ELLANORA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WOHLERS | FRANCIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WOHLERS | FREDERICK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WOHLERT | ILEAN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WOHLERT | NELSON E | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WOOD | ALMA | FL | 99944627 | THE LIPMAN LAW FIRM |
| WOOD | JOHN | FL | 99985327 | THE LIPMAN LAW FIRM |
| WOOD | LEONARD FRANK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WOOD | RITA | FL | 99985327 | THE LIPMAN LAW FIRM |
| WOOD | ROBERT | FL | 99944627 | THE LIPMAN LAW FIRM |
| WOODBRIDGE | KAREN D | FL | 0100649CA42 | THE LIPMAN LAW FIRM |
| WOODLEY | LEON | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WOODLEY | STELLA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WOODS | BETTY MAE | FL | 04013907 | THE LIPMAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOODS | DORIS | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WOODS | HENRY | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WOODS | LEONARD | M.L | 0222939CIV | THE LIPMAN LAW FIRM |
| WOODS | ROBERT B | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| WRIGHT | ETHEL | FL | CA02006529AD | THE LIPMAN LAW FIRM |
| WRIGHT | JAMES C | FL | CA02006529AD | THE LIPMAN LAW FIRM |
| YACOBELLI | LAWRENCE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| YACOBELLI | THERESA | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| YERSAVICH | ALGERT | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| YERSAVICH | EILEEN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| YOUNG | DANIEL | FL | 0210560CA42 | THE LIPMAN LAW FIRM |
| YOUNG | GEORGE | FL | 0222640 | THE LIPMAN LAW FIRM |
| YOUNG | ONDA | FL | 0222640 | THE LIPMAN LAW FIRM |
| YOUNGBLOOD | LILLIAN | FL | CA02006560AD | THE LIPMAN LAW FIRM |
| YOUNGBLOOD | R J | FL | CA02006560AD | THE LIPMAN LAW FIRM |
| YUREWICZ | DOLORES | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| YUREWICZ | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ZAPPIER | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ZENCHAK | JOHN | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ZENCHAK | SOPHIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ZIMPLEMAN | BONNIE F | FL | 0211014CA42 | THE LIPMAN LAW FIRM |
| ZIMPLEMAN | ERROL P | FL | 0211014CA42 | THE LIPMAN LAW FIRM |
| ZITO | ANIELLO | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ZITO | DENISE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ZITOMER | LILYBETT | FL | CA0206472AD | THE LIPMAN LAW FIRM |
| ZURICA | FRANK | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ZWOLINKSI | JOHN SR | FL | 99985727 | THE LIPMAN LAW FIRM |
| ZWOLINSKI | JOHN SR | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ZWOLINSKI | JOHN SR | FL | 99985727 | THE LIPMAN LAW FIRM |
| ZWOLINSKI | MARJORIE | FL | 0222939CIV | THE LIPMAN LAW FIRM |
| ZWOLINSKI | MARJORIE | FL | 99985727 | THE LIPMAN LAW FIRM |
| NICHOLAS | LAWRENCE E | WV | 03C2902 | THE MASTERS LAW FIRM LC |
| PARRILL | SHARON | WV | 18C1498 | THE MASTERS LAW FIRM LC |
| PARRILL | THOMAS | WV | 18C1498 | THE MASTERS LAW FIRM LC |
| THACKER | EULA M | WV | 02C22 | THE MASTERS LAW FIRM LC |
| THACKER | THAMER A | WV | 02C22 | THE MASTERS LAW FIRM LC |
| WILCOX | BARBARA DIAN | WV | 09C998 | THE MASTERS LAW FIRM LC |
| WILCOX | BEVAN LYNN | WV | 09C998 | THE MASTERS LAW FIRM LC |
| ALVARE | MANUEL F | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| ARGO | JACK NEIL | TX | 27000 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| ARREDONDO | ISRAEL G | TX | 24355 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BARNES | GERALD D | TX | 32001 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BARRETT | JOSEPH | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BERGMAN | WILLIAM B JR | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BERGMAN | WILLIAM D | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BERRY | JERRY | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BEZDEK | NORBORT F | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BLAND | E B | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BLOUNT | WILLIAM E | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BRANCH | EDWARD C | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BROWN | BILLY R | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BURNETT | ANNA THERESA | TX | 32001 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| CALHOUN | EARNEST | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| CAMP | CHARLES K | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| CANTU | RENE | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| DAILEY | EVERETTE | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| GILBERT | AUSTIN D | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| GONZALES | RAMIRO C | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| GRIFFIN | DENNIS H | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| GUERRA | JUAN P | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| GUZMAN | BENITO | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| HADLEY | GARLAND S | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| HALL | PETER L | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| HEBERT | WILLIAM T | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| HEUSZEL | ALVIE L | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| HILLS | ROGERS | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| HOLLOWAY | ALBERT B | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| HOLSTEAD | GLORIA | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| HUNICKE | ANTHONY | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| JONES | GLORIA G | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| JONES | JOSEPH T | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |

**Appendix A - 838**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | MILTON C | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| JUAREZ | GEORGE | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| KING | ODIS D | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| LANDRY | WILLIAM | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| LINDSAY | DUANE T | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| LINDSEY | RONALD A | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| LODEN | GEORGE T | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| LOPEZ | ALFRED C | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MARTINEZ | PABLO | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MAYON | LAWRENCE | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MENDEZ | ALFONSO | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MITCHELL | JAMES E | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MOORE | A D | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MORRISON | MIKE | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MURPHY | CECIL A | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MURRAY | SYLVESTER | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| NEWBERRY | GERRY D | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| NEWSOME | R B | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| PEDRAZA | JOHN E | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| PETTYJOHN | WILBUR E | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| PRADIA | AUDREY | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| PRITCHETT | KENNETH | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| RABB | BENNIE R | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| REED | WILLIE W | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| REICHERT | VIRGINIA E | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| REICHERT | WILLIE | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| REYNA | TOMAS S | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| ROSENKRANZ | JEANNETTE | TX | 32001 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| SCHAMERHORN | LOUIS E | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| SHELTON | GERALD D | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| SMITH | WILLIE G | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| SPRINGER | HAROLD ALVIN | TX | 26995 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| SWINT | WALTER L | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| VENTERS | MARY J | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| WESTBROOK | JOE A | TX | 24355 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| WILLIAMS | ARTHUR RAY | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| WILLIAMS | ROBERT | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| WOODS | BEVERLY A | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| WOOSTER | MICHAEL G | TX | 24358PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| YBARRA | EDWARD J | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| JONES | BETTY L | VA | 203CV7364 | THE MOODY LAW FIRM, INC. |
| JONES | PAUL | VA | 203CV7364 | THE MOODY LAW FIRM, INC. |
| SMITH | BARBARA A | VA | 202CV7019 | THE MOODY LAW FIRM, INC. |
| SMITH | CARBIE | VA | 202CV7019 | THE MOODY LAW FIRM, INC. |
| ANKENY | IVAN PAUL | PA | 20071632 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| ANKENY | PAULINE | PA | 20071632 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| BRADBURY | CARMEL G | WV | 07C1697 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| BRADBURY | WILLIAM D | WV | 07C1697 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| CLAYCOMB | CAROLE | PA | GD13020449 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| CORL | DONALD | PA | GD13020449 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| CORL | DONALD PAUL | PA | GD13020449 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| CORL | RUTH L | PA | GD13020449 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| DARIS | CAROLE | PA | GD09003212 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| DARIS | EDWARD | PA | GD09003212 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| GOULD | MARIE C | WV | 13C715 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| HARTSELL | RICHARD ALLEN | WV | 08C3288 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| HARTSELL | SHIRLEY | WV | 08C3288 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| KACH | FRANCES C | PA | GD09005173 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| KACH | JOHN B | PA | GD09005173 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| LANDIS | MARY A | PA | GD08002317 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| LANDIS | SPURGEON E | PA | GD08002317 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| LOPEZ | KATHRYN A | WV | 09C1831 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| LOPEZ | MICHAEL | WV | 09C1831 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| MCSWEGIN | WILLIAM RALPH | PA | G008007741 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| MIZIKAR | LORIE | PA | GD15010328 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| MIZIKAR | LORIE | PA | GD16012038 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| MIZIKAR | PAULA | PA | GD15010328 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| MIZIKAR | PAULA | PA | GD16012038 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| MIZIKAR | THOMAS | PA | GD15010328 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| MIZIKAR | THOMAS | PA | GD16012038 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| MIZIKAR | THOMAS I | PA | GD15010328 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MIZIKAR | THOMAS I | PA | GD16012038 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| PATTEN | WILLIAM | WV | 09C64 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| REEDER | BARBARA | PA | 20071632 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| SLAUTICH | JAMES K | WV | 14C1553 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| SLAUTICH | JUDY | WV | 14C1553 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| SOMERVILLE | BARBARA | PA | GD14021966 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| SOMERVILLE | JAMES | PA | GD14021966 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| SURPRENANT | DONALD D | WV | 13C715 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| TURNER | KAREN | PA | 20071632 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| VANSTORY | CAROLINE G | PA | G008007741 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| VIPOND | DAVID H | PA | GD206 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| VIPOND | JULIANA | PA | GD206 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| ALANIZ | ELOGIO | TX | 03CV0124 | THE O'QUINN LAW FIRM |
| ALEXANDER | JOHN | TX | 03CV0123 | THE O'QUINN LAW FIRM |
| ALFORD | WILLIAM | TX | 03CV0115 | THE O'QUINN LAW FIRM |
| ALLEN | CLYDE | TX | 03CV0125 | THE O'QUINN LAW FIRM |
| ALLEN | DONALD | TX | 03CV0119 | THE O'QUINN LAW FIRM |
| ALLEN | JAMES L | TX | 2003CV0116 | THE O'QUINN LAW FIRM |
| ALVARADO | RAUL | TX | 03CV0124 | THE O'QUINN LAW FIRM |
| ALVAREZ | ALBERTO | TX | 2003CV0116 | THE O'QUINN LAW FIRM |
| ANDERSON | ELTON | TX | 03CV0126 | THE O'QUINN LAW FIRM |
| ANGEL | CLIFFORD W | TX | 03CV0130 | THE O'QUINN LAW FIRM |
| ANGEL | TOMAS | TX | 03CV0113 | THE O'QUINN LAW FIRM |
| ARRIOLA | JIMMY | TX | 03CV0130 | THE O'QUINN LAW FIRM |
| AVILA | JOSE | TX | 03CV0126 | THE O'QUINN LAW FIRM |
| AYERS | CARL | TX | 03CV0120 | THE O'QUINN LAW FIRM |
| BALL | LUDIE DWIGHT | TX | 03CV0120 | THE O'QUINN LAW FIRM |
| BAREFIELD | ELIJAH | TX | 2003CV0127 | THE O'QUINN LAW FIRM |
| BARRIGA | FRANCISCO | TX | 03CV0125 | THE O'QUINN LAW FIRM |
| BATTS | ROBERT | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| BEECHEM | CLARENCE | TX | 03CV0117 | THE O'QUINN LAW FIRM |
| BENAVIDES | RALPH F | TX | 03CV0113 | THE O'QUINN LAW FIRM |
| BENSON J | HUBERT | TX | 03CV0117 | THE O'QUINN LAW FIRM |
| BENTON | JAMES F | TX | 03CV0120 | THE O'QUINN LAW FIRM |
| BICKHAM | COMAZELL | TX | 03CV0120 | THE O'QUINN LAW FIRM |
| BLACK | RAY | TX | 03CV0123 | THE O'QUINN LAW FIRM |
| BLACK | ROBERT M | TX | 2003CV0116 | THE O'QUINN LAW FIRM |
| BLAKE | YVONNE | TX | 03CV0126 | THE O'QUINN LAW FIRM |
| BOUTTE | LOUIS | TX | 03CV0130 | THE O'QUINN LAW FIRM |
| BREAUX | PAUL | TX | 03CV0115 | THE O'QUINN LAW FIRM |
| BREWER | TOM | TX | 03CV0117 | THE O'QUINN LAW FIRM |
| BRIGGS | THOMAS | TX | 03CV0128 | THE O'QUINN LAW FIRM |
| BRISTER | IRVIN H | TX | 03CV0115 | THE O'QUINN LAW FIRM |
| BROOKS | GEORGE | TX | 03CV0120 | THE O'QUINN LAW FIRM |
| BROWN | CHARLES D | TX | 03CV0125 | THE O'QUINN LAW FIRM |
| BROWN | HUBERT | TX | B166705 | THE O'QUINN LAW FIRM |
| BROWN | MARY | TX | B166705 | THE O'QUINN LAW FIRM |
| BROWN | WALTER THOMAS | TX | B166705 | THE O'QUINN LAW FIRM |
| BUSH | JAMES F | TX | 03CV0119 | THE O'QUINN LAW FIRM |
| BUTLER | WILLIAM | TX | 03CV0115 | THE O'QUINN LAW FIRM |
| CADENHEAD | ROBERT | TX | 03CV0119 | THE O'QUINN LAW FIRM |
| CAMPOS | ENCARNACION | TX | 03CV0114 | THE O'QUINN LAW FIRM |
| CARPENTER | JOHN | TX | 03CV0114 | THE O'QUINN LAW FIRM |
| CARRISALEZ | ALFREDO C | TX | 2003CV0116 | THE O'QUINN LAW FIRM |
| CARTER | ALBERT | TX | 03CV0115 | THE O'QUINN LAW FIRM |
| CASTRO | FIDENCIO | TX | 03CV0113 | THE O'QUINN LAW FIRM |
| CASTRO | JIMMY | TX | 03CV0124 | THE O'QUINN LAW FIRM |
| CHAMBERS | RICHARD | TX | 03CV0117 | THE O'QUINN LAW FIRM |
| CHANCE | RONALD | TX | 03CV0125 | THE O'QUINN LAW FIRM |
| CHANEY | HENRY | TX | 03CV0129 | THE O'QUINN LAW FIRM |
| CHITTY | ALFRED | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| CISNEROS | JESUS | TX | 03CV0113 | THE O'QUINN LAW FIRM |
| CISNEROS | JIMMY | TX | 03CV0119 | THE O'QUINN LAW FIRM |
| CLARK | GEORGE E | TX | 03CV0129 | THE O'QUINN LAW FIRM |
| CLAUDE | GEORGE E | TX | 03CV0129 | THE O'QUINN LAW FIRM |
| CLAUDE | HELEN | TX | 03CV0129 | THE O'QUINN LAW FIRM |
| COLEMAN | BILL | TX | 03CV0115 | THE O'QUINN LAW FIRM |
| CONELY | BERT | TX | 03CV0120 | THE O'QUINN LAW FIRM |
| COOPER | WILLIAM JOEL | TX | 03CV0120 | THE O'QUINN LAW FIRM |
| COOPER | WILLIAM S | TX | 03CV0120 | THE O'QUINN LAW FIRM |
| CORPIAN | GARY | TX | 03CV0125 | THE O'QUINN LAW FIRM |

**Appendix A - 839**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COVINGTON | CHARLES J | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| COVINGTON | DEOLA | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| CRANE | DONALD | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| CURLEE | STERLING | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| DAVIS | GRADY | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| DAVIS | PRENTICE | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| DEALBA | JOE | TX | 03C V0119 | THE O'QUINN LAW FIRM |
| DELEON | EUGENE | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| DENMAN | THOMAS | TX | 03C V0118 | THE O'QUINN LAW FIRM |
| DERRYBERRY | HUBERT | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| DILLARD | BARBARA | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| DIXON | CLYDE | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| DIXON | JOE VERNON | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| DODSON | BOBBY RAY | TX | 03C V0130 | THE O'QUINN LAW FIRM |
| DOMINGUEZ | AVRAN | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| EDISON | JUAN | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| FIELDS | MICHAEL N | TX | 03C V0129 | THE O'QUINN LAW FIRM |
| FLORES | ADAN | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| FLORES | ANTONIO | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| FLORES | JOHNNY | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| FONTENOT | PHILMAN | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| FRANCIS | DALTON | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| FRANCO | JESUS V | TX | 03C V0130 | THE O'QUINN LAW FIRM |
| FRANKLIN | CARLTON | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| FRANKS | R.V. V | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| FUSELIER | LARRY D | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| GADDIS | WILLIAM | TX | 03C V0120 | THE O'QUINN LAW FIRM |
| GARCIA | ADALBERTO MEDINA | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| GARCIA | ELEAZAR | TX | 2003C V0127 | THE O'QUINN LAW FIRM |
| GARCIA | GUADALUPE | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| GARCIA | MARTIN MIGUEL | TX | 03C V0114 | THE O'QUINN LAW FIRM |
| GARCIA | NARCISO | TX | 03C V0124 | THE O'QUINN LAW FIRM |
| GARNER | LAWRENCE | TX | 03C V0120 | THE O'QUINN LAW FIRM |
| GARNER | SYLINDA SUE | TX | 03C V0120 | THE O'QUINN LAW FIRM |
| GARZA | ABELARDO ORTIZ | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| GARZA | HENRY M | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| GARZA | LORENZO T | TX | 2003C V0127 | THE O'QUINN LAW FIRM |
| GARZA | NORMA | TX | 03C V0119 | THE O'QUINN LAW FIRM |
| GIVENS | CURTIS | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| GLAZIER | LOSS | TX | 03C V0124 | THE O'QUINN LAW FIRM |
| GLOSTON | CURTIS | TX | 03C V0118 | THE O'QUINN LAW FIRM |
| GOLDSMITH | A J | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| GONZALEZ | DANIEL | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| GONZALEZ | JESUS | TX | 03C V0118 | THE O'QUINN LAW FIRM |
| GRAY | LOUIS | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| GRIGGS | ROBERT | TX | 03C V0115 | THE O'QUINN LAW FIRM |
| GUAJARDO | NOE | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| GUIDRY | PERRY | TX | 03C V0130 | THE O'QUINN LAW FIRM |
| GUTIERREZ | ROMEO R | TX | 03C V0114 | THE O'QUINN LAW FIRM |
| GUTIERREZ | CRUZ | TX | 03C V0118 | THE O'QUINN LAW FIRM |
| HARBOUR | CECIL | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| HARPER | NOEL | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| HARRIS | KENNETH | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| HARRISON | WILLIAM | TX | 03C V0120 | THE O'QUINN LAW FIRM |
| HEBERT | NOAH WILLIE | TX | 03C V0115 | THE O'QUINN LAW FIRM |
| HEITMAN | JOHN | TX | 03C V0120 | THE O'QUINN LAW FIRM |
| HERBERT | STEVEN | TX | 03C V0115 | THE O'QUINN LAW FIRM |
| HESTER | ROBERT A | TX | 03C V0130 | THE O'QUINN LAW FIRM |
| HICKS | ELLIS | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| HILTON | BILLY | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| HOLLYFIELD | HANNON R | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| HOSTLER | FREDDY | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| HUFF | CHRISTOPHER | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| HUFFMAN | KENNETH | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| JAIME | DAVID | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| JERNIGAN | WILLIE | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| JOHNSON | DAVID | TX | 03C V0130 | THE O'QUINN LAW FIRM |
| JONES | CLYDE | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| KELBOWSKI | WILLIAM | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| KELLY | WILLIE | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| KING | WALTER NEAL | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| KINNEY | PAUL E | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| LAFLEUR | DONNELL | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| LANIUS | ROBBIE | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| LARRALDE | JULIAN | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| LEADFORD | WILLIAM | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| LEE | SHIRLEY MARIE | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| LEMARE | BILLY | TX | 03C V0129 | THE O'QUINN LAW FIRM |
| LEWIS | JOHN EDWARD | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| LITTLE | JAMES | TX | 03C V0120 | THE O'QUINN LAW FIRM |
| LOOSE | LLOYD HENRY | TX | 03C V0119 | THE O'QUINN LAW FIRM |
| LOPEZ | ROBERTO | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| LOPEZ | TRINIDAD | TX | 03C V0124 | THE O'QUINN LAW FIRM |
| LOVE | GARY | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| LOVE | KATHERN | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| LOWERY | MALCOLM | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| LUNA | ALFONSO | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| LYNCH | JOHN H | TX | 03C V0122 | THE O'QUINN LAW FIRM |
| MABRY | WILLIAM | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| MADDOX | LYNN | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| MARK | ADA | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| MARK | LUTERS | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| MARTINEZ | EUSTOLIO | TX | 03C V0114 | THE O'QUINN LAW FIRM |
| MARTINEZ | FABIAN | TX | 03C V0114 | THE O'QUINN LAW FIRM |
| MARTINEZ | JESUS | TX | 03C V0114 | THE O'QUINN LAW FIRM |
| MARTINEZ | WENCESLAO | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| MATA | ANTONIO | TX | 03C V0129 | THE O'QUINN LAW FIRM |
| MEAVE | JUAN | TX | 03C V0120 | THE O'QUINN LAW FIRM |
| MEDINA | RODOLFO | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| MEDRANO | ANTONIO | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| MILLER | HARRY | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| MILLER | LEONARD | TX | 03C V0119 | THE O'QUINN LAW FIRM |
| MINGUS | GRADY | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| MOORE | JAMES | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| MOORE | JIMMIE | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| MORENO | ALBERTO | TX | 03C V0122 | THE O'QUINN LAW FIRM |
| MORRIS | HUBERT FRANKLIN | TX | 03C V0114 | THE O'QUINN LAW FIRM |
| MORRISON | KENNETH R | TX | 03C V0130 | THE O'QUINN LAW FIRM |
| MOSES | BE THI | TX | 03C V0115 | THE O'QUINN LAW FIRM |
| MOSES | RALPH O | TX | 03C V0115 | THE O'QUINN LAW FIRM |
| MOYER | RODNEY | TX | 0171999S303 | THE O'QUINN LAW FIRM |
| NARANJO | FREDERICO H | TX | 2003C V0127 | THE O'QUINN LAW FIRM |
| NEWTON | ARTHUR | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| NEWTON | MARY | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| NICHOLS | J.C. C | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| NONETTE | KELLY | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| NORLANDER | RALPH | TX | 03C V0115 | THE O'QUINN LAW FIRM |
| NURSE | CLIFTON | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| OLDHAM | EDWARD JOEL | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| OLSOVSKY | FRANK R | TX | 2003C V0127 | THE O'QUINN LAW FIRM |
| ORTIZ | MARCOS | TX | 03C V0124 | THE O'QUINN LAW FIRM |
| O'SULLIVAN | JOSEPH | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| OWENS | GARY | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| PACHECO | YGNACIO | TX | 03C V0124 | THE O'QUINN LAW FIRM |
| PARISH | EDGAR | TX | 03C V0129 | THE O'QUINN LAW FIRM |
| PARKER | LESLIE R | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| PARKHURST | JAMES | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| PAYNE | DANIEL | TX | 03C V0122 | THE O'QUINN LAW FIRM |
| PAYNE | FRANCES E | TX | 03C V0122 | THE O'QUINN LAW FIRM |
| PELOQUIN | MARGIE | TX | 03C V0118 | THE O'QUINN LAW FIRM |
| PENA | REYNALDO | TX | 03C V0124 | THE O'QUINN LAW FIRM |
| PENNYGRAPH | JOE ADDIE | TX | 03C V0130 | THE O'QUINN LAW FIRM |
| PEREZ | CONSUELO | TX | 014046E | THE O'QUINN LAW FIRM |
| PEREZ | DEMENCIO | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| PEREZ | MELVA | TX | 014046E | THE O'QUINN LAW FIRM |
| PHILLIPS | ROBERT | TX | 03C V0120 | THE O'QUINN LAW FIRM |
| POULIASIS | JOSEPH | TX | 03C V0122 | THE O'QUINN LAW FIRM |
| PRESCOTT | JESSE | TX | 03C V0124 | THE O'QUINN LAW FIRM |
| RAINEY | MARSHALL | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| RAINWATER | DAVID | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| RAMIREZ | ADOLFO | TX | 03C V0120 | THE O'QUINN LAW FIRM |
| RAMIREZ | JUPITER | TX | 03C V0124 | THE O'QUINN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAMOS | EDUARDO | TX | 03C V0114 | THE O'QUINN LAW FIRM |
| RANDOLPH | OVIE L | TX | 03C V0115 | THE O'QUINN LAW FIRM |
| RASCON | SAUL F | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| RAWLS | BILLY H | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| REYES | ARTHUR | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| REYES | DOMINGO | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| REYNOLDS | KAREN | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| RIOJAS | RICHARD | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| RIVERA | ANDREW | TX | 03C V0124 | THE O'QUINN LAW FIRM |
| ROBERTSON | MELVIN | TX | 03C V0130 | THE O'QUINN LAW FIRM |
| RODRIGUEZ | DAVID A | TX | 03C V0124 | THE O'QUINN LAW FIRM |
| ROJAS | JOSE R | TX | 2003C V0127 | THE O'QUINN LAW FIRM |
| ROMANCZYK | JOSEPH | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| SAAUEDRA | SAM | TX | 03C V0114 | THE O'QUINN LAW FIRM |
| SALAS | ALBERTO | TX | 03C V0118 | THE O'QUINN LAW FIRM |
| SALDIVAR | JUAN | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| SALGADO | JOE C | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| SALINAS | JOSE EMIGDIO | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| SAM | HERBERT | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| SANCHEZ | LUCIANO | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| SAND | DAVID | TX | 03C V0129 | THE O'QUINN LAW FIRM |
| SANDOVAL | PEDRO | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| SCOTT | CHARLES | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| SCOTT | K D | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| SHEFFIELD | J B | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| SHELTON | R L | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| SHIELDS | BOBBY | TX | 03C V0118 | THE O'QUINN LAW FIRM |
| SHUPE | ANSEL S | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| SIEGEL | DONALD | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| SMITH | JAMES H | TX | 03C V0129 | THE O'QUINN LAW FIRM |
| SMITH | REVILY | TX | 03C V0130 | THE O'QUINN LAW FIRM |
| SMITH | RODNEY | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| SPEEGLE | AUGUST | TX | 03C V0129 | THE O'QUINN LAW FIRM |
| SPENCER | FLEET | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| ST JUNIOR | NOLAND L | TX | 03C V0115 | THE O'QUINN LAW FIRM |
| STARNES | LAWRENCE | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| STEPHENS | MARSHALL | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| STEPHENS | MARVIN | TX | 03C V0112 | THE O'QUINN LAW FIRM |
| SVOBODA | DAVID | TX | 03C V0123 | THE O'QUINN LAW FIRM |
| TALLY | FLOY L | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| TEAGLE | JOE W | TX | 03C V0126 | THE O'QUINN LAW FIRM |
| THOMAS | CHARLIE | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| THOMAS | EDDIE | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| THOMAS | LARRY | TX | 03C V0119 | THE O'QUINN LAW FIRM |
| THORNTON | STANLEY | TX | 03C V0117 | THE O'QUINN LAW FIRM |
| TOATLEY | RONNIE | TX | 03C V0120 | THE O'QUINN LAW FIRM |
| TORRES | JOSE G | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| TORRES | MARIA E | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| TOWNSEND | PHILLIP | TX | 03C V0124 | THE O'QUINN LAW FIRM |
| TREVINO | TONY | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| USEY | WILLIAM | TX | 03C V0129 | THE O'QUINN LAW FIRM |
| VASQUEZ | RAUL | TX | 03C V0115 | THE O'QUINN LAW FIRM |
| VEAL | MARVIN | TX | 03C V0122 | THE O'QUINN LAW FIRM |
| VEGA | SANTOS | TX | 03C V0124 | THE O'QUINN LAW FIRM |
| VELA | RAFAEL | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| VENEGAS | ELPIDIO | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| VILLEGAS | CIRO | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| WALDEN | MALCOLM | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| WALKER | JOHN EARL | TX | 03C V0122 | THE O'QUINN LAW FIRM |
| WARD | WOODROW | TX | 03C V0122 | THE O'QUINN LAW FIRM |
| WARRINGTON | EDWIN | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| WATSON | NORMAN | TX | 03C V0120 | THE O'QUINN LAW FIRM |
| WATTS | MACK | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| WERNTZ | EDWIN KEITH | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| WILKERSON | BILLY | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| WILKERSON | DOY | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| WILLIAMS | RAYMOND | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| WILLIS | RUDY | TX | 03C V0120 | THE O'QUINN LAW FIRM |
| WILMAN | JOEL | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| WILSON | JIMMY | TX | 03C V0125 | THE O'QUINN LAW FIRM |
| WOODARD | HAROLD | TX | 03C V0128 | THE O'QUINN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WRIGHT | HAROLD | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| YBARRA | PEDRO | TX | 2003C V0116 | THE O'QUINN LAW FIRM |
| YEPEZ | DAVID | TX | 03C V0113 | THE O'QUINN LAW FIRM |
| YOUNG | KARA | TX | 03C V0115 | THE O'QUINN LAW FIRM |
| YOUNG | LESTER P | TX | 03C V0128 | THE O'QUINN LAW FIRM |
| YOUNG | THOMAS L | TX | 03C V0119 | THE O'QUINN LAW FIRM |
| ZARATE | REYES | TX | 03C V0119 | THE O'QUINN LAW FIRM |
| AUSTIN | GENE RAYMOND | TX | 024478E | THE PARRON FIRM |
| DE LA PAZ | JOSE | TX | 026400F | THE PARRON FIRM |
| GARZA | ALONZO M | TX | 0200660H | THE PARRON FIRM |
| HARRIS | DELOISE MARIE | TX | 02C1321005 | THE PARRON FIRM |
| KING | PHILLIP MARTIN | TX | 0106476000F | THE PARRON FIRM |
| RODRIGUEZ | TEODORO | TX | 0106476000F | THE PARRON FIRM |
| WILSON | DAVID EARL | TX | 03C0566202 | THE PARRON FIRM |
| WISHUM | LOUIS C | TX | 03C0566202 | THE PARRON FIRM |
| AGENS | GARY | CA | 317404 | THE PAUL LAW FIRM |
| AGENS | GERTRUDE | CA | 317404 | THE PAUL LAW FIRM |
| AGENS | JOHN | CA | 317404 | THE PAUL LAW FIRM |
| AGENS | RALPH | CA | 317404 | THE PAUL LAW FIRM |
| AIKEN | STEPHANIE A | CA | 301318 | THE PAUL LAW FIRM |
| ANGELL | ANTHONY J | CA | 301663 | THE PAUL LAW FIRM |
| ANGLIN | CYNTHIA | CA | 301440 | THE PAUL LAW FIRM |
| ATKINSON | LINDA R | CA | 316517 | THE PAUL LAW FIRM |
| BELARDES | RAYMOND T | CA | CGC05445995 | THE PAUL LAW FIRM |
| BELARDES | VIRGINIA | CA | CGC05445995 | THE PAUL LAW FIRM |
| BULLOCK | CHRISTIAN | CA | 303560 | THE PAUL LAW FIRM |
| BULLOCK | DONALD O | CA | 303560 | THE PAUL LAW FIRM |
| CADY | PAUL E | CA | BC174974 | THE PAUL LAW FIRM |
| CAMPBELL | DIANA | CA | 301440 | THE PAUL LAW FIRM |
| COLLINS | JASMINE M | CA | 301300 | THE PAUL LAW FIRM |
| COLLINS | JOBIE | CA | 301300 | THE PAUL LAW FIRM |
| CORTEZ | DOUGLAS R | CA | 301298 | THE PAUL LAW FIRM |
| CORTEZ | LORI M | CA | 301298 | THE PAUL LAW FIRM |
| COWART | CHRIS | CA | 301440 | THE PAUL LAW FIRM |
| CRAWFORD | PAUL A | CA | 301666 | THE PAUL LAW FIRM |
| CUBRA | TRACEY | CA | 301463 | THE PAUL LAW FIRM |
| DAVIS | BRENT D | CA | 301310 | THE PAUL LAW FIRM |
| DAVIS | CATHERINE A | CA | 412408 | THE PAUL LAW FIRM |
| DAVIS | DAVID L | CA | 301310 | THE PAUL LAW FIRM |
| DAVIS | LYLE B | CA | 301310 | THE PAUL LAW FIRM |
| DAVIS | ROSEANN | CA | 301310 | THE PAUL LAW FIRM |
| DAVISON | MATTHEW | CA | 301665 | THE PAUL LAW FIRM |
| DAVISON | RONALD L | CA | 301665 | THE PAUL LAW FIRM |
| DILLON | ORVAL T | CA | 302120 | THE PAUL LAW FIRM |
| DODD | CHARLIEN | CA | 301459 | THE PAUL LAW FIRM |
| DONOVAN | JOSEPHINE | CA | 301315 | THE PAUL LAW FIRM |
| DUKE | CATHY | CA | 301295 | THE PAUL LAW FIRM |
| DUKE | DOUGLAS | CA | 301295 | THE PAUL LAW FIRM |
| DUKE | JAMES H | CA | 301295 | THE PAUL LAW FIRM |
| DUKE | JANICE | CA | 301295 | THE PAUL LAW FIRM |
| DUKE | JIMMY | CA | 301295 | THE PAUL LAW FIRM |
| DUKE | RICK | CA | 301295 | THE PAUL LAW FIRM |
| DUKE | STEVEN | CA | 301295 | THE PAUL LAW FIRM |
| DUNN | JOHNNIE M | CA | 316517 | THE PAUL LAW FIRM |
| DUNN | MARY J | CA | 316517 | THE PAUL LAW FIRM |
| DUNN | MAYSOL E | CA | 316517 | THE PAUL LAW FIRM |
| DYER | JEANNE | CA | 301308 | THE PAUL LAW FIRM |
| DYER | WILLIAM J | CA | 301308 | THE PAUL LAW FIRM |
| FARIA | DALLAS | CA | 302045 | THE PAUL LAW FIRM |
| FARIA | EUGENE F | CA | 302045 | THE PAUL LAW FIRM |
| FARIA | RANDALL | CA | 302045 | THE PAUL LAW FIRM |
| FARIA | RUTHELL | CA | 302045 | THE PAUL LAW FIRM |
| FUHRMANN | HAROLD R | CA | 301661 | THE PAUL LAW FIRM |
| FUHRMANN | MICHELLE | CA | 301661 | THE PAUL LAW FIRM |
| GERACE | DEBORAH | CA | 301445 | THE PAUL LAW FIRM |
| GLASS | THERESA L | CA | 412408 | THE PAUL LAW FIRM |
| GOOMAN | DEBRA | CA | 301440 | THE PAUL LAW FIRM |
| GOIN | KATHLEEN | CA | 301459 | THE PAUL LAW FIRM |
| GOLD | JODY L | CA | 301665 | THE PAUL LAW FIRM |
| GOLDSTEIN | TAMARA | CA | 301448 | THE PAUL LAW FIRM |
| GOSNEY | BEVERLY | CA | 301324 | THE PAUL LAW FIRM |

**Appendix A - 841**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOSNEY | DON | CA | 301324 | THE PAUL LAW FIRM |
| GOSNEY | ELDRITH A | CA | 301324 | THE PAUL LAW FIRM |
| GOSNEY | VERN | CA | 301324 | THE PAUL LAW FIRM |
| GOSNEY | VERNON JR | CA | 301324 | THE PAUL LAW FIRM |
| GRANT | ALAN P | CA | 301322 | THE PAUL LAW FIRM |
| GRANT | DIANA | CA | 317404 | THE PAUL LAW FIRM |
| GRANT | YVAUGHN | CA | 301322 | THE PAUL LAW FIRM |
| GRAY | ESTHER | CA | CGC05441989 | THE PAUL LAW FIRM |
| GUTHRIDGE | DAVID | CA | 301325 | THE PAUL LAW FIRM |
| GUTHRIDGE | MICHAEL | CA | 301325 | THE PAUL LAW FIRM |
| GUTRIDGE | EARLENE | CA | 301325 | THE PAUL LAW FIRM |
| GUTRIDGE | RONALD A | CA | 301325 | THE PAUL LAW FIRM |
| GWERDER | LAURIE | CA | 301445 | THE PAUL LAW FIRM |
| HANKES | GENE | CA | RG18899286 | THE PAUL LAW FIRM |
| HANKES | VIRGINIA | CA | RG18899286 | THE PAUL LAW FIRM |
| HARRISON | JOHN M | CA | 301307 | THE PAUL LAW FIRM |
| HARRISON | LINDA | CA | 301307 | THE PAUL LAW FIRM |
| HENRY | DEBORAH LYNN | CA | 301374 | THE PAUL LAW FIRM |
| HERWAT | IRENE | CA | 301315 | THE PAUL LAW FIRM |
| HERWAT | ROBERT | CA | 301315 | THE PAUL LAW FIRM |
| HERWAT | VERNON | CA | 301315 | THE PAUL LAW FIRM |
| HODGE | TANYA | CA | CGC05441989 | THE PAUL LAW FIRM |
| HOLMAN | BETTY | CA | 301314 | THE PAUL LAW FIRM |
| HOLMAN | GERALD | CA | 301314 | THE PAUL LAW FIRM |
| HOLMAN | JAMES L | CA | 301314 | THE PAUL LAW FIRM |
| HOLMAN | ODELL R | CA | 301314 | THE PAUL LAW FIRM |
| JACOBS | AMBER | CA | RG18927446 | THE PAUL LAW FIRM |
| JENSEN | GABRIELA | CA | 301372 | THE PAUL LAW FIRM |
| JOHNSON | ANNIE | CA | 301316 | THE PAUL LAW FIRM |
| JOHNSON | WILLIAM | CA | 301316 | THE PAUL LAW FIRM |
| JONES | ADELHELD | CA | 301318 | THE PAUL LAW FIRM |
| JONES | DONALD L | CA | 301318 | THE PAUL LAW FIRM |
| JONES | JENNIE R | CA | 301309 | THE PAUL LAW FIRM |
| JONES | LEE VERNON PAUL | CA | 301309 | THE PAUL LAW FIRM |
| KIRKENDALL | CLAIRE | CA | 301319 | THE PAUL LAW FIRM |
| KIRKENDALL | FRED | CA | 301319 | THE PAUL LAW FIRM |
| KUSH | GLORIA | CA | 317404 | THE PAUL LAW FIRM |
| LAUDERDALE | KENNETH | CA | 301669 | THE PAUL LAW FIRM |
| LAUDERDALE | VERNON M | CA | 301669 | THE PAUL LAW FIRM |
| LUOMALA | LEONARD E | CA | 301373 | THE PAUL LAW FIRM |
| LUOMALA | SAIMI | CA | 301373 | THE PAUL LAW FIRM |
| MACKING | ALEXIS | CA | 301659 | THE PAUL LAW FIRM |
| MACKING | AZILEA | CA | 301659 | THE PAUL LAW FIRM |
| MACKING | SILAS JR | CA | 301659 | THE PAUL LAW FIRM |
| MANISCALCO | LUCIANO | CA | 300484 | THE PAUL LAW FIRM |
| MANN | CHERYL | CA | 301659 | THE PAUL LAW FIRM |
| MARTINEZ | DAVID | CA | CGC05441989 | THE PAUL LAW FIRM |
| MARTINEZ | JONATHAN | CA | CGC05441989 | THE PAUL LAW FIRM |
| MARTINEZ | MARISE S | CA | CGC05441989 | THE PAUL LAW FIRM |
| MARTINEZ | THOMAS B | CA | CGC05441989 | THE PAUL LAW FIRM |
| MATSON | ARLENE M | CA | 301377 | THE PAUL LAW FIRM |
| MATSON | GEORGE B | CA | 301377 | THE PAUL LAW FIRM |
| MCKEE | SANDRA | CA | 301376 | THE PAUL LAW FIRM |
| MCLEAN | NEIL JR | CA | 301376 | THE PAUL LAW FIRM |
| MCLEAN | NEIL O | CA | 301376 | THE PAUL LAW FIRM |
| MEDEIROS | CAROL J | CA | 301379 | THE PAUL LAW FIRM |
| MEDEIROS | RICARDO J | CA | 301379 | THE PAUL LAW FIRM |
| MEDEIROS | SHAUN | CA | 301379 | THE PAUL LAW FIRM |
| MEDEIROS | STEVE | CA | 301379 | THE PAUL LAW FIRM |
| MEDOWS | DEBORAH | CA | 301324 | THE PAUL LAW FIRM |
| MOORE | JACKIE | CA | 301463 | THE PAUL LAW FIRM |
| MORRIS | GEORGIA | CA | 301371 | THE PAUL LAW FIRM |
| MORRIS | PAUL | CA | 301371 | THE PAUL LAW FIRM |
| MORRIS | WILLIAM JR | CA | 301371 | THE PAUL LAW FIRM |
| MORRIS | WILLIAM T | CA | 301371 | THE PAUL LAW FIRM |
| MORRISON | ANNETTE | CA | CGC05441989 | THE PAUL LAW FIRM |
| MULLER | JAKOB | CA | 301372 | THE PAUL LAW FIRM |
| MULLER | KATHE | CA | 301372 | THE PAUL LAW FIRM |
| MULLER-VANERELD | URSULA | CA | 301372 | THE PAUL LAW FIRM |
| O'REAR | BILLIE RUTH | CA | 301374 | THE PAUL LAW FIRM |
| O'REAR | J D | CA | 301374 | THE PAUL LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'REAR | JAY DENNIS | CA | 301374 | THE PAUL LAW FIRM |
| O'REAR | JAYMIRE DEAN | CA | 301374 | THE PAUL LAW FIRM |
| PATTERSON | CHARLES A | VERN | 308350 | THE PAUL LAW FIRM |
| PATTERSON | JOSEPH | CA | 308350 | THE PAUL LAW FIRM |
| PATTERSON | SANDRA | CA | 308350 | THE PAUL LAW FIRM |
| PATTERSON | THOMAS | CA | 308350 | THE PAUL LAW FIRM |
| PIGOTT | LEO T | CA | 301454 | THE PAUL LAW FIRM |
| PIGOTT | NOLA | CA | 301454 | THE PAUL LAW FIRM |
| POWELL | TANYA | CA | 301376 | THE PAUL LAW FIRM |
| PRATHER | ELIZABETH | CA | 301453 | THE PAUL LAW FIRM |
| PRATHER | ERNEST P | CA | 301453 | THE PAUL LAW FIRM |
| PRATHER | LLOYD E | CA | 301453 | THE PAUL LAW FIRM |
| REYES | DEBBIE | CA | 301463 | THE PAUL LAW FIRM |
| ROBERTS | MARIANNE | CA | 301379 | THE PAUL LAW FIRM |
| ROBINSON | IRENE | CA | 316517 | THE PAUL LAW FIRM |
| SAMFORD | FOREST J | CA | 301466 | THE PAUL LAW FIRM |
| SAMFORD | FREDALE | CA | 301466 | THE PAUL LAW FIRM |
| SAMFORD | JOE | CA | 301466 | THE PAUL LAW FIRM |
| SAXBY | MARY J | CA | 301453 | THE PAUL LAW FIRM |
| SCHINGLE | WALTER C | CA | CGC02407444 | THE PAUL LAW FIRM |
| SCOTT | GLEN | CA | 301458 | THE PAUL LAW FIRM |
| SCOTT | MAE B | CA | 301458 | THE PAUL LAW FIRM |
| SCOTT | MARTIN L | CA | 301458 | THE PAUL LAW FIRM |
| SCOTT | ROBERT | CA | 301458 | THE PAUL LAW FIRM |
| SCOTT | RUSSELL | CA | 301458 | THE PAUL LAW FIRM |
| SHERIDAN | BONNIE | CA | 301464 | THE PAUL LAW FIRM |
| SHERIDAN | GARY | CA | 301464 | THE PAUL LAW FIRM |
| SHERIDAN | HARRY M | CA | 301464 | THE PAUL LAW FIRM |
| SHERIDAN | PATRICIA | CA | 301464 | THE PAUL LAW FIRM |
| SIGLER | JOHN W | CA | 301671 | THE PAUL LAW FIRM |
| SILBER | PEARL | CA | 301448 | THE PAUL LAW FIRM |
| SILBER | STEPHEN | CA | 301448 | THE PAUL LAW FIRM |
| SILBER | WERNER W | CA | 301448 | THE PAUL LAW FIRM |
| SPRAGUE | HEIDI MARIE | CA | 301318 | THE PAUL LAW FIRM |
| STAPF | DONALD D | CA | 305204 | THE PAUL LAW FIRM |
| STAPF | GERALDINE | CA | 305204 | THE PAUL LAW FIRM |
| STEINBERG | ALBERT L | CA | 301445 | THE PAUL LAW FIRM |
| STEINBERG | CAROLE JUDITH | CA | 301445 | THE PAUL LAW FIRM |
| STEINBERG | DANIEL | CA | 301445 | THE PAUL LAW FIRM |
| STEINBERG | ROBERT | CA | 301445 | THE PAUL LAW FIRM |
| STURGES | CAROL | CA | 307893 | THE PAUL LAW FIRM |
| STURGES | EDWIN P | CA | 307893 | THE PAUL LAW FIRM |
| TATE | JACK E | CA | 301463 | THE PAUL LAW FIRM |
| TATE | KAREN L | CA | 301463 | THE PAUL LAW FIRM |
| THOMPSON | BERNICE | CA | 301459 | THE PAUL LAW FIRM |
| THOMPSON | DENNIS | CA | 301459 | THE PAUL LAW FIRM |
| THOMPSON | NETA E | CA | 301453 | THE PAUL LAW FIRM |
| THOMPSON | OWEN C | CA | 301459 | THE PAUL LAW FIRM |
| TOMADA | DEBBIE | CA | 301457 | THE PAUL LAW FIRM |
| TOY | TAMI | CA | 301457 | THE PAUL LAW FIRM |
| TRUBELL | ELDON E | CA | CGC02406011 | THE PAUL LAW FIRM |
| TRUBELL | RITA MARY | CA | CGC02406011 | THE PAUL LAW FIRM |
| TRUBELL | ROBERT J | CA | CGC02406011 | THE PAUL LAW FIRM |
| TRUBELL | VICTORIA L | CA | CGC02406011 | THE PAUL LAW FIRM |
| UPTON | BEN G | CA | 301452 | THE PAUL LAW FIRM |
| UPTON | MARTHA ANN | CA | 301452 | THE PAUL LAW FIRM |
| VENTI | WESLEY G | CA | 301664 | THE PAUL LAW FIRM |
| VIALE | DEBBIE L | CA | RG18927446 | THE PAUL LAW FIRM |
| VIALE | RONALD | CA | RG18927446 | THE PAUL LAW FIRM |
| VIGNA | PETER F | CA | 301460 | THE PAUL LAW FIRM |
| VULRIERA | ANGELIHA | CA | 301372 | THE PAUL LAW FIRM |
| WALKER | BEVERLY D | CA | 301462 | THE PAUL LAW FIRM |
| WALKER | EDDIE | CA | 301457 | THE PAUL LAW FIRM |
| WALKER | GEORGE K | CA | 301462 | THE PAUL LAW FIRM |
| WALKER | JAMES D | CA | 301457 | THE PAUL LAW FIRM |
| WALKER | KENNETH G | CA | 301462 | THE PAUL LAW FIRM |
| WALKER | SANDRA | CA | 301457 | THE PAUL LAW FIRM |
| WALKER-DEGELDER | BEVERLY | CA | 301462 | THE PAUL LAW FIRM |
| WARD | SHARON LEE | CA | 302120 | THE PAUL LAW FIRM |
| WARNER | JANICE M | CA | CGC02406011 | THE PAUL LAW FIRM |
| WHITE | JOHN J | CA | 412408 | THE PAUL LAW FIRM |

**Appendix A - 842**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITE | JOHN P | CA | 412408 | THE PAUL LAW FIRM |
| WHITE | MARJORIE | CA | 412408 | THE PAUL LAW FIRM |
| WILLBURN | DEL S | CA | 301442 | THE PAUL LAW FIRM |
| WILLBURN | JEAN | CA | 301442 | THE PAUL LAW FIRM |
| WILLIAMS | DIANNA LYNN | CA | 301374 | THE PAUL LAW FIRM |
| WOOD | BARBARA | CA | 301441 | THE PAUL LAW FIRM |
| WOOD | GEORGE C | CA | 301441 | THE PAUL LAW FIRM |
| WOODWORTH | PAUL A | CA | 301440 | THE PAUL LAW FIRM |
| BREWER | CHRISTINA | IL | 12L1759 | THE PERICA LAW FIRM, PC |
| CUNNINGHAM | DELBERT | IL | 14L328 | THE PERICA LAW FIRM, PC |
| CUNNINGHAM | SHARON K | IL | 14L328 | THE PERICA LAW FIRM, PC |
| SONSOUCIE | JOHN L | IL | 13L1656 | THE PERICA LAW FIRM, PC |
| SONSOUCIE | RONALD L | IL | 13L1656 | THE PERICA LAW FIRM, PC |
| SPENCER | LESLIE | IL | 12L1759 | THE PERICA LAW FIRM, PC |
| TURNEY | GERALD R | IL | 13L867 | THE PERICA LAW FIRM, PC |
| TURNEY | LOURDES | IL | 13L867 | THE PERICA LAW FIRM, PC |
| WYNN | ELIZABETH | IL | 13L342 | THE PERICA LAW FIRM, PC |
| WYNN | STEVAN RAY | IL | 13L342 | THE PERICA LAW FIRM, PC |
| BILBROUGH | B KEITH | MD | 24X07000516 | THE RUCKDESCHEL LAW FIRM, LLC |
| BILBROUGH | GAIL M | MD | 24X07000516 | THE RUCKDESCHEL LAW FIRM, LLC |
| BILBROUGH | WILLIAM G | MD | 24X07000516 | THE RUCKDESCHEL LAW FIRM, LLC |
| BRANNAN | DONNA | MD | 24X11000017 | THE RUCKDESCHEL LAW FIRM, LLC |
| CAMERON | SAMUEL C | FL | 2019036086CA01 | THE RUCKDESCHEL LAW FIRM, LLC |
| EDWARDS | LINDA | MD | 24X11000375 | THE RUCKDESCHEL LAW FIRM, LLC |
| HALLMAN | EUGENE A | MD | 24X08000249 | THE RUCKDESCHEL LAW FIRM, LLC |
| HASH | CHARLES EDWARD | MD | 24X11000017 | THE RUCKDESCHEL LAW FIRM, LLC |
| HASH | JONATHAN RICHARD | MD | 24X11000017 | THE RUCKDESCHEL LAW FIRM, LLC |
| HASH | MARY JEAN | MD | 24X11000017 | THE RUCKDESCHEL LAW FIRM, LLC |
| KELLY | HELEN MARGARET | MD | 24X11000375 | THE RUCKDESCHEL LAW FIRM, LLC |
| KELLY | JAMES PAUL | MD | 24X11000375 | THE RUCKDESCHEL LAW FIRM, LLC |
| KOWCHECK | REGIS F | MD | 24X09000186 | THE RUCKDESCHEL LAW FIRM, LLC |
| LAWSON | MARY | MD | 24X07000029 | THE RUCKDESCHEL LAW FIRM, LLC |
| LAWSON | NAYMAN J | MD | 24X07000029 | THE RUCKDESCHEL LAW FIRM, LLC |
| LEE | LINDA | MD | 24X11000017 | THE RUCKDESCHEL LAW FIRM, LLC |
| MASON | NORMAN WALTER | MD | 24X19000018 | THE RUCKDESCHEL LAW FIRM, LLC |
| MASON | SHIRLEY K | MD | 24X19000018 | THE RUCKDESCHEL LAW FIRM, LLC |
| MAY | PHILIP ROYCE | MD | 24X12000425 | THE RUCKDESCHEL LAW FIRM, LLC |
| MAY | RUTH BELCHE | MD | 24X12000425 | THE RUCKDESCHEL LAW FIRM, LLC |
| PROCTOR | PAMELA | MD | 24X11000017 | THE RUCKDESCHEL LAW FIRM, LLC |
| RICE | GEORGE SAMUEL | MD | 24X09000386 | THE RUCKDESCHEL LAW FIRM, LLC |
| RICE | MARY A | MD | 24X09000386 | THE RUCKDESCHEL LAW FIRM, LLC |
| ROBERTS | IRENE E | MD | 24X08000469 | THE RUCKDESCHEL LAW FIRM, LLC |
| ROBERTS | WILLIAM C | MD | 24X08000469 | THE RUCKDESCHEL LAW FIRM, LLC |
| SHOPE | NANCY | MD | 24X11000375 | THE RUCKDESCHEL LAW FIRM, LLC |
| ALBEE | EVERETT T | MA | 114661 | THE SHEPARD LAW FIRM, P.C. |
| ALBEE | PATRICIA P | MA | 114661 | THE SHEPARD LAW FIRM, P.C. |
| ALIOTTA | PATRICIA | MA | 191101 | THE SHEPARD LAW FIRM, P.C. |
| ALIOTTA | ROBERT MICHAEL | MA | 191101 | THE SHEPARD LAW FIRM, P.C. |
| ALLEN | DIANE | MA | 173665 | THE SHEPARD LAW FIRM, P.C. |
| ALLEN | RICHARD | MA | 173665 | THE SHEPARD LAW FIRM, P.C. |
| AZEVEDO | JAMES | MA | 192914 | THE SHEPARD LAW FIRM, P.C. |
| AZEVEDO | WANDA | MA | 192914 | THE SHEPARD LAW FIRM, P.C. |
| BEERMAN | HENRY | MA | 182364 | THE SHEPARD LAW FIRM, P.C. |
| BEERMAN | SHIRLEY | MA | 182364 | THE SHEPARD LAW FIRM, P.C. |
| BELLINO | JOSEPH B | MA | 173659 | THE SHEPARD LAW FIRM, P.C. |
| BELLINO | SUSANNA | MA | 173659 | THE SHEPARD LAW FIRM, P.C. |
| BELLIVEAU | JANET | MA | 156840 | THE SHEPARD LAW FIRM, P.C. |
| BELLIVEAU | RICHARD | MA | 156840 | THE SHEPARD LAW FIRM, P.C. |
| BENNETT | ERIC | MA | 156808 | THE SHEPARD LAW FIRM, P.C. |
| BENNETT | WARREN | MA | 156808 | THE SHEPARD LAW FIRM, P.C. |
| BERNDT | DAVID | MA | 163635 | THE SHEPARD LAW FIRM, P.C. |
| BERNDT | KENDRA | MA | 163635 | THE SHEPARD LAW FIRM, P.C. |
| BLAKE | JOHN | MA | 192234 | THE SHEPARD LAW FIRM, P.C. |
| BLEAU | PETER | MA | 173644 | THE SHEPARD LAW FIRM, P.C. |
| BLEAU | ROBERT | MA | 173644 | THE SHEPARD LAW FIRM, P.C. |
| BLOW | RONALD | MA | 183715 | THE SHEPARD LAW FIRM, P.C. |
| BUSH | LYNETTE | MA | 182381 | THE SHEPARD LAW FIRM, P.C. |
| CATALANO-HEALEY | VICTORIA | MA | 193610 | THE SHEPARD LAW FIRM, P.C. |
| CAVANAUGH | ROBERT | MA | 156954 | THE SHEPARD LAW FIRM, P.C. |
| CHAMBERLAIN | JUDITH | MA | 191100 | THE SHEPARD LAW FIRM, P.C. |
| CHAMBERLAIN | PAUL | MA | 191100 | THE SHEPARD LAW FIRM, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLLIGAN | KATHLEEN | MA | 173771 | THE SHEPARD LAW FIRM, P.C. |
| CONTONIO | PETER | MA | 193579 | THE SHEPARD LAW FIRM, P.C. |
| COOK | PAMELA | MA | 183400 | THE SHEPARD LAW FIRM, P.C. |
| COWEN | DAVID | MA | 173654 | THE SHEPARD LAW FIRM, P.C. |
| COWEN | WENDY | MA | 173654 | THE SHEPARD LAW FIRM, P.C. |
| CROWLEY | ANN MARIE | MA | 024346 | THE SHEPARD LAW FIRM, P.C. |
| CROWLEY | ROBERT G | MA | 024346 | THE SHEPARD LAW FIRM, P.C. |
| DIGERONIMO | ELLEN | MA | 193474 | THE SHEPARD LAW FIRM, P.C. |
| DIGERONIMO | RALPH | MA | 193474 | THE SHEPARD LAW FIRM, P.C. |
| DIXON | PATRICIA J | MA | 191101 | THE SHEPARD LAW FIRM, P.C. |
| DION | JOHN | MA | 193612 | THE SHEPARD LAW FIRM, P.C. |
| DION | SANDRA | MA | 193612 | THE SHEPARD LAW FIRM, P.C. |
| DOSKOCIL | DOUGLAS | MA | 193578 | THE SHEPARD LAW FIRM, P.C. |
| DREW | WILLIAM T | MA | 084791 | THE SHEPARD LAW FIRM, P.C. |
| ELIOPOULOS | THEANO | MA | 173673 | THE SHEPARD LAW FIRM, P.C. |
| ELLISON | KATERI | MD | 24X04000082OWIL | THE SHEPARD LAW FIRM, P.C. |
| ELLISON | LARRY C | MD | 24X04000082OWIL | THE SHEPARD LAW FIRM, P.C. |
| ENIS | JUDITH | MA | 173397 | THE SHEPARD LAW FIRM, P.C. |
| ENIS | PETER | MA | 173397 | THE SHEPARD LAW FIRM, P.C. |
| FAHLBECK | ROBERT | MA | 183635 | THE SHEPARD LAW FIRM, P.C. |
| FAHLBECK | SUSAN | MA | 183635 | THE SHEPARD LAW FIRM, P.C. |
| FORREST | HEATHER | MA | 183715 | THE SHEPARD LAW FIRM, P.C. |
| FOURNIER | CAROL | MA | 173650 | THE SHEPARD LAW FIRM, P.C. |
| FOURNIER | HENRY | MA | 173650 | THE SHEPARD LAW FIRM, P.C. |
| FRENCH | DONALD | MA | 182363 | THE SHEPARD LAW FIRM, P.C. |
| FRULLA | ANTHONY | MA | 163306 | THE SHEPARD LAW FIRM, P.C. |
| FRULLA | JUDITH | MA | 163306 | THE SHEPARD LAW FIRM, P.C. |
| GALOTTI | ANNA | MA | 193609 | THE SHEPARD LAW FIRM, P.C. |
| GALOTTI | NICHOLAS | MA | 193609 | THE SHEPARD LAW FIRM, P.C. |
| GERANIOTIS | GEORGE | MA | 173673 | THE SHEPARD LAW FIRM, P.C. |
| GREEN | PATRICIA NORAIR | MD | 24X04000082OWIL | THE SHEPARD LAW FIRM, P.C. |
| HARDY | CHARLES | MA | 170419 | THE SHEPARD LAW FIRM, P.C. |
| HEALEY | JAMES | MA | 193610 | THE SHEPARD LAW FIRM, P.C. |
| HUNT | JAMES | MA | 192235 | THE SHEPARD LAW FIRM, P.C. |
| HUNT | PAMELA | MA | 192235 | THE SHEPARD LAW FIRM, P.C. |
| KNIGHT | WALLACE | MA | 193577 | THE SHEPARD LAW FIRM, P.C. |
| KUNST | DONNA | MA | 182497 | THE SHEPARD LAW FIRM, P.C. |
| LACHAPELLE | EVELYN | MA | 182381 | THE SHEPARD LAW FIRM, P.C. |
| LONG | MARK | MA | 182365 | THE SHEPARD LAW FIRM, P.C. |
| MACMURRAY | CHARLES | MA | 183644 | THE SHEPARD LAW FIRM, P.C. |
| MACMURRAY | RITA | MA | 183644 | THE SHEPARD LAW FIRM, P.C. |
| MCALLISTER | JOHN | MA | 191102 | THE SHEPARD LAW FIRM, P.C. |
| MCCAULEY | DEBORAH | MA | 183637 | THE SHEPARD LAW FIRM, P.C. |
| MCCAULEY | OWEN | MA | 183637 | THE SHEPARD LAW FIRM, P.C. |
| MCGEE | DEBORAH | MA | 183636 | THE SHEPARD LAW FIRM, P.C. |
| MCGEE | GARY | MA | 183636 | THE SHEPARD LAW FIRM, P.C. |
| MCNAMARA | JUDITH | MA | 156837 | THE SHEPARD LAW FIRM, P.C. |
| MCNAMARA | MICHAEL | MA | 156837 | THE SHEPARD LAW FIRM, P.C. |
| MISAK | JANET | MA | 114659 | THE SHEPARD LAW FIRM, P.C. |
| MISAK | MICHAEL | MA | 114659 | THE SHEPARD LAW FIRM, P.C. |
| MOORE | GERALD | MA | 192536 | THE SHEPARD LAW FIRM, P.C. |
| MOTTA | JOSEPH | MA | 192536 | THE SHEPARD LAW FIRM, P.C. |
| MURRIN | BARBARA | MA | 193313 | THE SHEPARD LAW FIRM, P.C. |
| MURRIN | EDWARD | MA | 193313 | THE SHEPARD LAW FIRM, P.C. |
| NALLY | GAIL | MA | 094990 | THE SHEPARD LAW FIRM, P.C. |
| NEAL | JOHN | MA | 193580 | THE SHEPARD LAW FIRM, P.C. |
| NEAL | RAQUEL | MA | 193580 | THE SHEPARD LAW FIRM, P.C. |
| NESTOR | SIEGUNDE | MA | 054529 | THE SHEPARD LAW FIRM, P.C. |
| NESTOR | VINCENT | MA | 054529 | THE SHEPARD LAW FIRM, P.C. |
| NICHOLLS | MEREDITH ANN | MA | 031701 | THE SHEPARD LAW FIRM, P.C. |
| NORAIR | ALICE | MD | 24X04000082OWIL | THE SHEPARD LAW FIRM, P.C. |
| NORAIR | ALICE B | MD | 24X04000082OWIL | THE SHEPARD LAW FIRM, P.C. |
| NORAIR | JILL S | MD | 24X04000082OWIL | THE SHEPARD LAW FIRM, P.C. |
| NORAIR | RICHARD H | MD | 24X04000082OWIL | THE SHEPARD LAW FIRM, P.C. |
| NORAIR | STEPHEN G | MD | 24X04000082OWIL | THE SHEPARD LAW FIRM, P.C. |
| PAQUETTE | ALVIN | MA | 193472 | THE SHEPARD LAW FIRM, P.C. |
| PARKS | DEBORAH | MA | 163646 | THE SHEPARD LAW FIRM, P.C. |
| PARKS | NEAL | MA | 163646 | THE SHEPARD LAW FIRM, P.C. |
| PERRY | EILEEN | MA | 156809 | THE SHEPARD LAW FIRM, P.C. |
| PERRY | WILLIAM | MA | 156809 | THE SHEPARD LAW FIRM, P.C. |
| PIRES | AGNES | MA | 015578 | THE SHEPARD LAW FIRM, P.C. |

**Appendix A - 843**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PIRES | MANUEL | MA | 015578 | THE SHEPARD LAW FIRM, P.C. |
| PRICE | DONNA | MA | 193608 | THE SHEPARD LAW FIRM, P.C. |
| PRICE | RICHARD | MA | 193608 | THE SHEPARD LAW FIRM, P.C. |
| PURNER | CLINTON JEFFERSON | MD | 24X04000082OWIL | THE SHEPARD LAW FIRM, P.C. |
| QUINTAL | JAMES | MA | 193611 | THE SHEPARD LAW FIRM, P.C. |
| QUINTAL | JEANNE | MA | 193611 | THE SHEPARD LAW FIRM, P.C. |
| RACICOT | MARY | MA | 148992 | THE SHEPARD LAW FIRM, P.C. |
| RACICOT | STEPHEN | MA | 148992 | THE SHEPARD LAW FIRM, P.C. |
| RAYMOND | ELAINE | MA | 182363 | THE SHEPARD LAW FIRM, P.C. |
| REYNOLDS | GLENN | MA | 156839 | THE SHEPARD LAW FIRM, P.C. |
| REYNOLDS | PATRICIA | MA | 156839 | THE SHEPARD LAW FIRM, P.C. |
| ROCHE | DOMINIC | MA | 182362 | THE SHEPARD LAW FIRM, P.C. |
| ROSENBERG | WILBERT | MA | 173770 | THE SHEPARD LAW FIRM, P.C. |
| ROSENMAN | STEPHEN | MA | 183400 | THE SHEPARD LAW FIRM, P.C. |
| RUMBLE | RICHARD | MA | 173771 | THE SHEPARD LAW FIRM, P.C. |
| RYAN | DARLENE | MA | 182362 | THE SHEPARD LAW FIRM, P.C. |
| SADOWSKI | WALTER | MA | 182497 | THE SHEPARD LAW FIRM, P.C. |
| SHATKIN | JOYCE | MA | 173770 | THE SHEPARD LAW FIRM, P.C. |
| SYKES | WALLACE | MA | 193577 | THE SHEPARD LAW FIRM, P.C. |
| THIBAULT | BRENDA | MA | 054532 | THE SHEPARD LAW FIRM, P.C. |
| THIBAULT | BRIAN E | MA | 054532 | THE SHEPARD LAW FIRM, P.C. |
| TREMAINE | MARIE | MA | 015580 | THE SHEPARD LAW FIRM, P.C. |
| TREMAINE | ROGER E | MA | 015580 | THE SHEPARD LAW FIRM, P.C. |
| URICHUK | ANNE | MA | 094991 | THE SHEPARD LAW FIRM, P.C. |
| URICHUK | WILLIAM D | MA | 094991 | THE SHEPARD LAW FIRM, P.C. |
| VEIGA | MARIA | MA | 173645 | THE SHEPARD LAW FIRM, P.C. |
| VEIGA | MARIO | MA | 173645 | THE SHEPARD LAW FIRM, P.C. |
| VENTURA | ROBERT | MA | 173666 | THE SHEPARD LAW FIRM, P.C. |
| WAGNER | JOAN | MA | 183714 | THE SHEPARD LAW FIRM, P.C. |
| WAGNER | RICHARD | MA | 183714 | THE SHEPARD LAW FIRM, P.C. |
| WEEKS | CYNTHIA | MA | 193578 | THE SHEPARD LAW FIRM, P.C. |
| WILLIAMS | DOROTHY | MA | 156955 | THE SHEPARD LAW FIRM, P.C. |
| WILLIAMS | RICHARD | MA | 156955 | THE SHEPARD LAW FIRM, P.C. |
| ANDERSON | IONA | NY | 1901352014 | THE WILLIAMS LAW FIRM, PC |
| ANDERSON | JOHN P | NY | 1900582016 | THE WILLIAMS LAW FIRM, PC |
| ANDERSON | ROSE | NY | 1900582016 | THE WILLIAMS LAW FIRM, PC |
| ANDERSON | WILSON | NY | 1901352014 | THE WILLIAMS LAW FIRM, PC |
| ARMINIO | DANIEL | NY | 1900522018 | THE WILLIAMS LAW FIRM, PC |
| ARMINIO | MICHELLE | NY | 1900522018 | THE WILLIAMS LAW FIRM, PC |
| BALL | EULAS L | NY | 1901522014 | THE WILLIAMS LAW FIRM, PC |
| BALL | JOYCE | NY | 1901522014 | THE WILLIAMS LAW FIRM, PC |
| BOTTA | ANTHONY | NY | 1903702015 | THE WILLIAMS LAW FIRM, PC |
| BOTTA | DIANE MARIE | NY | 1903702015 | THE WILLIAMS LAW FIRM, PC |
| CARTY | ANTHONY A | NY | 1900132014 | THE WILLIAMS LAW FIRM, PC |
| CARTY | CLARA | NY | 1900132014 | THE WILLIAMS LAW FIRM, PC |
| CIANCIOSI | ALBERT | NY | 1902402019 | THE WILLIAMS LAW FIRM, PC |
| COX | EDWARD W | NY | 1900932015 | THE WILLIAMS LAW FIRM, PC |
| COX | PENELOPE ANNE | NY | 1900932015 | THE WILLIAMS LAW FIRM, PC |
| CUNDIFF | MARION | NY | 1903472014 | THE WILLIAMS LAW FIRM, PC |
| CUNDIFF | RONALD P | NY | 1903472014 | THE WILLIAMS LAW FIRM, PC |
| DAWSON | JOHN J | NY | 1902732015 | THE WILLIAMS LAW FIRM, PC |
| EMANUELE | FRANCESCO | NY | 1900992019 | THE WILLIAMS LAW FIRM, PC |
| EMANUELE | SANTINA | NY | 1900992019 | THE WILLIAMS LAW FIRM, PC |
| FANCERA | CAROLE E | NY | 1902202019 | THE WILLIAMS LAW FIRM, PC |
| FERRON | MARK S | NY | 1901002019 | THE WILLIAMS LAW FIRM, PC |
| FONGGING | GUY | NY | 1903872015 | THE WILLIAMS LAW FIRM, PC |
| FONGGING | JEANINE | NY | 1903872015 | THE WILLIAMS LAW FIRM, PC |
| GEISER | PATRICIA | NY | 1901432017 | THE WILLIAMS LAW FIRM, PC |
| GEISER | ROBERT W | NY | 1901432017 | THE WILLIAMS LAW FIRM, PC |
| GIASEMIS | DESPINA | NY | 1904202014 | THE WILLIAMS LAW FIRM, PC |
| GIASEMIS | NICHOLAS | NY | 1904202014 | THE WILLIAMS LAW FIRM, PC |
| GREGG | LORRAINE | NY | 1900302016 | THE WILLIAMS LAW FIRM, PC |
| GREGG | RICHARD A | NY | 1900302016 | THE WILLIAMS LAW FIRM, PC |
| HARTZ | DEBRA | NY | 1901412017 | THE WILLIAMS LAW FIRM, PC |
| HARTZ | MICHAEL P | NY | 1901412017 | THE WILLIAMS LAW FIRM, PC |
| HUNT | NORMAN | NY | 1901632015 | THE WILLIAMS LAW FIRM, PC |
| JORDAN | KENNETH D | NY | 1901412015 | THE WILLIAMS LAW FIRM, PC |
| JORDAN | SHARON J | NY | 1901412015 | THE WILLIAMS LAW FIRM, PC |
| KOWALCZYK | JOSEPH | NY | 1902512017 | THE WILLIAMS LAW FIRM, PC |
| KOWALCZYK | JULIETTE | NY | 1902512017 | THE WILLIAMS LAW FIRM, PC |
| LAFACE | JOHN | NY | 1901442017 | THE WILLIAMS LAW FIRM, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAICHIN | BARBARA | NY | 1901742019 | THE WILLIAMS LAW FIRM, PC |
| MAICHIN | ROBERT | NY | 1901742019 | THE WILLIAMS LAW FIRM, PC |
| MCGUIRE | TRACY | NY | 1903152016 | THE WILLIAMS LAW FIRM, PC |
| MORRIS | FREDERICK G | NY | 1900592016 | THE WILLIAMS LAW FIRM, PC |
| MORRIS | NORMA | NY | 1900592016 | THE WILLIAMS LAW FIRM, PC |
| MUNNI | ANGELO | NY | 1900812019 | THE WILLIAMS LAW FIRM, PC |
| MUNNI | MARYANN | NY | 1900812019 | THE WILLIAMS LAW FIRM, PC |
| OLIVEIRA | MANUEL N | NY | 1900382015 | THE WILLIAMS LAW FIRM, PC |
| PASCO | SHANE JAY | NY | 1902052019 | THE WILLIAMS LAW FIRM, PC |
| PERALTA | ROSAURA | NY | 1901312012 | THE WILLIAMS LAW FIRM, PC |
| PRESTIFILIPPO | NICOLINA | NY | 1902062019 | THE WILLIAMS LAW FIRM, PC |
| PRESTIFILIPPO | SIDNEY J | NY | 1902062019 | THE WILLIAMS LAW FIRM, PC |
| RAMUNDO | FRANK | NY | 1900362015 | THE WILLIAMS LAW FIRM, PC |
| RAMUNDO | RITA | NY | 1900362015 | THE WILLIAMS LAW FIRM, PC |
| ROMANO | WILLIAM | NY | 1901602015 | THE WILLIAMS LAW FIRM, PC |
| SIEGEL | HOWARD | NY | 1901402017 | THE WILLIAMS LAW FIRM, PC |
| SYKES | BARBARA | NY | 1902012015 | THE WILLIAMS LAW FIRM, PC |
| SYKES | JOHNNIE L | NY | 1902012015 | THE WILLIAMS LAW FIRM, PC |
| THURMOND | BENNIE | NY | 1900302018 | THE WILLIAMS LAW FIRM, PC |
| THURMOND | BRENDA | NY | 1900302018 | THE WILLIAMS LAW FIRM, PC |
| VAVALLO | PINA | NY | 1901402015 | THE WILLIAMS LAW FIRM, PC |
| VAVALLO | VINCENZO | NY | 1901402015 | THE WILLIAMS LAW FIRM, PC |
| VILLANO | CAROL ANN | NY | 1901402017 | THE WILLIAMS LAW FIRM, PC |
| WELCH | VERDIS | NY | 1904692018 | THE WILLIAMS LAW FIRM, PC |
| WORCHEL | MARC L | NY | 1903642018 | THE WILLIAMS LAW FIRM, PC |
| WORCHEL | SUSAN M | NY | 1903642018 | THE WILLIAMS LAW FIRM, PC |
| ZAMAR | CECILE | NY | 1901452017 | THE WILLIAMS LAW FIRM, PC |
| ZAMAR | EDWARD | NY | 1901452017 | THE WILLIAMS LAW FIRM, PC |
| WIGLEY | EMILE | VI | 3812009 | THEODORE HUGE LAW FIRM, LLC |
| WIGLEY | GREG | VI | 3812009 | THEODORE HUGE LAW FIRM, LLC |
| PICOU | HAROLD E | LA | 9800229 | THIEL, MICHAEL L |
| PICOU | LUCILLE C | LA | 9800229 | THIEL, MICHAEL L |
| HINZMANN | HELMUT | WA | 162096344SEA | THOMAS J. OWENS |
| HINZMANN | JUDITH | WA | 162096344SEA | THOMAS J. OWENS |
| NICHOLS | BONNIE | WA | 082393909SEA | THOMAS J. OWENS |
| NICHOLS | NEAL A | WA | 082393909SEA | THOMAS J. OWENS |
| ROYSE | DORENE F | WA | 132229668SEA | THOMAS J. OWENS |
| ROYSE | JASPER C | WA | 132229668SEA | THOMAS J. OWENS |
| TOMKINS | NORMAN E | CA | BC137724 | THOMAS, THOMAS D ESQ |
| BLAKE | JOHN J | MA | AFFIDAVIT | THORNTON LAW FIRM |
| BOOTH | ERNEST J | NY | CV875042kNAPP | THORNTON LAW FIRM |
| BOOTH | HELEN E | NY | CV875042KNAPP | THORNTON LAW FIRM |
| BOURASSA | ANGELA | MA | 010618 | THORNTON LAW FIRM |
| BOURASSA | HENRY | MA | 010618 | THORNTON LAW FIRM |
| BUCHANAN | FRANCIS R | MA | AFFIDAVIT | THORNTON LAW FIRM |
| BUONOMO | DOMINICK J SR | MA | AFFIDAVIT | THORNTON LAW FIRM |
| BUONOMO | LORRAINE | MA | AFFIDAVIT | THORNTON LAW FIRM |
| CALO | RUBEN G | MA | AFFIDAVIT | THORNTON LAW FIRM |
| CAMPBELL | ANN S | MA | AFFIDAVIT | THORNTON LAW FIRM |
| CAMPBELL | LEO | MA | AFFIDAVIT | THORNTON LAW FIRM |
| CIAMBRONE | ARMAND | RI | 830734 | THORNTON LAW FIRM |
| CITRONI | CATHERINE A | MA | MICV2005026935 | THORNTON LAW FIRM |
| CITRONI | DOMINIC R | MA | MICV2005026935 | THORNTON LAW FIRM |
| COLLINS | RICHARD J | MA | AFFADAVIT | THORNTON LAW FIRM |
| CONNOLLY | JOSEPH | MA | UNKNOWN | THORNTON LAW FIRM |
| CORMIER | LEO | MA | 024261603 | THORNTON LAW FIRM |
| CORRENTE | ANTONIO M | MA | 9010202Z | THORNTON LAW FIRM |
| CORRENTE | GLADYS | MA | 9010202Z | THORNTON LAW FIRM |
| DANIEL | RAYMOND | MA | AFFIDAVIT | THORNTON LAW FIRM |
| DEMARS | BEVERLY L | MA | 1981CV03241 | THORNTON LAW FIRM |
| DEMARS | EMIL J | MA | 1981CV03241 | THORNTON LAW FIRM |
| DENNIS | LOIS M | MA | AFFIDAVIT | THORNTON LAW FIRM |
| DEVINCENT | JOHN J | MA | AFFIDAVIT | THORNTON LAW FIRM |
| DIXON | GILBERT W SR | MA | 944208 | THORNTON LAW FIRM |
| DIXON | GILBERT W SR | MA | AFFIDAVIT | THORNTON LAW FIRM |
| DIXON | VIOLA | MA | 944208 | THORNTON LAW FIRM |
| DIXON | VIOLA | MA | AFFIDAVIT | THORNTON LAW FIRM |
| DONAH | ARTHUR | MA | AFFIDAVIT | THORNTON LAW FIRM |
| DONAH | GERALDINE A | MA | AFFIDAVIT | THORNTON LAW FIRM |
| DUCHESNE | PAUL | MA | AFFIDAVIT | THORNTON LAW FIRM |
| DUNTON | PAUL D | MA | AFFIDAVIT | THORNTON LAW FIRM |

**Appendix A - 844**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FALCONE | WOLFGANG | MA | AFFIDAVIT | THORNTON LAW FIRM |
| FINCH | ROBERT A | MA | AFFIDAVIT | THORNTON LAW FIRM |
| FITZGERALD | MARY | MA | AFFIDAVIT | THORNTON LAW FIRM |
| FITZGERALD | WILLIAM P | MA | AFFIDAVIT | THORNTON LAW FIRM |
| FLAHERTY | MATTHEW | MA | 0837128 | THORNTON LAW FIRM |
| GARBETT | WILLIAM P SR | MA | AFFIDAVIT | THORNTON LAW FIRM |
| GASSNOLA | ALFRED | MA | AFFIDAVIT | THORNTON LAW FIRM |
| GASSNOLA | JOAN | MA | AFFIDAVIT | THORNTON LAW FIRM |
| GAVELL | GLEN L | MA | AFFIDAVIT | THORNTON LAW FIRM |
| GEEVER | DAVID W | MA | AFFIDAVIT | THORNTON LAW FIRM |
| GEEVER | DEBORAH A | MA | AFFIDAVIT | THORNTON LAW FIRM |
| GIORDANO | DOROTHY | MA | CV872425CPS | THORNTON LAW FIRM |
| GIORDANO | EDWARD A | NY | CV872425CPS | THORNTON LAW FIRM |
| GOUVEIA | DENNIS A | MA | 1781CV02527 | THORNTON LAW FIRM |
| GREGORY | BILLIE | MA | MICV201101694S | THORNTON LAW FIRM |
| GREGORY | JIMMY LEE | MA | MICV201101694S | THORNTON LAW FIRM |
| GRICUS | ALEXANDER B | MA | AFFIDAVIT | THORNTON LAW FIRM |
| GRIEGER | LAURA | NY | CV901746 | THORNTON LAW FIRM |
| GRIEGER | WILLIAM | NY | CV901746 | THORNTON LAW FIRM |
| GRILLI | FRANK | MA | AFFIDAVIT | THORNTON LAW FIRM |
| GRILLI | PHYLLIS | MA | AFFIDAVIT | THORNTON LAW FIRM |
| GULLAGE | RICHARD C | MA | AFFIDAVIT | THORNTON LAW FIRM |
| HAEFELI | CHARLES F | MA | AFFIDAVIT | THORNTON LAW FIRM |
| HARVEY | ELMER R | MA | AFFIDAVIT | THORNTON LAW FIRM |
| HOOKE | ROBERT E | MA | AFFIDAVIT | THORNTON LAW FIRM |
| HOSMAN | ALBERT R | MA | 1781CV03811 | THORNTON LAW FIRM |
| HOSMAN | JOAN M | MA | 1781CV03811 | THORNTON LAW FIRM |
| HOWLAND | JOHN | MA | UNKNOWN | THORNTON LAW FIRM |
| ISBELL | STEVEN | MA | UNKNOWN | THORNTON LAW FIRM |
| JASIE | WALTER J JR | MA | AFFIDAVIT | THORNTON LAW FIRM |
| JOYCE | ROBERT E | MA | AFFIDAVIT | THORNTON LAW FIRM |
| KALLEM | WILLIAM | NY | CV911258 | THORNTON LAW FIRM |
| KEITH | DONALD | MA | AFFIDAVIT | THORNTON LAW FIRM |
| KENNEY | FRANCIS J | MA | AFFIDAVIT | THORNTON LAW FIRM |
| KNIGHT | GWENDOLYN G | MA | MICV2006045045 | THORNTON LAW FIRM |
| KNIGHT | ROBERT M | MA | MICV2006045045 | THORNTON LAW FIRM |
| KRUPKA | PETER M | MA | 024184358 | THORNTON LAW FIRM |
| LEPORE | ROSE M | MA | 031241624 | THORNTON LAW FIRM |
| LUCIANI | JOHN C SR | MA | AFFIDAVIT | THORNTON LAW FIRM |
| MACMILLAN | ALICE | MA | AFFIDAVIT | THORNTON LAW FIRM |
| MACMILLAN | RUSSELL | MA | AFFIDAVIT | THORNTON LAW FIRM |
| MACNEIL | RONALD | MA | 1781CV02006 | THORNTON LAW FIRM |
| MARSIAN | KARL W | MA | AFFIDAVIT | THORNTON LAW FIRM |
| MATTINA | BETTY A | MA | UNKNOWN | THORNTON LAW FIRM |
| MAZZARELLA | JAMES M | MA | AFFIDAVIT | THORNTON LAW FIRM |
| MAZZARELLA | SUZANNE | MA | AFFIDAVIT | THORNTON LAW FIRM |
| MCINNIS | JOHN | MA | UNKNOWN | THORNTON LAW FIRM |
| MCINNIS | PAUL | MA | UNKNOWN | THORNTON LAW FIRM |
| MCKINNON | RICHARD E | MA | AFFIDAVIT | THORNTON LAW FIRM |
| MEDEIROS | EUGENE R | MA | 1781CV03282 | THORNTON LAW FIRM |
| MESSINA | AMATO | MA | AFFIDAVIT | THORNTON LAW FIRM |
| MOSCONE | ALBERT J | MA | AFFIDAVIT | THORNTON LAW FIRM |
| MOSSMAN | HENRY L | MA | AFFIDAVIT | THORNTON LAW FIRM |
| MURPHY | ROBERT F SR | MA | AFFIDAVIT | THORNTON LAW FIRM |
| O'KEEFE | JOHN | MA | AFFIDAVIT | THORNTON LAW FIRM |
| PALUZZI | DANIEL R | MA | AFFIDAVIT | THORNTON LAW FIRM |
| PELKEY | GERALD K | MA | 561766 | THORNTON LAW FIRM |
| PELKEY | GERALD K | MA | AFFIDAVIT | THORNTON LAW FIRM |
| PERMAN | FRANK S | MA | AFFIDAVIT | THORNTON LAW FIRM |
| PHELPS | GERALDINE | MA | AFFIDAVIT | THORNTON LAW FIRM |
| PHELPS | ROBERT N | MA | AFFIDAVIT | THORNTON LAW FIRM |
| POWERS | JOHN | MA | AFFIDAVIT | THORNTON LAW FIRM |
| SALDI | DOMENIC J | MA | UNKNOWN | THORNTON LAW FIRM |
| SHEA | DONALD C | MA | AFFIDAVIT | THORNTON LAW FIRM |
| SHEA | THERESA | MA | AFFIDAVIT | THORNTON LAW FIRM |
| SIMMONS | RICHARD J | MA | UNKNOWN | THORNTON LAW FIRM |
| SMITH | ABRAHAM | MA | AFFIDAVIT | THORNTON LAW FIRM |
| SMITH | ESTHER | MA | AFFIDAVIT | THORNTON LAW FIRM |
| SNOW | RONALD SR | MA | AFFIDAVIT | THORNTON LAW FIRM |
| SULLIVAN | WILLIAM D JR | MA | AFFIDAVIT | THORNTON LAW FIRM |
| SURETTE | ELIZABETH V | MA | MICV2007042415 | THORNTON LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SURETTE | WILLIAM A | MA | MICV2007042415 | THORNTON LAW FIRM |
| TARNOFF | HENRY | MA | AFFIDAVIT | THORNTON LAW FIRM |
| TARNOFF | MARION | MA | AFFIDAVIT | THORNTON LAW FIRM |
| TRAINOR | JOHN J | MA | 1681CV00363 | THORNTON LAW FIRM |
| TRICOMI | JOHN A | MA | AFFIDAVIT | THORNTON LAW FIRM |
| UNKNOWN | MARION | MA | AFFIDAVIT | THORNTON LAW FIRM |
| WATTS | CLAIRE T | MA | 025169659 | THORNTON LAW FIRM |
| WATTS | PHILIP | MA | 025169659 | THORNTON LAW FIRM |
| WOODWORTH | ROBERT L | MA | AFFADAVIT | THORNTON LAW FIRM |
| BARRERA | ARTURO R | TX | 983437C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BARRERA | ELMA | TX | 983437C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BOMERSBACH | DANIEL C | TX | 98413361A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BOMERSBACH | GLADYS | TX | 98413361A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BROWN | JOSEPH RALPH | LA | 027948 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| Brown | Henry J | LA | 027948 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| Brown | Lorraine C | LA | 027948 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| Brown | Randall C | LA | 027948 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| COVINGTON | WILLIAM WARREN | TX | 0008009L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DELGADO | SYLVESTRE BARRERA | TX | 975783C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DILDY | CHARLES THOMAS | TX | 0008037G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DOLEZAL | GEORGE JOSEPH | TX | 98748A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DOLEZAL | VERNALL | TX | 98748A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FERGUS | JAMES LEE | TX | 975700G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FLORES | FRED JR | TX | 975700G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GONZALES | MANUEL HERNANDEZ | TX | 975700G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HARSCH | ERNEST HERMAN | TX | 98151412D | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HARSCH | MARY | TX | 98151412D | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HARVILLE | GASTON ROBERT | TX | 975700G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HAWKINS | BRUCE GAYLOR | TX | 200456911 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| Healy | Paulette B | LA | 027948 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HERNANDEZ | HERIBERTO | TX | 975700G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| JENSEN | IRVIN H | TX | 008876 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| JENSEN | MARY LEONA | TX | 008876 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| LEWIS | CHARLES P | TX | 1360BJG00 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| LODRIGUSS | SIDNEY ALBERT | LA | 0212012 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MORALES | THOMAS H | TX | 975700G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| NELSON | GEORGE B | TX | 975700G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| NICHOLS | HOLLIS CARROL JR | TX | 98913B | TOMBLIN CARNES MCCORMACK, L.L.P. |
| NICHOLS | VELMA JOYCE | TX | 98913B | TOMBLIN CARNES MCCORMACK, L.L.P. |
| OLIVER | GERALD LANE | TX | 98451820D | TOMBLIN CARNES MCCORMACK, L.L.P. |
| OLIVER | ISLA J | TX | 98451820D | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PEREZ | ISRAEL | TX | 975783C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RAINS | FRANKLIN D | TX | 46339A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| REEVES | DENNIS ROY SR | TX | 975700G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROBERTSON | ANNETTE C | LA | 0212012 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROBERTSON | LIONEL | LA | 0212012 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROBINSON | CHARLES | TX | 200506453 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROBINSON | DORIS LOUISE | TX | 200506453 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RODGERS | CLARENCE | TX | 983437C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SANTOS | LEON B JR | TX | 975700G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| STEINBOMER | RICHARD HENRY SR | TX | 975700G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TAORMINA | CHARLES | TX | 01CV0472 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TATER | JANET | TX | 98413362 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TATER | JEROME E | TX | 98413362 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WESTBROOK | TRAVIS | TX | 975700G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| YOUNG | FRANKLIN | TX | 975783C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FALESKI | ALBERT | NJ | L167394 | TORTORETI, TOMES & CALLAHAN, P.C. |
| FALESKI | ALICE | NJ | L167394 | TORTORETI, TOMES & CALLAHAN, P.C. |
| MEYERS | ELIJAH | NJ | L968198 | TORTORETI, TOMES & CALLAHAN, P.C. |
| BAILEY | CAROL | MS | 94920 | TRAVIS BUCKLEY, PA |
| BAILEY | FRANCES | MS | 94920 | TRAVIS BUCKLEY, PA |
| MATTHEWS | WILLIE MAE | MS | 94920 | TRAVIS BUCKLEY, PA |
| WADE | WILLIAM T | MS | 94920 | TRAVIS BUCKLEY, PA |
| BARTLETT | JANET | FL | 929469 | TRILLING, ROBERT A |
| BARTLETT | RICHARD | FL | 929469 | TRILLING, ROBERT A |
| CALUB | EMILIO E | FL | 929469 | TRILLING, ROBERT A |
| CORBIN | MIRIAM | FL | 929469 | TRILLING, ROBERT A |
| CORBIN | RAYMOND | FL | 929469 | TRILLING, ROBERT A |
| DELOACH | RETHA | FL | 929469 | TRILLING, ROBERT A |
| DELOACH | WILLIAM L | FL | 929469 | TRILLING, ROBERT A |
| DRY | SHELTON C | FL | 929471 | TRILLING, ROBERT A |

**Appendix A - 845**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EASOM | GLENDA | FL | 929471 | TRILLING, ROBERT A |
| EASOM | JAMES | FL | 929471 | TRILLING, ROBERT A |
| GILL | BARBARA | FL | 929472 | TRILLING, ROBERT A |
| GILL | TED G | FL | 929472 | TRILLING, ROBERT A |
| GILLUM | FAYE E | FL | 929469 | TRILLING, ROBERT A |
| GILLUM | ROBERT F | FL | 929469 | TRILLING, ROBERT A |
| GRAVEL | GUY | FL | 929472 | TRILLING, ROBERT A |
| JOHNSON | DOROTHY | FL | 929470 | TRILLING, ROBERT A |
| JOHNSON | HOSEA LEE | FL | 929470 | TRILLING, ROBERT A |
| JOHNSON | JESSE F | FL | 929472 | TRILLING, ROBERT A |
| JOHNSON | SANDRA | FL | 929472 | TRILLING, ROBERT A |
| JORDAN | ALTON W | FL | 929470 | TRILLING, ROBERT A |
| JORDAN | JANICE | FL | 929470 | TRILLING, ROBERT A |
| JOYNER | MARGARET ANN | FL | 929469 | TRILLING, ROBERT A |
| JOYNER | RAYMOND H | FL | 929469 | TRILLING, ROBERT A |
| JUSTICE | CAROLYN | FL | 929470 | TRILLING, ROBERT A |
| JUSTICE | JIMMY L | FL | 929470 | TRILLING, ROBERT A |
| KIDD | DARLENE | FL | 929469 | TRILLING, ROBERT A |
| KIDD | ROGER E | FL | 929469 | TRILLING, ROBERT A |
| LARISEY | BOBBIE | FL | 929472 | TRILLING, ROBERT A |
| LARISEY | ROBERT B | FL | 929472 | TRILLING, ROBERT A |
| MCLIN | WILLIAM A | FL | 929471 | TRILLING, ROBERT A |
| MERCER | CHARLES E | FL | 929471 | TRILLING, ROBERT A |
| MERCER | NYDIA | FL | 929471 | TRILLING, ROBERT A |
| MILLS | GENE V | FL | 929472 | TRILLING, ROBERT A |
| OGILVIE | JUNE | FL | 929472 | TRILLING, ROBERT A |
| OGILVIE | PAUL M | FL | 929472 | TRILLING, ROBERT A |
| PIPER | BARBARA | FL | 929472 | TRILLING, ROBERT A |
| PIPER | WILLIAM R | FL | 929472 | TRILLING, ROBERT A |
| RISCILE | PETER B | FL | 929471 | TRILLING, ROBERT A |
| ROBERTSON | CHARLES | FL | 929471 | TRILLING, ROBERT A |
| ROBERTSON | JOYCE | FL | 929471 | TRILLING, ROBERT A |
| ROGERS | GERALD M | FL | 929471 | TRILLING, ROBERT A |
| SABA | CHARLES | FL | 929471 | TRILLING, ROBERT A |
| SABA | ZORAIDA | FL | 929471 | TRILLING, ROBERT A |
| STEVENS | MILLICENT | FL | 929470 | TRILLING, ROBERT A |
| STEVENS | WILLIAM R | FL | 929470 | TRILLING, ROBERT A |
| WATSON | LEAMON E | FL | 929469 | TRILLING, ROBERT A |
| WILLIAMS | ERMA JOYCE | FL | 929470 | TRILLING, ROBERT A |
| WILLIAMS | JAMES E | FL | 929470 | TRILLING, ROBERT A |
| ARNOLD | BLANCHE E | MD | 24X04000475OWIL | TYDINGS & ROSENBERG LLP |
| ARNOLD | TIMOTHY F | MD | 24X04000475OWIL | TYDINGS & ROSENBERG LLP |
| ELLISON | KATERI | MD | 24X040000820WIL | TYDINGS & ROSENBERG LLP |
| ELLISON | LARRY C | MD | 24X040000820WIL | TYDINGS & ROSENBERG LLP |
| GREEN | PATRICIA NORAIR | MD | 24X040000820WIL | TYDINGS & ROSENBERG LLP |
| KANE | THOMAS E | MD | 24X04000475OWIL | TYDINGS & ROSENBERG LLP |
| NORAIR | ALICE | MD | 24X040000820WIL | TYDINGS & ROSENBERG LLP |
| NORAIR | ALICE B | MD | 24X040000820WIL | TYDINGS & ROSENBERG LLP |
| NORAIR | JILL S | MD | 24X040000820WIL | TYDINGS & ROSENBERG LLP |
| NORAIR | RICHARD H | MD | 24X040000820WIL | TYDINGS & ROSENBERG LLP |
| NORAIR | STEPHEN G | MD | 24X040000820WIL | TYDINGS & ROSENBERG LLP |
| PURNER | CLINTON JEFFERSON | MD | 24X040000820WIL | TYDINGS & ROSENBERG LLP |
| WILSON | FLORENCE | MD | 24X04000475OWIL | TYDINGS & ROSENBERG LLP |
| WELL | PAUL | MS | CI951314AS | TYNER LAW FIRM, P.A. |
| AK BILLING | DEFENSE | AK | GLOBALAK | UNKNOWN |
| AL BILLING | DEFENSE | AL | GLOBALAL | UNKNOWN |
| ANTHONY | ELSIE LAVERNE | MS | 11008 | UNKNOWN |
| AR BILLING | DEFENSE | AR | GLOBALAR | UNKNOWN |
| AZ BILLING | DEFENSE | AZ | GLOBALAZ | UNKNOWN |
| BELL | VERNON H | VA | ADMIN | UNKNOWN |
| BENSON | HOLLIS | MS | UNKNOWN | UNKNOWN |
| BOWSER | HAROLD | PA | GD97002638 | UNKNOWN |
| BRIDGES | CASTORIA | LA | 444648 | UNKNOWN |
| BROWN | ROBERT F | MS | 11008 | UNKNOWN |
| CA BILLING | DEFENSE | CA | GLOBALCA | UNKNOWN |
| CO BILLING | DEFENSE | CO | GLOBALCO | UNKNOWN |
| COOPER | GARY LEE | LA | 444648 | UNKNOWN |
| CT BILLING | DEFENSE | CT | GLOBALCT | UNKNOWN |
| CTDDISCOVERY | SCHIFFHARDIN | ZZ | CTDDISCOVERYSCHIFF | UNKNOWN |
| DAVIDOWSKI | THOMAS E | PA | GD97002638 | UNKNOWN |
| DC BILLING | DEFENSE | DC | GLOBALDC | UNKNOWN |
| DE BILLING | DEFENSE | DE | GLOBALDE | UNKNOWN |
| EVANS | PUNNIE JEAN | MS | 11008 | UNKNOWN |
| EVANS | WILLIAM | MS | 11008 | UNKNOWN |
| EVANS | WILLINE W | MS | 11008 | UNKNOWN |
| FL BILLING | DEFENSE | FL | GLOBALFL | UNKNOWN |
| GA BILLING | DEFENSE | GA | GLOBALGA | UNKNOWN |
| GARISON | JAMES W | MS | 20000131 | UNKNOWN |
| GITTENS | GAIL ANN | NY | 0190821 | UNKNOWN |
| GITTENS | ROBERT WILLIAM | NY | 0190821 | UNKNOWN |
| GU BILLING | DEFENSE | GU | GLOBALGU | UNKNOWN |
| HI BILLING | DEFENSE | HI | GLOBALHI | UNKNOWN |
| HIGGINS | SAMUEL J | MS | 11008 | UNKNOWN |
| HUDSON | TIMOTHY J | PA | GD9704560 | UNKNOWN |
| IA BILLING | DEFENSE | IA | GLOBALIA | UNKNOWN |
| ID BILLING | DEFENSE | ID | GLOBALID | UNKNOWN |
| IL BILLING | DEFENSE | IL | GLOBALIL | UNKNOWN |
| IN BILLING | DEFENSE | IN | GLOBALIN | UNKNOWN |
| JOHNSON | JOHN DAVIS | MS | 11008 | UNKNOWN |
| JOHNSON | MOSES | MS | UNKNOWN | UNKNOWN |
| JOHNSON | SHIRLEY | MS | UNKNOWN | UNKNOWN |
| JONES | BEATRICE | MS | 11008 | UNKNOWN |
| KEYS | LOUIS H | MD | 88057527 | UNKNOWN |
| KISER | WALTER W | MD | 8906850 | UNKNOWN |
| KS BILLING | DEFENSE | KS | GLOBALKS | UNKNOWN |
| KY BILLING | DEFENSE | KY | GLOBALKY | UNKNOWN |
| LA BILLING | DEFENSE | LA | GLOBALLA | UNKNOWN |
| LOS ANGELES BILLING | DEFENSE | CA | GLOBALLOSANGELES | UNKNOWN |
| MA BILLING | DEFENSE | MA | GLOBALMA | UNKNOWN |
| MAHOMES | BERTHA | MD | 88071566 | UNKNOWN |
| MAHOMES | HOWARD | MD | 88071566 | UNKNOWN |
| MD BILLING | DEFENSE | MD | GLOBALMD | UNKNOWN |
| MDL | BILLING | ZZ | GLOBALMDL | UNKNOWN |
| ME BILLING | DEFENSE | ME | GLOBALME | UNKNOWN |
| MEDICAL | COLLECTIONS | ZZ | GLOBALMEDICAL | UNKNOWN |
| MI BILLING | DEFENSE | MI | GLOBALMI | UNKNOWN |
| MILLER | ARTHUR NORMAN | TX | ADMIN | UNKNOWN |
| MN BILLING | DEFENSE | MN | GLOBALMN | UNKNOWN |
| MO BILLING | DEFENSE | MO | GLOBALMO | UNKNOWN |
| MS BILLING | DEFENSE | MS | GLOBALMS | UNKNOWN |
| MT BILLING | DEFENSE | MT | GLOBALMT | UNKNOWN |
| NC BILLING | DEFENSE | NC | GLOBALNC | UNKNOWN |
| ND BILLING | DEFENSE | ND | GLOBALND | UNKNOWN |
| NE BILLING | DEFENSE | NE | GLOBALNE | UNKNOWN |
| NH BILLING | DEFENSE | NH | GLOBALNH | UNKNOWN |
| NJ BILLING | DEFENSE | NJ | GLOBALNJ | UNKNOWN |
| NM BILLING | DEFENSE | NM | GLOBALNM | UNKNOWN |
| NV BILLING | DEFENSE | NV | GLOBALNV | UNKNOWN |
| NY BILLING | DEFENSE | NY | GLOBALNY | UNKNOWN |
| OH BILLING | DEFENSE | OH | GLOBALOH | UNKNOWN |
| OK BILLING | DEFENSE | OK | GLOBALOK | UNKNOWN |
| OR BILLING | DEFENSE | OR | GLOBALOR | UNKNOWN |
| PA BILLING | DEFENSE | PA | GLOBALPA | UNKNOWN |
| PR BILLING | DEFENSE | PR | GLOBALPR | UNKNOWN |
| REEMS | MARY L | MS | UNKNOWN | UNKNOWN |
| RI BILLING | DEFENSE | RI | GLOBALRI | UNKNOWN |
| RICHARDSON | ANNIE B | MS | 11008 | UNKNOWN |
| RITTER | ALBERT | PA | GD9704560 | UNKNOWN |
| SC BILLING | DEFENSE | SC | GLOBALSC | UNKNOWN |
| SD BILLING | DEFENSE | SD | GLOBALSD | UNKNOWN |
| SEIGLER | FRANCINE | NJ | L473297 | UNKNOWN |
| SEIGLER | THEODORE | NJ | L473297 | UNKNOWN |
| SMITH | JAMES H | TX | ADMIN | UNKNOWN |
| SOVITSKI | CHARLES | PA | GD97002638 | UNKNOWN |
| STEWART | HELEN | PA | GD9704560 | UNKNOWN |
| TAYLOR | GEORGE R | PA | GD9704560 | UNKNOWN |
| TAYLOR | WILLIAM R | MS | UNKNOWN | UNKNOWN |
| TESTER | JOHN | NJ | UNKNOWN | UNKNOWN |
| THIBEAUX | LAWRENCE | CA | 860865 | UNKNOWN |
| THOMAS | FRANCES | TX | E173169 | UNKNOWN |
| THOMAS | GERALD | TX | E173169 | UNKNOWN |

**Appendix A - 846**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THORTON | KATIE B | MS | 11008 | UNKNOWN |
| TN BILLING | DEFENSE | TN | GLOBALTN | UNKNOWN |
| TX BILLING | DEFENSE | TX | GLOBALTX | UNKNOWN |
| UT BILLING | DEFENSE | UT | GLOBALUT | UNKNOWN |
| VA BILLING | DEFENSE | VA | GLOBALVA | UNKNOWN |
| VAIL | PATRICIA | MS | 11008 | UNKNOWN |
| V-BILLING | DEFENSE | VI | GLOBALVI | UNKNOWN |
| VT BILLING | DEFENSE | VT | GLOBALVT | UNKNOWN |
| WA BILLING | DEFENSE | WA | GLOBALWA | UNKNOWN |
| WI BILLING | DEFENSE | WI | GLOBALWI | UNKNOWN |
| WILLIAMS | JAMES R | MS | 11008 | UNKNOWN |
| WILSON | FRED JR | LA | 444648 | UNKNOWN |
| WV BILLING | DEFENSE | WV | GLOBALWV | UNKNOWN |
| WY BILLING | DEFENSE | WY | GLOBALWY | UNKNOWN |
| ZZ BILLING | DEFENSE | ZZ | GLOBALZZ | UNKNOWN |
| MYERS | GAY FRANCIS | WV | 19C1S | VALLES LAW FIRM, PLLC |
| OSBORNE | DEAN R | WV | 19C899 | VALLES LAW FIRM, PLLC |
| OSBORNE | EILEEN | WV | 19C899 | VALLES LAW FIRM, PLLC |
| SMITH | JUDY L | WV | 19C897 | VALLES LAW FIRM, PLLC |
| SMITH | THOMAS E | WV | 19C897 | VALLES LAW FIRM, PLLC |
| BERRY | JAMES D | VA | CL05010382000WIL | VANDEVENTER BLACK LLP |
| BERRY | JOHN P | VA | CL05010382000WIL | VANDEVENTER BLACK LLP |
| BERRY | LOUISE S | VA | CL05010382000WIL | VANDEVENTER BLACK LLP |
| CRIBBS | CHERYL B | VA | CL05010382000WIL | VANDEVENTER BLACK LLP |
| KENNEY | DONNA B | VA | CL05010382000WIL | VANDEVENTER BLACK LLP |
| DEAN | CLAUD F | TX | A940581C | VIATOR, ROXIE H. |
| DEAN | MOZELL | TX | A940581C | VIATOR, ROXIE H. |
| JACKSON | BILL | TX | A940581C | VIATOR, ROXIE H. |
| JACKSON | OLNEY | TX | A940581C | VIATOR, ROXIE H. |
| MCDONALD | ELSIE MAE | TX | A940581C | VIATOR, ROXIE H. |
| MCDONALD | RUFUS | TX | A940581C | VIATOR, ROXIE H. |
| RICHARDSON | RODY SR | TX | A940581C | VIATOR, ROXIE H. |
| THOMPSON | DALE | TX | A940581C | VIATOR, ROXIE H. |
| THOMPSON | JACQUELINE | TX | A940581C | VIATOR, ROXIE H. |
| WADE | JOHN H | TX | A940581C | VIATOR, ROXIE H. |
| WOODCOCK | EDWIN | TX | A940581C | VIATOR, ROXIE H. |
| WOODCOCK | EDWIN C | TX | A940581C | VIATOR, ROXIE H. |
| WOODCOCK | HELEN | TX | A940581C | VIATOR, ROXIE H. |
| WOODCOCK | LLOYD | TX | A940581C | VIATOR, ROXIE H. |
| WOODCOCK | MARGIE | TX | A940581C | VIATOR, ROXIE H. |
| PRUETT | JO | TX | A90CA229 | VICKERS, HARRISON |
| PRUETT | TERRY M | TX | A90CA229 | VICKERS, HARRISON |
| WYRICK | BILLIE | TX | 89094160C | VICKERS, HARRISON |
| WYRICK | HUGH | TX | 89094160C | VICKERS, HARRISON |
| SOBERON | DAMASO REYES | CA | 400283 | VISSE & YANEZ L.L.P. |
| SOBERON | DAMASO REYES | CA | 315842 | VISSE & YANEZ L.L.P. |
| SOBERON | PRESENTACION Z | CA | 400283 | VISSE & YANEZ L.L.P. |
| SOBERON | PRESENTACION Z | CA | 315842 | VISSE & YANEZ L.L.P. |
| SOBERON | SEDWIN Z | CA | 400283 | VISSE & YANEZ L.L.P. |
| SOBERON | SEDWIN Z | CA | 315842 | VISSE & YANEZ L.L.P. |
| SOBERON | SHERMAN Z | CA | 400283 | VISSE & YANEZ L.L.P. |
| SOBERON | SHERMAN Z | CA | 315842 | VISSE & YANEZ L.L.P. |
| SOBERON | SHIRLEY Z | CA | 400283 | VISSE & YANEZ L.L.P. |
| SOBERON | SHIRLEY Z | CA | 315842 | VISSE & YANEZ L.L.P. |
| SOBERON | SIDNEY Z | CA | 400283 | VISSE & YANEZ L.L.P. |
| SOBERON | SIDNEY Z | CA | 315842 | VISSE & YANEZ L.L.P. |
| TAYLOR | JAMES P | CA | 992357 | VISSE & YANEZ L.L.P. |
| BATTREALL | DEBORAH | IL | 2019L001042 | VOGELZANG LAW |
| BATTREALL | JAMES | IL | 2019L001042 | VOGELZANG LAW |
| BIER | BRUCE | IL | 2019L002148 | VOGELZANG LAW |
| BROWN | BETH | IL | 2018L009161 | VOGELZANG LAW |
| BROWN-HEARNES | LITEASURE | IL | 2019L007974 | VOGELZANG LAW |
| CARSON | KAREN | IL | 2018L009161 | VOGELZANG LAW |
| COLVILLE | DANNY | IL | 2019L001435 | VOGELZANG LAW |
| DECKER | MICHAEL | IL | 2019L001435 | VOGELZANG LAW |
| DEJONGH | JASON | IL | 2019L000112 | VOGELZANG LAW |
| DEJONGH | JOAN | IL | 2019L000112 | VOGELZANG LAW |
| DEMEYER | CAROL | IL | 2019L002148 | VOGELZANG LAW |
| FISHER | BERNARD THOMAS | IL | 2019L004535 | VOGELZANG LAW |
| FISHER | RITA | IL | 2019L004535 | VOGELZANG LAW |
| HAMILTON | LINDA | IL | 2019L004086 | VOGELZANG LAW |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARTWELL | GEORGINA | IL | 2019L009870 | VOGELZANG LAW |
| HARTWELL | HENRY | IL | 2019L009870 | VOGELZANG LAW |
| HEARNES | ALVIN | IL | 2019L007974 | VOGELZANG LAW |
| HENDERSON | HAZEL | IL | 2018L013483 | VOGELZANG LAW |
| HENDERSON | JOHN | IL | 2018L013483 | VOGELZANG LAW |
| HILL | DOUGLAS | IL | 2019L010397 | VOGELZANG LAW |
| HOLLEMAN | KARLENE | IL | 2017L010576 | VOGELZANG LAW |
| IDDINS | JANICE M | IL | 2019L004529 | VOGELZANG LAW |
| IDDINS | ROBERT KERRY | IL | 2019L004529 | VOGELZANG LAW |
| JACKSON | JAMES G | IL | 2019L008401 | VOGELZANG LAW |
| JACKSON | MARIA | IL | 2019L011720 | VOGELZANG LAW |
| JACKSON | SHIRLEY A | IL | 2019L008401 | VOGELZANG LAW |
| JACKSON | STEVEN | IL | 2019L011720 | VOGELZANG LAW |
| KASIAN | DOUGLAS | IL | 2019L010396 | VOGELZANG LAW |
| KLASSMAN | STUART | IL | 2019L013361 | VOGELZANG LAW |
| MORGAN | HERMAN | IL | 2019L003960 | VOGELZANG LAW |
| MORGAN | REGENA | IL | 2019L003960 | VOGELZANG LAW |
| ODEHNAL | ALLAN HUGO | IL | 2018L013485 | VOGELZANG LAW |
| PAWLIK | ADAM | IL | 2019L008784 | VOGELZANG LAW |
| PAWLIK | REGINA | IL | 2019L008784 | VOGELZANG LAW |
| PRINGNITZ | DARNELL | IL | 2019L011025 | VOGELZANG LAW |
| PRINGNITZ | NANCY | IL | 2019L011025 | VOGELZANG LAW |
| QUEDENS | RICHARD | IL | 2018L011972 | VOGELZANG LAW |
| SHANNON | ERIC | IL | 2019L003935 | VOGELZANG LAW |
| SMITH | DARREL | IL | 2019L004925 | VOGELZANG LAW |
| SOBOL | JOSEPH | IL | 2018L009161 | VOGELZANG LAW |
| SOBOL | KENNETH | IL | 2018L009161 | VOGELZANG LAW |
| SOBOL | MARTIN | IL | 2018L009161 | VOGELZANG LAW |
| SOBOL | NICHOLAS | IL | 2018L009161 | VOGELZANG LAW |
| STAMPLEY | LIONEL | IL | 2019L009918 | VOGELZANG LAW |
| STEFANICH | RAYMOND | IL | 2019L012002 | VOGELZANG LAW |
| WEINSTEIN | ALAN | IL | 2019L007791 | VOGELZANG LAW |
| WODECKI | ARNOLD | IL | 2019L004418 | VOGELZANG LAW |
| WODECKI | JANET | IL | 2019L004418 | VOGELZANG LAW |
| YOUNG | DENNIS | IL | 2019L005229 | VOGELZANG LAW |
| YOUNG | VALERIE | IL | 2019L005229 | VOGELZANG LAW |
| BRACKEN | EVELYN BURNEL | IL | 93L167 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BRACKEN | NORMAN EUGENE | IL | 93L167 | VONACHEN LAWLESS TRAGER & SLEVIN |
| COLLINS | JULIUS JR | IL | 94L000077 | VONACHEN LAWLESS TRAGER & SLEVIN |
| COLLINS | MARJORIE | IL | 94L000077 | VONACHEN LAWLESS TRAGER & SLEVIN |
| FRIAZEE | GEORGE JOSEPH | IL | 98L16 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GAY | HENRIETTA J. | IL | 94L440 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HUTEK | DOLORES J. | IL | 94L440 | VONACHEN LAWLESS TRAGER & SLEVIN |
| KORNFELD | DOLORES E | IL | 94L440 | VONACHEN LAWLESS TRAGER & SLEVIN |
| KORNFELD | HENRY J | IL | 94L440 | VONACHEN LAWLESS TRAGER & SLEVIN |
| KORNFELD | JACK L | IL | 94L440 | VONACHEN LAWLESS TRAGER & SLEVIN |
| AKERS | BETTY L | SC | 408CV02528ASB | WALLACE & GRAHAM PA |
| AKERS | GARY LEON | SC | 408CV02528ASB | WALLACE & GRAHAM PA |
| ALLEN | JAMES STANLEY | OH | CV004265B7CV | WALLACE & GRAHAM PA |
| AUSTIN | KENNETH EUGENE | NC | 199CV00787 | WALLACE & GRAHAM PA |
| AUSTIN | LINDA B | NC | 199CV00787 | WALLACE & GRAHAM PA |
| BECK | AUBRY DAVIS | NC | 199CV00787 | WALLACE & GRAHAM PA |
| BECK | LOUISE OSBORNE | NC | 199CV00787 | WALLACE & GRAHAM PA |
| BIGGS | DOUGLAS FRANKLIN | NC | 109CV00343MR | WALLACE & GRAHAM PA |
| BOONE | HENRY EUGENE | NC | 199CV899 | WALLACE & GRAHAM PA |
| BOONE | JEWELL G | NC | 199CV899 | WALLACE & GRAHAM PA |
| BROWN | JAMES JOE | NC | 199CV899 | WALLACE & GRAHAM PA |
| BURGESS | CHRISTENE | NC | 199CV00787 | WALLACE & GRAHAM PA |
| BURGESS | JERRY LEE | NC | 199CV00787 | WALLACE & GRAHAM PA |
| BURRIS | LANNY THOMAS | NC | 199CV00397 | WALLACE & GRAHAM PA |
| BURRIS | PATRICIA HARRIS | NC | 199CV00397 | WALLACE & GRAHAM PA |
| BUSHA | DORA | SC | 98CP232529 | WALLACE & GRAHAM PA |
| BUSHA | DORA | SC | 99CP230480 | WALLACE & GRAHAM PA |
| BUSHA | WILLIAM HOYT | SC | 98CP232529 | WALLACE & GRAHAM PA |
| BUSHA | WILLIAM HOYT | SC | 99CP230480 | WALLACE & GRAHAM PA |
| CAMPBELL | CHARLES WILSON | NC | 209CV90803 | WALLACE & GRAHAM PA |
| CAMPBELL | EVELYN LOGAN | NC | 209CV90803 | WALLACE & GRAHAM PA |
| CARPENTER | BOBBY CARROLL | OH | ADMIN | WALLACE & GRAHAM PA |
| CARPENTER | LINDA M | OH | ADMIN | WALLACE & GRAHAM PA |
| CARPENTER | MICHAEL TODD | OH | ADMIN | WALLACE & GRAHAM PA |
| CHEEK | MARILYN V | SC | 98CP232626 | WALLACE & GRAHAM PA |

**Appendix A - 847**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHEEK | MRILYN | SC | 98CP232626 | WALLACE & GRAHAM PA |
| CHEEK | RAYMOND BURREL | SC | 98CP232626 | WALLACE & GRAHAM PA |
| CROOK | ARNOLD W | NC | 199CV899 | WALLACE & GRAHAM PA |
| CROOK | AULENA | NC | 199CV899 | WALLACE & GRAHAM PA |
| DOBSON | RONALD ERNEST | NC | 199CV00397 | WALLACE & GRAHAM PA |
| DOBSON | SHEILA JOY | NC | 199CV00397 | WALLACE & GRAHAM PA |
| DOBY | CARL COLEMAN | NC | 199CV00787 | WALLACE & GRAHAM PA |
| DOBY | PATRICIA ANN | NC | 199CV00787 | WALLACE & GRAHAM PA |
| DRAPER | JOSEPHINE B | NC | 199CV00397 | WALLACE & GRAHAM PA |
| DRIVER | HENRY GALE | SC | 98CP232627 | WALLACE & GRAHAM PA |
| DRIVER | MARSHA M | SC | 98CP232627 | WALLACE & GRAHAM PA |
| EDWARDS | DAVID WAYNE | NC | 599CV191 | WALLACE & GRAHAM PA |
| EDWARDS | HELEN | NC | 599CV191 | WALLACE & GRAHAM PA |
| ELLIS | BESSIE NEELY | NC | 199CV00788 | WALLACE & GRAHAM PA |
| GREENWAY | BILLY EUGENE | SC | 6012472 | WALLACE & GRAHAM PA |
| GREENWAY | SUSAN HENDERSON | SC | 6012472 | WALLACE & GRAHAM PA |
| HENDERSON | BETTY LEE | SC | 98CP232792 | WALLACE & GRAHAM PA |
| HENDERSON | JAMES W | SC | 98CP232792 | WALLACE & GRAHAM PA |
| HENDRICKSON | EDNA GRAGG | NC | 199CV00787 | WALLACE & GRAHAM PA |
| HENDRICKSON | LARRY W | NC | 199CV00787 | WALLACE & GRAHAM PA |
| HOLSHOUSER | FLOYD GREER | NC | 199CV899 | WALLACE & GRAHAM PA |
| HOLSHOUSER | IRENE W | NC | 199CV899 | WALLACE & GRAHAM PA |
| JAYNES | BARBARA PARKER | SC | 98CP2618 | WALLACE & GRAHAM PA |
| JAYNES | TERRY DOUGLAS | SC | 98CP2618 | WALLACE & GRAHAM PA |
| KENNON | ALLEN CRAIG | NC | 199CV00397 | WALLACE & GRAHAM PA |
| KENNON | KATIE LEE | NC | 199CV00397 | WALLACE & GRAHAM PA |
| KESLER | WILLIAM ALFRED JR | OH | 99391656CV | WALLACE & GRAHAM PA |
| KETCHIE | JIMMY MEREDITH | NC | 199CV00397 | WALLACE & GRAHAM PA |
| KETCHIE | SHIRLEY MATNEY | NC | 199CV00397 | WALLACE & GRAHAM PA |
| LOWERY | MARGARET N | NC | 199CV899 | WALLACE & GRAHAM PA |
| LOWERY | MARTIN LUTHER | NC | 199CV899 | WALLACE & GRAHAM PA |
| LUDWIG | NANCY STORY | OH | 99391656CV | WALLACE & GRAHAM PA |
| LUDWIG | THOMAS B JR | OH | 99391656CV | WALLACE & GRAHAM PA |
| MCMILLIAN | ARTHUR GARY | NC | 199CV00397 | WALLACE & GRAHAM PA |
| MCMILLIAN | GEORGIA E | NC | 199CV00397 | WALLACE & GRAHAM PA |
| MEADOWS | WILLIE JOE | NC | 199CV00788 | WALLACE & GRAHAM PA |
| MILLER | GEORGE RUSSELL | NC | 199CV899 | WALLACE & GRAHAM PA |
| MONROE | WILLIAM H | NC | 199CV899 | WALLACE & GRAHAM PA |
| MONTGOMERY | CHARLES FRANKLIN | NC | 199CV899 | WALLACE & GRAHAM PA |
| MONTGOMERY | PATTY REID | NC | 199CV899 | WALLACE & GRAHAM PA |
| MORGAN | RICKY GENE | NC | 199CV00787 | WALLACE & GRAHAM PA |
| MORGAN | SHANNON M | NC | 199CV00787 | WALLACE & GRAHAM PA |
| PAINTER | ALMA C | NC | 199CV00788 | WALLACE & GRAHAM PA |
| PAINTER | WILLARD EUGENE | NC | 199CV00788 | WALLACE & GRAHAM PA |
| PENNINGER | HILDA THOMASON | NC | 199CV00787 | WALLACE & GRAHAM PA |
| PENNINGER | TERRY WAYNE SR | NC | 199CV00787 | WALLACE & GRAHAM PA |
| ROGERS EDWARDS | HELEN ARVONIA | NC | 599CV191 | WALLACE & GRAHAM PA |
| SAFRIT | BRENDA SUE | NC | 199CV00397 | WALLACE & GRAHAM PA |
| SAFRIT | CHARLES LEE | NC | 199CV00397 | WALLACE & GRAHAM PA |
| SAINE | HENRY G | NC | 199CV00787 | WALLACE & GRAHAM PA |
| SAINE | REBA | NC | 199CV00787 | WALLACE & GRAHAM PA |
| SAULTERS | EDITH | NC | 199CV899 | WALLACE & GRAHAM PA |
| SAULTERS | HENRY | NC | 199CV899 | WALLACE & GRAHAM PA |
| SEAFORD | GLENN CALVIN SR | NC | 199CV00787 | WALLACE & GRAHAM PA |
| SEAFORD | KATHERINE G | NC | 199CV00787 | WALLACE & GRAHAM PA |
| SEARCY | ANNIE JEANETTE | SC | 98CP232529 | WALLACE & GRAHAM PA |
| SEARCY | ANNIE JEANETTE | SC | 99CP230484 | WALLACE & GRAHAM PA |
| SEARCY | BILLY JAMES | SC | 98CP232529 | WALLACE & GRAHAM PA |
| SEARCY | BILLY JAMES | SC | 99CP230484 | WALLACE & GRAHAM PA |
| SETTLEMYER | DAVID L | NC | 119CV344 | WALLACE & GRAHAM PA |
| SETTLEMYER | JAN | NC | 119CV344 | WALLACE & GRAHAM PA |
| SMITH | JOHN HENRY | NC | 199CV00787 | WALLACE & GRAHAM PA |
| SMITH | PATSY S | SC | 98CP232634 | WALLACE & GRAHAM PA |
| SMITH | ROBERT E | SC | 98CP232634 | WALLACE & GRAHAM PA |
| SMITH | VERNIE | NC | 199CV00787 | WALLACE & GRAHAM PA |
| SULLIVAN | ALVIN CARL | SC | 98CP232310 | WALLACE & GRAHAM PA |
| TROUTMAN | EVELYN REAVIS | NC | 199CV899 | WALLACE & GRAHAM PA |
| TROUTMAN | ROBERT MCVAY | NC | 199CV899 | WALLACE & GRAHAM PA |
| AQUINO | JOVITA | IL | 2017L000081 | WALTON TELKEN FOSTER, LLC |
| AQUINO | MIGUEL PAMPO | IL | 2017L000081 | WALTON TELKEN FOSTER, LLC |
| AQUINO | WELLINGTON | IL | 2017L000081 | WALTON TELKEN FOSTER, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BELL | PATRICIA | IL | 2016L001534 | WALTON TELKEN FOSTER, LLC |
| CAVE | ANDREW JAMES | IL | 2017L000850 | WALTON TELKEN FOSTER, LLC |
| CAVE | CONNIE | IL | 2017L000850 | WALTON TELKEN FOSTER, LLC |
| CAVE | NICOLE | IL | 2017L000850 | WALTON TELKEN FOSTER, LLC |
| CROWE | RONALD N | IL | 2017L001571 | WALTON TELKEN FOSTER, LLC |
| DANIELS | ALFORD | IL | 2016L001780 | WALTON TELKEN FOSTER, LLC |
| DANIELS | LINDA PERALTA | IL | 2017L001333 | WALTON TELKEN FOSTER, LLC |
| DANIELS | PHEBY JANE | IL | 2016L001780 | WALTON TELKEN FOSTER, LLC |
| DENMON | ERNESTINE | IL | 2016L001534 | WALTON TELKEN FOSTER, LLC |
| EDENS | ADA | IL | 2016L001780 | WALTON TELKEN FOSTER, LLC |
| EMBREE | RHEA | IL | 2016L001277 | WALTON TELKEN FOSTER, LLC |
| EMBREE | STEVEN | IL | 2016L001277 | WALTON TELKEN FOSTER, LLC |
| HICKMAN | DIANE | IL | 2016L001212 | WALTON TELKEN FOSTER, LLC |
| HICKMAN | VERNON E | IL | 2016L001212 | WALTON TELKEN FOSTER, LLC |
| HICKMAN | VERNON EUGENE | IL | 2016L001212 | WALTON TELKEN FOSTER, LLC |
| JACKSON | DAISY BELLE | IL | 2017L001579 | WALTON TELKEN FOSTER, LLC |
| KHONG | JENNIFER | IL | 2017L000081 | WALTON TELKEN FOSTER, LLC |
| LOHMAN | BENEDICT L | IL | 2017L001011 | WALTON TELKEN FOSTER, LLC |
| LOHMAN | SHIRLEY | IL | 2017L001011 | WALTON TELKEN FOSTER, LLC |
| NASH | DAVID D | IL | 2017L001579 | WALTON TELKEN FOSTER, LLC |
| NASH | KENNETH WAYNE | IL | 2017L001579 | WALTON TELKEN FOSTER, LLC |
| NASH | RONALD GLENN | IL | 2017L001579 | WALTON TELKEN FOSTER, LLC |
| NASH | WILLIAM DESMOND | IL | 2017L001579 | WALTON TELKEN FOSTER, LLC |
| OUEN | DAVID M | IL | 2016L000882 | WALTON TELKEN FOSTER, LLC |
| OUEN | KIMBERLEE L | IL | 2016L000882 | WALTON TELKEN FOSTER, LLC |
| PERALTA | BERNAL | IL | 2017L001333 | WALTON TELKEN FOSTER, LLC |
| PERALTA | JOHN | IL | 2017L001333 | WALTON TELKEN FOSTER, LLC |
| PRIEGEL | LAUREN BETH | IL | 2017L001245 | WALTON TELKEN FOSTER, LLC |
| RANGEL | JULI | IL | 2017L001333 | WALTON TELKEN FOSTER, LLC |
| ROWE | MEDIATRIX | IL | 2017L000081 | WALTON TELKEN FOSTER, LLC |
| SANDERS | BARBARA DIANNE | IL | 2017L001579 | WALTON TELKEN FOSTER, LLC |
| SMITH | DAVID | IL | 2016L001534 | WALTON TELKEN FOSTER, LLC |
| SMITH | ERMA JEAN | IL | 2016L001534 | WALTON TELKEN FOSTER, LLC |
| TOMLINSON | MIGNON | IL | 2017L000081 | WALTON TELKEN FOSTER, LLC |
| WASHINGTON | MARY | IL | 2016L001534 | WALTON TELKEN FOSTER, LLC |
| CASHATT | DOROTHY | NC | 199CV149T | WARD BLACK LAW |
| CASHATT | JOHN A | NC | 199CV149T | WARD BLACK LAW |
| GREEN | RICKEY F | GA | 2002VS029057 | WARD BLACK LAW |
| HAMRICK GREEN | JANET LYNN | GA | 2002VS029057 | WARD BLACK LAW |
| HICKS | HERBERT W JR | NC | 399CV295 | WARD BLACK LAW |
| HOGLEN | FAYE V | NC | 399CV295 | WARD BLACK LAW |
| JOHNSON | MARY MEDA T | NC | 199CV189 | WARD BLACK LAW |
| JOHNSON | STEPHEN DALE | NC | 199CV189 | WARD BLACK LAW |
| RABY | CHARLES B | NC | 199CV149T | WARD BLACK LAW |
| RABY | DEANNE L | NC | 199CV149T | WARD BLACK LAW |
| SANDY | GARY THOMAS | WV | 17C965 | WARD BLACK LAW |
| SANDY | PEGGY P | WV | 17C965 | WARD BLACK LAW |
| SHAVER | BOBBY A | NC | 105CV364 | WARD BLACK LAW |
| TOLODZIECKI | JIMMY W | NC | 199CV189 | WARD BLACK LAW |
| BALLESTEROS | CARMEN | AZ | CV973131UCRW | WARD KEENAN & BARRETT |
| BALLESTEROS | RAUL | AZ | CV973131UCRW | WARD KEENAN & BARRETT |
| DEVOE | HAROLD | AZ | CIV001591UCRCC | WARD KEENAN & BARRETT |
| MCCORKLE | WILLIS | AZ | CV990027PHXRCB | WARD KEENAN & BARRETT |
| ALVARADO | KIM RIXSE | TX | 010100077CV | WATERS & KRAUS, LLP |
| ARNOLD | BILLY | TX | 005582C | WATERS & KRAUS, LLP |
| ARNOLD | SYBIL | TX | 005582C | WATERS & KRAUS, LLP |
| ASHLOCK | CARL | TX | 0301510E | WATERS & KRAUS, LLP |
| ASHLOCK | IDALENE | TX | 0301510E | WATERS & KRAUS, LLP |
| ASHLOCK | KEITH | TX | 0301510E | WATERS & KRAUS, LLP |
| ASHLOCK | ROY | TX | 0301510E | WATERS & KRAUS, LLP |
| ASHLOCK | STEVEN | TX | 0301510E | WATERS & KRAUS, LLP |
| BENTO | LINDA A | TX | DV0310314F | WATERS & KRAUS, LLP |
| CAPPELLI | GIUSEPPE | TX | DV0310314F | WATERS & KRAUS, LLP |
| CAPPELLI | JOSEPH S | TX | DV0310314F | WATERS & KRAUS, LLP |
| CAPPELLI | VIRGINIA | TX | DV0310314F | WATERS & KRAUS, LLP |
| CAPPELLI-FALCIANO | KAREN | TX | DV0310314F | WATERS & KRAUS, LLP |
| CHURCH | CECELIA | TX | 31136RM01 | WATERS & KRAUS, LLP |
| CHURCH | FRANKLIN | TX | 31136RM01 | WATERS & KRAUS, LLP |
| CHURCH | JUANITA | TX | 31136RM01 | WATERS & KRAUS, LLP |
| CHURCH | MARY LOU | TX | 31136RM01 | WATERS & KRAUS, LLP |
| CHURCH JR | FRANKLIN | TX | 31136RM01 | WATERS & KRAUS, LLP |

**Appendix A - 848**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLLURA | SANTO J | LA | 201811684 | WATERS & KRAUS, LLP |
| DARNOLD | LEVAUGHN | TX | 981004083E | WATERS & KRAUS, LLP |
| DWERLKOTTE | WENDY | TX | 006526E | WATERS & KRAUS, LLP |
| EHLIS | JANINE | WA | 122097289 | WATERS & KRAUS, LLP |
| ENCISCO | DAVID ANTHONY | AZ | 50300CV201800391 | WATERS & KRAUS, LLP |
| ENCISCO | EMMANUEL | AZ | 50300CV201800391 | WATERS & KRAUS, LLP |
| ENCISCO | JOANN VICTORIA | AZ | 50300CV201800391 | WATERS & KRAUS, LLP |
| GOLD | JOYCE L | CA | BC253974 | WATERS & KRAUS, LLP |
| GOLD | JOYCE L | TX | 0104888 | WATERS & KRAUS, LLP |
| HAMMOND | JOSEHINE ENCISCO | AZ | 50300CV201800391 | WATERS & KRAUS, LLP |
| HUMPHREY | LYDIA | TX | DV0107826H | WATERS & KRAUS, LLP |
| HUMPHREY | RICKY R | TX | DV0107826H | WATERS & KRAUS, LLP |
| HUNT | DONNA L | TX | DC1808536 | WATERS & KRAUS, LLP |
| HUNT | JERRY P | TX | DC1808536 | WATERS & KRAUS, LLP |
| KOCHANKOSKA | PAVLINA | TX | CV33382 | WATERS & KRAUS, LLP |
| KOCHANKOVSKI | ALEXANDER | TX | CV33382 | WATERS & KRAUS, LLP |
| KOCHANKOVSKI | PAVLINA | TX | CV33382 | WATERS & KRAUS, LLP |
| KOCHANKOVSKI | PETROVA | TX | CV33382 | WATERS & KRAUS, LLP |
| KUCHTA | PAUL | TX | 31136RM01 | WATERS & KRAUS, LLP |
| KUCHTA | VIRGINIA | TX | 31136RM01 | WATERS & KRAUS, LLP |
| LUTZ | JEROLDINE | PA | 130500625 | WATERS & KRAUS, LLP |
| LUTZ | RUSSELL H | PA | 130500625 | WATERS & KRAUS, LLP |
| MIKKELSON | SCOTT WAYNE | TX | 619CV00661ADAJCM | WATERS & KRAUS, LLP |
| NELSON | ANDREA JOHNKE | TX | 619CV00661ADAJCM | WATERS & KRAUS, LLP |
| PARADIS | AMANDA | TX | 619CV00661ADAJCM | WATERS & KRAUS, LLP |
| PARADIS | JAKOB | TX | 619CV00661ADAJCM | WATERS & KRAUS, LLP |
| PARADIS | JORDAN | TX | 619CV00661ADAJCM | WATERS & KRAUS, LLP |
| PARADIS | KARI | TX | 619CV00661ADAJCM | WATERS & KRAUS, LLP |
| PARADIS | KEVIN DUANE | TX | 619CV00661ADAJCM | WATERS & KRAUS, LLP |
| PARADIS | STEPHANIE | TX | 619CV00661ADAJCM | WATERS & KRAUS, LLP |
| PRUETT | JO | TX | A90CA229 | WATERS & KRAUS, LLP |
| PRUETT | TERRY M | TX | A90CA229 | WATERS & KRAUS, LLP |
| QUEENBERRY | ANGELA | TX | 619CV00661ADAJCM | WATERS & KRAUS, LLP |
| REHRIG | DONNA | MD | 24X07000532 | WATERS & KRAUS, LLP |
| REHRIG | ROBERT E | MD | 24X07000532 | WATERS & KRAUS, LLP |
| RIXSE | DONNA | TX | 010100077CV | WATERS & KRAUS, LLP |
| RIXSE | FRANK | TX | 010100077CV | WATERS & KRAUS, LLP |
| ROCHA | ESTELLA | TX | 90031016B | WATERS & KRAUS, LLP |
| ROCHA | MANUEL A | TX | 90031016B | WATERS & KRAUS, LLP |
| ROLAND | ALMA | TX | 15077JG01 | WATERS & KRAUS, LLP |
| ROLAND | CLEVELAND JOHN | TX | 15077JG01 | WATERS & KRAUS, LLP |
| SCARR | BARBARA | TX | 31136RM01 | WATERS & KRAUS, LLP |
| SCHUMACK | HEIDI PARADIS | TX | 619CV00661ADAJCM | WATERS & KRAUS, LLP |
| SILVESTRO | DORIS | CA | BC253974 | WATERS & KRAUS, LLP |
| SILVESTRO | DORIS | TX | 0104888 | WATERS & KRAUS, LLP |
| SILVESTRO | SALVATORE SAM | CA | BC253974 | WATERS & KRAUS, LLP |
| SILVESTRO | SALVATORE SAM | TX | 0104888 | WATERS & KRAUS, LLP |
| TIPPLE | DOREEN | TX | 63916A | WATERS & KRAUS, LLP |
| TIPPLE | JESSE | TX | 63916A | WATERS & KRAUS, LLP |
| TOWLER | JESSE M | TX | 010100077CV | WATERS & KRAUS, LLP |
| TOWLER | JULIA | TX | 010100077CV | WATERS & KRAUS, LLP |
| TULLIER | GENE | TX | 17334JG01 | WATERS & KRAUS, LLP |
| URBANEK | BEN JEROME | TX | A90CA781 | WATERS & KRAUS, LLP |
| URBANEK | ELLEN | TX | A90CA781 | WATERS & KRAUS, LLP |
| WENDLAND | ARNOLD A | TX | A90CA460 | WATERS & KRAUS, LLP |
| WENDLAND | WANDELL | TX | A90CA460 | WATERS & KRAUS, LLP |
| WESTBROOK | PEGGY LYNELL | TX | 201954586 | WATERS & KRAUS, LLP |
| WESTBROOK | ROSS WELLS | TX | 201954586 | WATERS & KRAUS, LLP |
| WILLIS | SHARON | IL | 2007L0327 | WATERS & KRAUS, LLP |
| WILLIS | WILLIAM E | IL | 2007L0327 | WATERS & KRAUS, LLP |
| WYRICK | BILLIE | TX | 89094160C | WATERS & KRAUS, LLP |
| WYRICK | HUGH | TX | 89094160C | WATERS & KRAUS, LLP |
| YORIO | ELIZABETH | TX | 31136RM01 | WATERS & KRAUS, LLP |
| ZIMNOCH | JOAN | TX | DV0310314F | WATERS & KRAUS, LLP |
| ADLER | CHARLES EUGENE | WA | 152079140SEA | WEINSTEIN CAGGIANO PLLC |
| ADLER | JEANNE M | WA | 152079140SEA | WEINSTEIN CAGGIANO PLLC |
| BUDD | RAYMOND | WA | UNKNOWN | WEINSTEIN CAGGIANO PLLC |
| BUDD | VICKIE | WA | UNKNOWN | WEINSTEIN CAGGIANO PLLC |
| CAMERON | ROBERT | WA | 122064402 | WEINSTEIN CAGGIANO PLLC |
| CHUCHILL | ALTON V | WA | 182127039 | WEINSTEIN CAGGIANO PLLC |
| CHURCHILL | ALTON V | WA | 182127039 | WEINSTEIN CAGGIANO PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EHLIS | JANINE | WA | 122097289 | WEINSTEIN CAGGIANO PLLC |
| HEIDECKER | LINDA MARIE | WA | 122064402 | WEINSTEIN CAGGIANO PLLC |
| LANGDON | BEVERLY | WA | 132097091 | WEINSTEIN CAGGIANO PLLC |
| LANGDON | LARRY R | WA | 132097091 | WEINSTEIN CAGGIANO PLLC |
| MCBRIDE | DONALD | WA | 132089101 | WEINSTEIN CAGGIANO PLLC |
| MCBRIDE | SHARON | WA | 132089101 | WEINSTEIN CAGGIANO PLLC |
| STEPHENS | CHARLES M | WA | 132107487 | WEINSTEIN CAGGIANO PLLC |
| UNICK | PHILIP CARL | WA | 162185541SEA | WEINSTEIN CAGGIANO PLLC |
| DECARLO | JOHN A. | NY | UNKNOWN | WEISFUSE & WEISFUSE |
| . | . | NY | 11477400 | WEITZ & LUXENBERG, PC |
| . | . | NY | 11169300 | WEITZ & LUXENBERG, PC |
| . | . | NY | 11704400 | WEITZ & LUXENBERG, PC |
| . | . | NY | 11167600 | WEITZ & LUXENBERG, PC |
| . | . | NY | 10071101 | WEITZ & LUXENBERG, PC |
| . | . | NY | 10738901 | WEITZ & LUXENBERG, PC |
| . | . | NY | 10071201 | WEITZ & LUXENBERG, PC |
| ABADINSKY | HARVEY | NY | 11938600 | WEITZ & LUXENBERG, PC |
| ABADINSKY | HELEN | NY | 11938600 | WEITZ & LUXENBERG, PC |
| ABARBANEL | DON | NY | 11594902 | WEITZ & LUXENBERG, PC |
| ABARE | CAROL | NY | 12579599 | WEITZ & LUXENBERG, PC |
| ABARE | JOSEPH H | NY | 12579599 | WEITZ & LUXENBERG, PC |
| ABBATE | FRANK | NY | 10008703 | WEITZ & LUXENBERG, PC |
| ABBATIELLO | ALBERT A | NY | 12039001 | WEITZ & LUXENBERG, PC |
| ABBATIELLO | MARGARET | NY | 99112896 | WEITZ & LUXENBERG, PC |
| ABBATIELLO | MARY | NY | 12039001 | WEITZ & LUXENBERG, PC |
| ABBATIELLO | NICHOLAS | NY | 99112896 | WEITZ & LUXENBERG, PC |
| ABBONDANZA | ANGELA | NY | 11501898 | WEITZ & LUXENBERG, PC |
| ABBONDANZA | FRANK | NY | 11501898 | WEITZ & LUXENBERG, PC |
| ABBOTOY | THERESA | NY | 02106693 | WEITZ & LUXENBERG, PC |
| ABBOTT | ANNE | NY | 12185699 | WEITZ & LUXENBERG, PC |
| ABBOTT | BARBARA | NY | 1902612012 | WEITZ & LUXENBERG, PC |
| ABBOTT | GLORIA | NY | 10400300 | WEITZ & LUXENBERG, PC |
| ABBOTT | LORENE | NY | 10928600 | WEITZ & LUXENBERG, PC |
| ABBOTT | LORENE | NY | 12220399 | WEITZ & LUXENBERG, PC |
| ABBOTT | MYRTLE B | NY | 01CIV7364 | WEITZ & LUXENBERG, PC |
| ABBOTT | ROBERT F | NY | 10400300 | WEITZ & LUXENBERG, PC |
| ABBOTT | VICTOR H | NY | 12185699 | WEITZ & LUXENBERG, PC |
| ABBRUZZESE | ALPHONSE A | NY | 1904662018 | WEITZ & LUXENBERG, PC |
| ABBRUZZESE | LOUISE | NY | 1904662018 | WEITZ & LUXENBERG, PC |
| ABDELLAH | AHMED A | NY | 10400200 | WEITZ & LUXENBERG, PC |
| ABDELLAN | LORIEH | NY | 10400200 | WEITZ & LUXENBERG, PC |
| ABDILLA | BETTY | NY | 12213801 | WEITZ & LUXENBERG, PC |
| ABDILLA | JOSEPH | NY | 12213801 | WEITZ & LUXENBERG, PC |
| ABELA | SUSAN | NY | 11104403 | WEITZ & LUXENBERG, PC |
| ABELS | KENNETH EDWARD | NY | 01CIV3913 | WEITZ & LUXENBERG, PC |
| ABERNATHY | GAIL | NY | 10911800 | WEITZ & LUXENBERG, PC |
| ABERNATHY | REGINALD LONZELL | NY | 01CIV8246 | WEITZ & LUXENBERG, PC |
| ABERNATHY | SHIRLEY | NY | 01CIV8246 | WEITZ & LUXENBERG, PC |
| ABNER | ALFONZO | NY | 01CIV3920 | WEITZ & LUXENBERG, PC |
| ABNER | CLAUDIA | NY | 01CIV3920 | WEITZ & LUXENBERG, PC |
| ABPLANALP | EVELYN J | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ABPLANALP | JOHN P | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ABRAHAM | DENOTA | NY | CV03614 | WEITZ & LUXENBERG, PC |
| ABRAHAM | EAMESA | NY | 11054700 | WEITZ & LUXENBERG, PC |
| ABRAHAM | EAMESA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ABRAHAM | GEORGE K | NY | 11054700 | WEITZ & LUXENBERG, PC |
| ABRAHAM | GEORGE K | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ABRAHAMSEN | ALF J | NY | 10400100 | WEITZ & LUXENBERG, PC |
| ABRAHAMSEN | ALSAUG | NY | 10400100 | WEITZ & LUXENBERG, PC |
| ABRAHAMSEN | ARTHUR | NY | 11289799 | WEITZ & LUXENBERG, PC |
| ABRAHAMSEN | BRUCE J | NY | 12767602 | WEITZ & LUXENBERG, PC |
| ABRAHAMSEN | CAROL | NY | 12767602 | WEITZ & LUXENBERG, PC |
| ABRAHAMSEN | DOLORES | NY | 11289799 | WEITZ & LUXENBERG, PC |
| ABRUNZO | FRANK ANTHONY | NY | 10710102 | WEITZ & LUXENBERG, PC |
| ABRUNZO | GINGER | NY | 10710102 | WEITZ & LUXENBERG, PC |
| ABRUSCATI | JOHN | NY | 01111234 | WEITZ & LUXENBERG, PC |
| ABRUSCATI | MARJORIE | NY | 01111234 | WEITZ & LUXENBERG, PC |
| ABRUZESE | THERESA | NY | 1902152014 | WEITZ & LUXENBERG, PC |
| ABRUZZINO | ANGELO C | NY | 10571402 | WEITZ & LUXENBERG, PC |
| ABRUZZINO | BARBARA | NY | 10571402 | WEITZ & LUXENBERG, PC |
| ABUSH | GERTRUDE | NY | 12499300 | WEITZ & LUXENBERG, PC |

**Appendix A - 849**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ABUSH | JOSEPH | NY | 12499300 | WEITZ & LUXENBERG, PC |
| ACALIN | GORAN | NY | 12444102 | WEITZ & LUXENBERG, PC |
| ACALIN | NADA | NY | 12444102 | WEITZ & LUXENBERG, PC |
| ACCARDI | ROSEMARIE | NY | 10366200 | WEITZ & LUXENBERG, PC |
| ACCARDI | VINCENT LEO | NY | 10366200 | WEITZ & LUXENBERG, PC |
| ACCARDO | ANTHONY J | NY | 11289099 | WEITZ & LUXENBERG, PC |
| ACCARDO | NONIE | NY | 11289099 | WEITZ & LUXENBERG, PC |
| ACCETTA | DOROTHEA | NY | 12164499 | WEITZ & LUXENBERG, PC |
| ACCETTA | JOSEPH P | NY | 12164499 | WEITZ & LUXENBERG, PC |
| ACCIA | ALBERT | NY | 12693502 | WEITZ & LUXENBERG, PC |
| ACCIA | DELLA | NY | 12693502 | WEITZ & LUXENBERG, PC |
| ACCIAIO | VINCENT | NY | 12788802 | WEITZ & LUXENBERG, PC |
| ACETO | FRANK | NY | 10366400 | WEITZ & LUXENBERG, PC |
| ACETO | MARIE A | NY | 10366400 | WEITZ & LUXENBERG, PC |
| ACEVEDO | AURELIO | NY | 02106579 | WEITZ & LUXENBERG, PC |
| ACEVEDO | GABRIEL | NY | 12788702 | WEITZ & LUXENBERG, PC |
| ACEVEDO | MARIA | NY | 12788702 | WEITZ & LUXENBERG, PC |
| ACEVEDO | MIQUEL A | NY | I20019824 | WEITZ & LUXENBERG, PC |
| ACEVEDO | NILDA | NY | 02106579 | WEITZ & LUXENBERG, PC |
| ACEVEDO | RICHARD | NY | 12039101 | WEITZ & LUXENBERG, PC |
| ACH | HENRY | NY | 12043101 | WEITZ & LUXENBERG, PC |
| ACH | SHEILA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| ACHORD | CHARLES L | NY | 1902102018 | WEITZ & LUXENBERG, PC |
| ACHORD | JULIA | NY | 1902102018 | WEITZ & LUXENBERG, PC |
| ACHTER | MARY A | NY | 1901582016 | WEITZ & LUXENBERG, PC |
| ACHTZIGER | JENNIE | NY | 11502098 | WEITZ & LUXENBERG, PC |
| ACHTZIGER | OTTO F | NY | 11502098 | WEITZ & LUXENBERG, PC |
| ACHZET | BETTY | NY | 11289199 | WEITZ & LUXENBERG, PC |
| ACHZET | EDGAR A | NY | 11289199 | WEITZ & LUXENBERG, PC |
| ACKER | GARY | NY | 10366500 | WEITZ & LUXENBERG, PC |
| ACKER | HUGH | NY | 10366500 | WEITZ & LUXENBERG, PC |
| ACKER | VELMA | NY | 10366500 | WEITZ & LUXENBERG, PC |
| ACKERLEY | CYNTHIA A | NY | 11289299 | WEITZ & LUXENBERG, PC |
| ACKERLEY | EDWARD J | NY | 11289299 | WEITZ & LUXENBERG, PC |
| ACKERMAN | MARIE E | NY | 99113362 | WEITZ & LUXENBERG, PC |
| ACKERMAN | PATRICIA | NY | 10366600 | WEITZ & LUXENBERG, PC |
| ACKERMAN | ROBERT | NY | 99113362 | WEITZ & LUXENBERG, PC |
| ACKERMAN | STEPHEN G | NY | 10366600 | WEITZ & LUXENBERG, PC |
| ACKEY | LEO EDWARD | NY | 10680702 | WEITZ & LUXENBERG, PC |
| ACKEY | STEPHANIE | NY | 10680702 | WEITZ & LUXENBERG, PC |
| ACKLIN | MARY ELIZABETH HAMM | NY | 01CIV3913 | WEITZ & LUXENBERG, PC |
| ACKLIN | REGINA | NY | 01CIV3913 | WEITZ & LUXENBERG, PC |
| ACKNER | BARBARA | NY | 02105715 | WEITZ & LUXENBERG, PC |
| ACKNER | DONALD E | NY | 02105715 | WEITZ & LUXENBERG, PC |
| ACOCELLA | FRANCESCA | NY | 10613299 | WEITZ & LUXENBERG, PC |
| ACOCELLA | MARIO | NY | 10613299 | WEITZ & LUXENBERG, PC |
| ACOVINO | FIORE D | NY | 01111236 | WEITZ & LUXENBERG, PC |
| ACOVINO | MADELINE | NY | 01111236 | WEITZ & LUXENBERG, PC |
| ACQUAFREDDA | BETTY | NY | 12499400 | WEITZ & LUXENBERG, PC |
| ACQUAFREDDA | VALENTINE | NY | 12499400 | WEITZ & LUXENBERG, PC |
| ACQUARO | ANTOINETTE | NY | 01114376 | WEITZ & LUXENBERG, PC |
| ACQUARO | MICHAEL C | NY | 01114376 | WEITZ & LUXENBERG, PC |
| ACQUAVITO | NEIL | NY | 10200902 | WEITZ & LUXENBERG, PC |
| ACQUAVITO | PAULETTE | NY | 10200902 | WEITZ & LUXENBERG, PC |
| ACQUILANO | JOSEPH S | NY | 10740302 | WEITZ & LUXENBERG, PC |
| ADAMO | DANIEL | NY | 19030211 | WEITZ & LUXENBERG, PC |
| ADAMO | DENNIS J | DE | N18C12225A5B | WEITZ & LUXENBERG, PC |
| ADAMO | JOHN JOSEPH | NY | 10700102 | WEITZ & LUXENBERG, PC |
| ADAMO | JOSEPHINE E | NY | 10700102 | WEITZ & LUXENBERG, PC |
| ADAMO | JULIE | NY | 19030211 | WEITZ & LUXENBERG, PC |
| ADAMO | RHONDA L | DE | N18C12225A5B | WEITZ & LUXENBERG, PC |
| ADAMOVICH | KATHLEEN | NY | 1901082018 | WEITZ & LUXENBERG, PC |
| ADAMOVICH | MICHAEL | NY | 1901082018 | WEITZ & LUXENBERG, PC |
| ADAMOWICZ | BRUNO | NY | 12039201 | WEITZ & LUXENBERG, PC |
| ADAMOWICZ | LILA G | NY | 12039201 | WEITZ & LUXENBERG, PC |
| ADAMOWSKI | DONALD J | NY | 10399900 | WEITZ & LUXENBERG, PC |
| ADAMOWSKI | SHARON | NY | 10399900 | WEITZ & LUXENBERG, PC |
| ADAMS | ADDINE | NY | CV02369 | WEITZ & LUXENBERG, PC |
| ADAMS | ALFRED J | NY | 10399800 | WEITZ & LUXENBERG, PC |
| ADAMS | ARLENE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| ADAMS | ARTHUR G | NY | 10722202 | WEITZ & LUXENBERG, PC |
| ADAMS | BARBARA F | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| ADAMS | BERNADETTE | NY | 02106508 | WEITZ & LUXENBERG, PC |
| ADAMS | BETTY FRAN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| ADAMS | BONNY L | NY | 10645702 | WEITZ & LUXENBERG, PC |
| ADAMS | CAROL | NY | 01CIV4687 | WEITZ & LUXENBERG, PC |
| ADAMS | CLARENCE J | NY | CV013921 | WEITZ & LUXENBERG, PC |
| ADAMS | CLYDE | NY | CV022369 | WEITZ & LUXENBERG, PC |
| ADAMS | DALE B | NY | 10645702 | WEITZ & LUXENBERG, PC |
| ADAMS | DAVID G | NY | 02106508 | WEITZ & LUXENBERG, PC |
| ADAMS | DENNIS C | NY | CV013899 | WEITZ & LUXENBERG, PC |
| ADAMS | DONNA | NY | 11338499 | WEITZ & LUXENBERG, PC |
| ADAMS | DOROTHY | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ADAMS | ELLEN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ADAMS | FREDERICK T | NY | 11336199 | WEITZ & LUXENBERG, PC |
| ADAMS | GARY | NY | 10366700 | WEITZ & LUXENBERG, PC |
| ADAMS | HATTIE | NY | 11773898 | WEITZ & LUXENBERG, PC |
| ADAMS | HELEN A | NY | 10366700 | WEITZ & LUXENBERG, PC |
| ADAMS | JAMES | NY | 01111225 | WEITZ & LUXENBERG, PC |
| ADAMS | JANET | NY | 10722202 | WEITZ & LUXENBERG, PC |
| ADAMS | JOHN | NY | 11336099 | WEITZ & LUXENBERG, PC |
| ADAMS | JOHN H JR | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ADAMS | JOHN J | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ADAMS | JOHN W | NY | 10366700 | WEITZ & LUXENBERG, PC |
| ADAMS | JOHN W | NY | 10366800 | WEITZ & LUXENBERG, PC |
| ADAMS | LARRY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| ADAMS | LEWIS | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| ADAMS | LILLIAN | NY | 10366800 | WEITZ & LUXENBERG, PC |
| ADAMS | LINDA | NY | CV016782 | WEITZ & LUXENBERG, PC |
| ADAMS | LOIS | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| ADAMS | LORETTA | NY | 11336199 | WEITZ & LUXENBERG, PC |
| ADAMS | LUELLA | NY | 01CIV7366 | WEITZ & LUXENBERG, PC |
| ADAMS | LYNA MARIE | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| ADAMS | MARY | NY | 11336099 | WEITZ & LUXENBERG, PC |
| ADAMS | MICHAEL M | NY | 10366900 | WEITZ & LUXENBERG, PC |
| ADAMS | NANCY | NY | 01111225 | WEITZ & LUXENBERG, PC |
| ADAMS | NATHAN W | NY | 01CIV7366 | WEITZ & LUXENBERG, PC |
| ADAMS | PATRICIA | NY | 19001111 | WEITZ & LUXENBERG, PC |
| ADAMS | ROBERT | NY | 11773898 | WEITZ & LUXENBERG, PC |
| ADAMS | RONALD L | NY | CV016782 | WEITZ & LUXENBERG, PC |
| ADAMS | ROSIE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| ADAMS | SALLY ANN | NY | 10366900 | WEITZ & LUXENBERG, PC |
| ADAMS | THOMAS | NY | 12499500 | WEITZ & LUXENBERG, PC |
| ADAMS | THOMAS Q | NY | 02106508 | WEITZ & LUXENBERG, PC |
| ADAMS | VICTORIA M | NY | 01CIV3920 | WEITZ & LUXENBERG, PC |
| ADAMS | VIRGIL | NY | 19001111 | WEITZ & LUXENBERG, PC |
| ADAMS | WILBUR G | NY | 01CIV7781 | WEITZ & LUXENBERG, PC |
| ADAMS | WILLIAM J | NY | 01CIV4687 | WEITZ & LUXENBERG, PC |
| ADAMS | WINDELL G | NY | 12039901 | WEITZ & LUXENBERG, PC |
| ADAMS | WINFRED E | NY | 11338499 | WEITZ & LUXENBERG, PC |
| ADAMSON | LEAH M | NY | 11335999 | WEITZ & LUXENBERG, PC |
| ADAMSON | ROBERT | NY | 11335999 | WEITZ & LUXENBERG, PC |
| ADCOCK | DAN W | NY | CV016069 | WEITZ & LUXENBERG, PC |
| ADCOCK | FANNIE SUE | NY | CV016067 | WEITZ & LUXENBERG, PC |
| ADCOCK | HELEN | NY | CV016069 | WEITZ & LUXENBERG, PC |
| ADDEO | BARBARA JOSY | NY | 10716802 | WEITZ & LUXENBERG, PC |
| ADDEO | JOHN L | NY | 10716802 | WEITZ & LUXENBERG, PC |
| ADELMAN | CHARLES | NY | 8115712016 | WEITZ & LUXENBERG, PC |
| ADELMAN | GRACE | NY | 8115712016 | WEITZ & LUXENBERG, PC |
| ADERMAN | JEAN | NY | 11018300 | WEITZ & LUXENBERG, PC |
| ADERMAN | RICHARD C | NY | 11018300 | WEITZ & LUXENBERG, PC |
| ADESSO | RAE | NY | 02126036 | WEITZ & LUXENBERG, PC |
| ADESSO | TONY L | NY | 02126036 | WEITZ & LUXENBERG, PC |
| ADINOLFI | BENJAMIN | NY | 10399700 | WEITZ & LUXENBERG, PC |
| ADINOLFI | JESSIE | NY | 12668202 | WEITZ & LUXENBERG, PC |
| ADINOLFI | MATTHEW | NY | 12668202 | WEITZ & LUXENBERG, PC |
| ADKINS | CARMELA | NY | 12039001 | WEITZ & LUXENBERG, PC |
| ADKINS | FRANK J | NY | 12039001 | WEITZ & LUXENBERG, PC |
| ADKINS | SHIRLEY | NY | CV021456 | WEITZ & LUXENBERG, PC |
| ADKINS | WILLY L | NY | CV021456 | WEITZ & LUXENBERG, PC |
| ADLER | DELLA | NY | 10613399 | WEITZ & LUXENBERG, PC |
| ADLER | GEORGE | NY | 10613399 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ADOLF | NORBERT F | NY | 02106693 | WEITZ & LUXENBERG, PC |
| ADOLFI | LOUISE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| ADOLFI | RICHARD H | NY | 10587602 | WEITZ & LUXENBERG, PC |
| ADRIATICO | DOLORES V | NY | 99113358 | WEITZ & LUXENBERG, PC |
| ADRIATICO | JOSEPH | NY | 99113358 | WEITZ & LUXENBERG, PC |
| AFFELDT | FRANCIS | NY | 19010410 | WEITZ & LUXENBERG, PC |
| AFIF | NADRAH | NY | 11502198 | WEITZ & LUXENBERG, PC |
| AFIF | NASIR | NY | 11502198 | WEITZ & LUXENBERG, PC |
| AFTUCK | EDWARD D | NY | 10740102 | WEITZ & LUXENBERG, PC |
| AGAN | PAT | NY | 10399600 | WEITZ & LUXENBERG, PC |
| AGAN | PAUL M | NY | 10399600 | WEITZ & LUXENBERG, PC |
| AGATIELLO | JEAN | NY | 19011110 | WEITZ & LUXENBERG, PC |
| AGATIELLO | JOHN | NY | 19011110 | WEITZ & LUXENBERG, PC |
| AGAZZI | JOSEPH | NY | 10427600 | WEITZ & LUXENBERG, PC |
| AGUALORO | GEORGE JOSEPH | NY | 99113357 | WEITZ & LUXENBERG, PC |
| AGUALORO | JOAN | NY | 01110684 | WEITZ & LUXENBERG, PC |
| AGUALORO | JOHN | NY | 01110684 | WEITZ & LUXENBERG, PC |
| AGUALORO | ROSE CARMELA | NY | 99113357 | WEITZ & LUXENBERG, PC |
| AGNELLI | HELENA | NY | 12039901 | WEITZ & LUXENBERG, PC |
| AGNELLI | HELENA | NY | 10452702 | WEITZ & LUXENBERG, PC |
| AGNELLI | JOSEPH | NY | 12039901 | WEITZ & LUXENBERG, PC |
| AGNELLI | JOSEPH | NY | 10452702 | WEITZ & LUXENBERG, PC |
| AGNEW | HENREAN | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| AGNEW | JESSE E | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| AGOGLIA | CLAIRE | NY | 10367000 | WEITZ & LUXENBERG, PC |
| AGOGLIA | JOSEPH V | NY | 10367000 | WEITZ & LUXENBERG, PC |
| AGOSTA | GIUSEPPE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| AGOSTA | ROSALIE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| AGOSTINELLI | GUY | NY | 10710002 | WEITZ & LUXENBERG, PC |
| AGOSTINELLI | JEAN | NY | 10710002 | WEITZ & LUXENBERG, PC |
| AGOSTO | RICHARD R | NY | 1902402016 | WEITZ & LUXENBERG, PC |
| AGOSTO | ROSIE | NY | 02107102 | WEITZ & LUXENBERG, PC |
| AGOSTO | VINCENT R | NY | 02107102 | WEITZ & LUXENBERG, PC |
| AGOVINO | CAMILLE D | NY | 1040110 | WEITZ & LUXENBERG, PC |
| AGOVINO | FRANK J | NY | 1040110 | WEITZ & LUXENBERG, PC |
| AGRELO | MARIA | NY | 1902422017 | WEITZ & LUXENBERG, PC |
| AGRELO-LIJO | RAMON | NY | 1902422017 | WEITZ & LUXENBERG, PC |
| AGRO | DAVID T | NY | 10403201 | WEITZ & LUXENBERG, PC |
| AGRUSO | CARMELA | NY | 12107597 | WEITZ & LUXENBERG, PC |
| AGRUSO | VINCENT J | NY | 12107597 | WEITZ & LUXENBERG, PC |
| AGUANNO | ANTONIA | NY | 11336499 | WEITZ & LUXENBERG, PC |
| AGUANNO | FRANCESCO | NY | 11336499 | WEITZ & LUXENBERG, PC |
| AGUAYO | JOSEPH A | NY | 10367100 | WEITZ & LUXENBERG, PC |
| AGUAYO | MARILYN | NY | 10367100 | WEITZ & LUXENBERG, PC |
| AGUIAR | ANDREW THOMAS | NY | 10367200 | WEITZ & LUXENBERG, PC |
| AGUIAR | CECILIA | NY | 10367200 | WEITZ & LUXENBERG, PC |
| AGUIAR | GEORGE A | NY | 19029510 | WEITZ & LUXENBERG, PC |
| AGUIAR | JOSEPHINE | NY | 19029510 | WEITZ & LUXENBERG, PC |
| AGUILAR | DOLORES E | NY | 10699902 | WEITZ & LUXENBERG, PC |
| AGUILAR | JUAN F | NY | 10699902 | WEITZ & LUXENBERG, PC |
| AHART | FRANCES | NY | 11528605 | WEITZ & LUXENBERG, PC |
| AHART | LEONARD | NY | 11528605 | WEITZ & LUXENBERG, PC |
| AHEARN | GAILA | NY | 10587102 | WEITZ & LUXENBERG, PC |
| AHEARN | GAILA | NY | 10897702 | WEITZ & LUXENBERG, PC |
| AHERN | MICHAEL A | NY | 10696402 | WEITZ & LUXENBERG, PC |
| AHERN | SADIE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| AHERN | SHIRLEY | NY | 10696402 | WEITZ & LUXENBERG, PC |
| AHERN | TIMOTHY J | NY | 10680802 | WEITZ & LUXENBERG, PC |
| AHLERS | HELEN M | NY | 12308000 | WEITZ & LUXENBERG, PC |
| AHLERS | ROBERT | NY | 12308000 | WEITZ & LUXENBERG, PC |
| AHMAD | LALTIFA | NY | 10634799 | WEITZ & LUXENBERG, PC |
| AHMAD | SAID A | NY | 10634799 | WEITZ & LUXENBERG, PC |
| AHMED | IMTIAZ | NY | 11327802 | WEITZ & LUXENBERG, PC |
| AHMED | IRFANA A | NY | 11327802 | WEITZ & LUXENBERG, PC |
| AHMED | PHYLLIS | NY | 10931303 | WEITZ & LUXENBERG, PC |
| AHOUSE | ALFRED F | NY | 11522403 | WEITZ & LUXENBERG, PC |
| AHOUSE | BERNARD CARL | NY | 10634999 | WEITZ & LUXENBERG, PC |
| AHOUSE | IRENE | NY | 10634999 | WEITZ & LUXENBERG, PC |
| AHRENS | MARGARET | NY | 11123201 | WEITZ & LUXENBERG, PC |
| AHSMANN | LYNN M | NY | 10670602 | WEITZ & LUXENBERG, PC |
| AHSMANN | LYNN M | NY | 11488702 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AIANI | CAROLYN | NY | 19018709 | WEITZ & LUXENBERG, PC |
| AIANI | KENNETH | NY | 19018709 | WEITZ & LUXENBERG, PC |
| AIELLO | JOSEPH | ROY | 01111230 | WEITZ & LUXENBERG, PC |
| AIELLO | ROSE | NY | 01111224 | WEITZ & LUXENBERG, PC |
| AIELLO | SIMONE | NY | 01111224 | WEITZ & LUXENBERG, PC |
| AINSLIE | HAROLD D | FNY | 11336899 | WEITZ & LUXENBERG, PC |
| AINSLIE | MARY JANE | NY | 11336899 | WEITZ & LUXENBERG, PC |
| AIRD | LEE ROY | NY | 11501198 | WEITZ & LUXENBERG, PC |
| AIRD | PEARL | NY | 11501198 | WEITZ & LUXENBERG, PC |
| AITKEN | ELLEN | PAT | 02107007 | WEITZ & LUXENBERG, PC |
| AITKEN | KENNETH | NY | 02107007 | WEITZ & LUXENBERG, PC |
| AKIN | FRANCES HARDER | NY | 10926003 | WEITZ & LUXENBERG, PC |
| AKIN | IRVING A | NY | 10926003 | WEITZ & LUXENBERG, PC |
| AKIN | THOMAS | NY | 10035099 | WEITZ & LUXENBERG, PC |
| AKINS | FLORA L | NY | CV013899 | WEITZ & LUXENBERG, PC |
| AKINS | IDA | NY | 11336999 | WEITZ & LUXENBERG, PC |
| AKINS | WILLIAM LESLIE | NY | 11336999 | WEITZ & LUXENBERG, PC |
| ALABISI | THERESA | NY | 10367300 | WEITZ & LUXENBERG, PC |
| ALABISI | VINCENT | NY | 10367300 | WEITZ & LUXENBERG, PC |
| ALACCA | ALFRED S | NY | 10635199 | WEITZ & LUXENBERG, PC |
| ALACCA | LORRAINE | NY | 10635199 | WEITZ & LUXENBERG, PC |
| ALAM | GEORGETTE | NY | 01111220 | WEITZ & LUXENBERG, PC |
| ALAM | JOHN | NY | 01111220 | WEITZ & LUXENBERG, PC |
| ALAN | BOBBI JO | NY | 1903132016 | WEITZ & LUXENBERG, PC |
| ALAN | DONALD C | NY | 1903132016 | WEITZ & LUXENBERG, PC |
| ALATIS | JAMES | NY | 11350303 | WEITZ & LUXENBERG, PC |
| ALATIS | JUDITH | NY | 11350303 | WEITZ & LUXENBERG, PC |
| ALBANESE | GAETANO | NY | CV012842 | WEITZ & LUXENBERG, PC |
| ALBANESE | JOHN | NY | 11123201 | WEITZ & LUXENBERG, PC |
| ALBANESE | MARY | NY | CV012842 | WEITZ & LUXENBERG, PC |
| ALBANESE | MILDRED | NY | 11123201 | WEITZ & LUXENBERG, PC |
| ALBANO | THERESA | NY | 11348707 | WEITZ & LUXENBERG, PC |
| ALBANO | VINCENT | NY | 11348707 | WEITZ & LUXENBERG, PC |
| ALBEE | PAUL DAVID | NY | 10740402 | WEITZ & LUXENBERG, PC |
| ALBERDA | DOROTHY | NY | 19007212 | WEITZ & LUXENBERG, PC |
| ALBERGO | FRANK | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ALBERGO | MARIA HELEN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ALBERS | HENRY FRANK | NY | 10367400 | WEITZ & LUXENBERG, PC |
| ALBERS | PATRICIA MULQUEEN | NY | 10367400 | WEITZ & LUXENBERG, PC |
| ALBERT | ALLEN | NY | 12444102 | WEITZ & LUXENBERG, PC |
| ALBERT | DELORES A | NY | 12444102 | WEITZ & LUXENBERG, PC |
| ALBERT | DELORES A | NY | 10318803 | WEITZ & LUXENBERG, PC |
| ALBERT | DELORES A | NY | 12444102 | WEITZ & LUXENBERG, PC |
| ALBERT | DELORES A | NY | 10318803 | WEITZ & LUXENBERG, PC |
| ALBERT | JAMES E | NY | 12444102 | WEITZ & LUXENBERG, PC |
| ALBERT | JAMES E | NY | 10318803 | WEITZ & LUXENBERG, PC |
| ALBERT | JOHN A | NY | 10367500 | WEITZ & LUXENBERG, PC |
| ALBERT | LORRAINE | NY | 12444102 | WEITZ & LUXENBERG, PC |
| ALBERT | MARGARET | NY | 10367500 | WEITZ & LUXENBERG, PC |
| ALBERTELLI | MASSIMINO | NY | 6006572018 | WEITZ & LUXENBERG, PC |
| ALBERTIERI | RAYMOND A | NY | 11787103 | WEITZ & LUXENBERG, PC |
| ALBERTIERI | THOMAS | NY | 11787103 | WEITZ & LUXENBERG, PC |
| ALBERTIERI | YOLANDA | NY | 11787103 | WEITZ & LUXENBERG, PC |
| ALBEY | CLAUDINE | NY | CV003590 | WEITZ & LUXENBERG, PC |
| ALBEY | JAMES LOREN | NY | CV016781 | WEITZ & LUXENBERG, PC |
| ALBEY | JAMES RONALD | NY | CV003590 | WEITZ & LUXENBERG, PC |
| ALBEY | MARIE | NY | CV016781 | WEITZ & LUXENBERG, PC |
| ALBIN | KATHLEEN | NY | 1900072017 | WEITZ & LUXENBERG, PC |
| ALBIN | ROBERT | NY | 1900072017 | WEITZ & LUXENBERG, PC |
| ALBINSON | DIANE J | NY | 12213801 | WEITZ & LUXENBERG, PC |
| ALBINSON | FRANK S | NY | 12213801 | WEITZ & LUXENBERG, PC |
| ALBRECHT | ANTHONY J | NY | 10587402 | WEITZ & LUXENBERG, PC |
| ALBRECHT | GEORGE W | NY | 02CIV1849 | WEITZ & LUXENBERG, PC |
| ALBRECHT | LORETTA | NY | 02CIV1849 | WEITZ & LUXENBERG, PC |
| ALBRECHT | ROSEMARY | NY | 10587402 | WEITZ & LUXENBERG, PC |
| ALBRIGHT | ROBERT W | NY | 12499600 | WEITZ & LUXENBERG, PC |
| ALCOCK | WILLIAM | NY | 11337099 | WEITZ & LUXENBERG, PC |
| ALDARONDO | RAUL | NY | 12239001 | WEITZ & LUXENBERG, PC |
| ALDARONDO | SOFIA | NY | 12239001 | WEITZ & LUXENBERG, PC |
| ALDER | GEORGE G | NY | 02122050 | WEITZ & LUXENBERG, PC |
| ALDER | SUSAN | NY | 02122050 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALDERISIO | ANTHONY | NY | 10870901 | WEITZ & LUXENBERG, PC |
| ALDERISIO | MARIA | NY | 10870901 | WEITZ & LUXENBERG, PC |
| ALDI | AMELIA | NY | 109535 | WEITZ & LUXENBERG, PC |
| ALDI | ANGELO | NY | 109535 | WEITZ & LUXENBERG, PC |
| ALDI | BONITA | NY | 02106690 | WEITZ & LUXENBERG, PC |
| ALDI | JOSEPH | NY | 02106690 | WEITZ & LUXENBERG, PC |
| ALDI | MICHAEL | NY | 02106690 | WEITZ & LUXENBERG, PC |
| ALDI | PATRICIA | NY | 02106690 | WEITZ & LUXENBERG, PC |
| ALDI | ROSEMARY | NY | 11304799 | WEITZ & LUXENBERG, PC |
| ALDOUS | KAREN ANN | NY | 10680602 | WEITZ & LUXENBERG, PC |
| ALDOUS | RONALD GORDON | NY | 10680602 | WEITZ & LUXENBERG, PC |
| ALDRICH | EDWARD | NY | 10367600 | WEITZ & LUXENBERG, PC |
| ALDRICH | FRANCES | NY | 10367700 | WEITZ & LUXENBERG, PC |
| ALDRICH | JUDY | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ALDRICH | MAUREEN | NY | 10367700 | WEITZ & LUXENBERG, PC |
| ALDRICH | ROBERT J | NY | 10367700 | WEITZ & LUXENBERG, PC |
| ALDRICH | SCOTT E | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ALDRIDGE | DOUGLAS | NY | 10722202 | WEITZ & LUXENBERG, PC |
| ALDRIDGE | DOUGLAS | NY | 11365402 | WEITZ & LUXENBERG, PC |
| ALDRIDGE | GEORGE WALTER | NY | CV024386 | WEITZ & LUXENBERG, PC |
| ALDRIDGE | JEAN A | NY | 10722202 | WEITZ & LUXENBERG, PC |
| ALDRIDGE | JEAN A | NY | 11365402 | WEITZ & LUXENBERG, PC |
| ALDRIDGE | RICHARD H | NY | 11123603 | WEITZ & LUXENBERG, PC |
| ALEBA | JUANITA A | NY | CA20012459 | WEITZ & LUXENBERG, PC |
| ALEBA | WALTER P | NY | CA20012459 | WEITZ & LUXENBERG, PC |
| ALEKSA | ANTE | NY | 01111221 | WEITZ & LUXENBERG, PC |
| ALEKSA | VINKA | NY | 01111221 | WEITZ & LUXENBERG, PC |
| ALEKSIC | SLAVKO | NY | 10190703 | WEITZ & LUXENBERG, PC |
| ALEKSIC | ZORA | NY | 10190703 | WEITZ & LUXENBERG, PC |
| ALESE | KATHLEEN | NY | 98118861 | WEITZ & LUXENBERG, PC |
| ALESSANDRI | RICARDO | NY | 10631099 | WEITZ & LUXENBERG, PC |
| ALESSANDRI | ROSE | NY | 10631099 | WEITZ & LUXENBERG, PC |
| ALEXANDER | BIRDIE LEE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| ALEXANDER | ELIAS | NY | 12039601 | WEITZ & LUXENBERG, PC |
| ALEXANDER | FLORENCE | NY | 10367800 | WEITZ & LUXENBERG, PC |
| ALEXANDER | FRANCES | NY | 10631199 | WEITZ & LUXENBERG, PC |
| ALEXANDER | HENRIETTA D | NY | 11026802 | WEITZ & LUXENBERG, PC |
| ALEXANDER | JAMES H | NY | 10587102 | WEITZ & LUXENBERG, PC |
| ALEXANDER | JEAN M | NY | 10696302 | WEITZ & LUXENBERG, PC |
| ALEXANDER | JOAN | NY | 10367900 | WEITZ & LUXENBERG, PC |
| ALEXANDER | JOHN | NY | 10696302 | WEITZ & LUXENBERG, PC |
| ALEXANDER | JOSEPH LOUIS | NY | 10631199 | WEITZ & LUXENBERG, PC |
| ALEXANDER | LINDA K | NY | 10587102 | WEITZ & LUXENBERG, PC |
| ALEXANDER | MARGARET | NY | 12039601 | WEITZ & LUXENBERG, PC |
| ALEXANDER | MARY | NY | 10628199 | WEITZ & LUXENBERG, PC |
| ALEXANDER | MELVILLE N | NY | 11337199 | WEITZ & LUXENBERG, PC |
| ALEXANDER | PAMELA | NY | 10722102 | WEITZ & LUXENBERG, PC |
| ALEXANDER | RICHARD P | NY | 10367800 | WEITZ & LUXENBERG, PC |
| ALEXANDER | RICHARD S | NY | 10722102 | WEITZ & LUXENBERG, PC |
| ALEXANDER | ROBERT M | NY | CV03814 | WEITZ & LUXENBERG, PC |
| ALEXANDER | ROBERT T | NY | 10367900 | WEITZ & LUXENBERG, PC |
| ALEXANDER | VERNICE D | NY | 11337199 | WEITZ & LUXENBERG, PC |
| ALEXANDRAKOS | GEORGE | NY | 10023203 | WEITZ & LUXENBERG, PC |
| ALFANO | ACHILLES J | NY | 12307101 | WEITZ & LUXENBERG, PC |
| ALFANO | ACHILLES J | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ALFANO | ANTHONY V | NY | 10368000 | WEITZ & LUXENBERG, PC |
| ALFANO | ANTOINETTE | NY | 12307101 | WEITZ & LUXENBERG, PC |
| ALFANO | ANTOINETTE | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ALFANO | ROSE M | NY | 10368000 | WEITZ & LUXENBERG, PC |
| ALFARONE | JOAN | NY | 01111225 | WEITZ & LUXENBERG, PC |
| ALFARONE | RICHARD | NY | 01111225 | WEITZ & LUXENBERG, PC |
| ALFIERI | BARBARA | NY | 6236182019 | WEITZ & LUXENBERG, PC |
| ALFIERI | BARBARA | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ALFIERI | CARMINE | NY | 6236182019 | WEITZ & LUXENBERG, PC |
| ALFIERI | CARMINE | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ALFORD | CHARLES DENNIS | NY | CV016780 | WEITZ & LUXENBERG, PC |
| ALFORD | HERSHAL E | NY | 01CIV2802 | WEITZ & LUXENBERG, PC |
| ALFORD | MARK P | NY | 1902412017 | WEITZ & LUXENBERG, PC |
| ALFORD | MARY | NY | 1902412017 | WEITZ & LUXENBERG, PC |
| ALFORD | SHIRLEY | NY | 01CIV2802 | WEITZ & LUXENBERG, PC |
| ALFORD | STANLEY G | NY | 10680602 | WEITZ & LUXENBERG, PC |
| ALFORD | TABBY | NY | CV016780 | WEITZ & LUXENBERG, PC |
| ALFORD | WILLIAM J | NY | 1900352019 | WEITZ & LUXENBERG, PC |
| ALGUIRE | DANIEL V | AMD | 10680602 | WEITZ & LUXENBERG, PC |
| ALGUIRE | DEBORAH LYNN | NY | 10680602 | WEITZ & LUXENBERG, PC |
| ALI | ANTHONY JOHN | NY | 11506898 | WEITZ & LUXENBERG, PC |
| ALI | BEVERLY | NY | 12668702 | WEITZ & LUXENBERG, PC |
| ALI | DOMINIC N | NY | 12668702 | WEITZ & LUXENBERG, PC |
| ALI | FRANK J | NY | 01111228 | WEITZ & LUXENBERG, PC |
| ALICEA | GENETHA | NY | 11506898 | WEITZ & LUXENBERG, PC |
| ALICEA | LUCILLE | NY | 1900792019 | WEITZ & LUXENBERG, PC |
| ALICEA | MARCELO | NY | 1900792019 | WEITZ & LUXENBERG, PC |
| ALIMONTI | JOSEPH | NY | 10587202 | WEITZ & LUXENBERG, PC |
| ALINE | MATTHEW | NY | 10090403 | WEITZ & LUXENBERG, PC |
| ALIPERTI | LOUIS M | NY | 10368100 | WEITZ & LUXENBERG, PC |
| ALIPERTI | SANDRA | NY | 10368100 | WEITZ & LUXENBERG, PC |
| ALIX | ARTHUR | NY | 10868106 | WEITZ & LUXENBERG, PC |
| ALLAN | BEVERLY | NY | 10870901 | WEITZ & LUXENBERG, PC |
| ALLAN | ROBERT | NY | 8123692018 | WEITZ & LUXENBERG, PC |
| ALLAN | ROBERT | NY | 10870901 | WEITZ & LUXENBERG, PC |
| ALLARD | CHARLES | NY | CV013921 | WEITZ & LUXENBERG, PC |
| ALLARD | RICHARD J | NY | 12499800 | WEITZ & LUXENBERG, PC |
| ALLARD | SHIRLEY | NY | 12499800 | WEITZ & LUXENBERG, PC |
| ALLEBORN | GARRETT C | NY | 19030709 | WEITZ & LUXENBERG, PC |
| ALLEGRETTI | MARIE | NY | 10430207 | WEITZ & LUXENBERG, PC |
| ALLEGRETTI | VICTOR | NY | 10430207 | WEITZ & LUXENBERG, PC |
| ALLEN | ANGELINE | NY | 12500200 | WEITZ & LUXENBERG, PC |
| ALLEN | ANNETTE | NY | 12499900 | WEITZ & LUXENBERG, PC |
| ALLEN | ARTHUR R | NY | 10401000 | WEITZ & LUXENBERG, PC |
| ALLEN | BARBARA | NY | CV016404 | WEITZ & LUXENBERG, PC |
| ALLEN | BARRY L | NY | 11056600 | WEITZ & LUXENBERG, PC |
| ALLEN | BARRY L | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ALLEN | BERNARD L | NY | 1902252016 | WEITZ & LUXENBERG, PC |
| ALLEN | BRADLEY E | NY | E2019010447 | WEITZ & LUXENBERG, PC |
| ALLEN | CATHY | NY | CV013923 | WEITZ & LUXENBERG, PC |
| ALLEN | CHARLIE | NY | 10368200 | WEITZ & LUXENBERG, PC |
| ALLEN | CHRISTINE | NY | CV017347 | WEITZ & LUXENBERG, PC |
| ALLEN | CLAUDE | NY | 11507098 | WEITZ & LUXENBERG, PC |
| ALLEN | DAVID H | NY | CV011424 | WEITZ & LUXENBERG, PC |
| ALLEN | DAVID M | NY | 10368300 | WEITZ & LUXENBERG, PC |
| ALLEN | DEANNA | NY | 19001108 | WEITZ & LUXENBERG, PC |
| ALLEN | DEBORAH | NY | 11056600 | WEITZ & LUXENBERG, PC |
| ALLEN | DEBORAH | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ALLEN | DOUGLAS W | NY | 11507198 | WEITZ & LUXENBERG, PC |
| ALLEN | EDDIE D | NY | 12668202 | WEITZ & LUXENBERG, PC |
| ALLEN | ELIAN | NY | 11742300 | WEITZ & LUXENBERG, PC |
| ALLEN | ELIZABETH J | NY | 11409202 | WEITZ & LUXENBERG, PC |
| ALLEN | FREDERICK JOSEPH | NY | 02105718 | WEITZ & LUXENBERG, PC |
| ALLEN | GAYLORD R | NY | 10368400 | WEITZ & LUXENBERG, PC |
| ALLEN | GEORGE A | NY | 11178104 | WEITZ & LUXENBERG, PC |
| ALLEN | GORDON L | NY | 10587602 | WEITZ & LUXENBERG, PC |
| ALLEN | GRACIE | NY | 11337799 | WEITZ & LUXENBERG, PC |
| ALLEN | HARRY | NY | 01CIV2802 | WEITZ & LUXENBERG, PC |
| ALLEN | HELEN | NY | 12500300 | WEITZ & LUXENBERG, PC |
| ALLEN | HENRY J | NY | 12499900 | WEITZ & LUXENBERG, PC |
| ALLEN | JEAN MARIE | NY | 02106580 | WEITZ & LUXENBERG, PC |
| ALLEN | JEAN MARIE | NY | 11324102 | WEITZ & LUXENBERG, PC |
| ALLEN | JEANETTE E | NY | 01CIV2802 | WEITZ & LUXENBERG, PC |
| ALLEN | JEFFREY CLAYTON | NY | 10023403 | WEITZ & LUXENBERG, PC |
| ALLEN | JOANN G | NY | 11507298 | WEITZ & LUXENBERG, PC |
| ALLEN | JOE DAVID | NY | 11337799 | WEITZ & LUXENBERG, PC |
| ALLEN | JOHN G | NY | 10368500 | WEITZ & LUXENBERG, PC |
| ALLEN | JOHN P | NY | 19001108 | WEITZ & LUXENBERG, PC |
| ALLEN | JOHN S | NY | 10023403 | WEITZ & LUXENBERG, PC |
| ALLEN | JUDITH | NY | 02106580 | WEITZ & LUXENBERG, PC |
| ALLEN | LENORRIS LEE | NY | CV016404 | WEITZ & LUXENBERG, PC |
| ALLEN | LEWIS G | NY | 10368500 | WEITZ & LUXENBERG, PC |
| ALLEN | LINDA | NY | 11507198 | WEITZ & LUXENBERG, PC |
| ALLEN | LINDA LOUISE | NY | 10368400 | WEITZ & LUXENBERG, PC |
| ALLEN | LYNN | NY | 11742300 | WEITZ & LUXENBERG, PC |
| ALLEN | MADELYN | NY | 11056600 | WEITZ & LUXENBERG, PC |
| ALLEN | MADELYN | NY | 10835600 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALLEN | MARY | NY | 1902252016 | WEITZ & LUXENBERG, PC |
| ALLEN | MARY A | NY | 10587602 | WEITZ & LUXENBERG, PC |
| ALLEN | MAX N | NY | 11742300 | WEITZ & LUXENBERG, PC |
| ALLEN | NANCY L | NY | 10571402 | WEITZ & LUXENBERG, PC |
| ALLEN | NOEL E | NY | 12500100 | WEITZ & LUXENBERG, PC |
| ALLEN | NORA E | NY | 10368300 | WEITZ & LUXENBERG, PC |
| ALLEN | PAUL E | NY | 1902252016 | WEITZ & LUXENBERG, PC |
| ALLEN | RAYMOND | NY | 11507298 | WEITZ & LUXENBERG, PC |
| ALLEN | ROBERT L | NY | 10722002 | WEITZ & LUXENBERG, PC |
| ALLEN | ROBERT M | NY | 10571402 | WEITZ & LUXENBERG, PC |
| ALLEN | RONALD GENE | NY | CV013923 | WEITZ & LUXENBERG, PC |
| ALLEN | RUBY | NY | 10401000 | WEITZ & LUXENBERG, PC |
| ALLEN | RUSSELL E | NY | 12500200 | WEITZ & LUXENBERG, PC |
| ALLEN | SANDRA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| ALLEN | SHELBY A | NY | 02106580 | WEITZ & LUXENBERG, PC |
| ALLEN | THEODORE | NY | 12500300 | WEITZ & LUXENBERG, PC |
| ALLEN | TOMMIE | NY | 1904712013 | WEITZ & LUXENBERG, PC |
| ALLEN | VIRGINIA A | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| ALLEN | WILLIE | NY | 11056500 | WEITZ & LUXENBERG, PC |
| ALLEN | WILLIE | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ALLEN | WINIFRED M | NY | 12500100 | WEITZ & LUXENBERG, PC |
| ALLEN | WRILLA | NY | 1904712013 | WEITZ & LUXENBERG, PC |
| ALLEN | ZATCHES | NY | CV017347 | WEITZ & LUXENBERG, PC |
| ALLEN BURDEN | HELEN MARIE | NY | 12500300 | WEITZ & LUXENBERG, PC |
| ALLEO | CONCETTA | NY | 10356800 | WEITZ & LUXENBERG, PC |
| ALLES | JAMES | NY | 11499098 | WEITZ & LUXENBERG, PC |
| ALLES | JOAN | NY | 11499098 | WEITZ & LUXENBERG, PC |
| ALLISON | CHARLES E | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ALLISON | KATHERINE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ALLISON | SANDRA LOIS | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ALLTOP | JOHN F | NY | 02120706 | WEITZ & LUXENBERG, PC |
| ALLTOP | PATRICIA W | NY | 02120706 | WEITZ & LUXENBERG, PC |
| ALMASY | DEBORAH JEAN LEVISON | NY | 110560 | WEITZ & LUXENBERG, PC |
| ALMASY | TONY JOHN | NY | 110560 | WEITZ & LUXENBERG, PC |
| ALMAVIVA | GIUSEPPE | NY | 10368600 | WEITZ & LUXENBERG, PC |
| ALMAVIVA | MADDALENA | NY | 10368600 | WEITZ & LUXENBERG, PC |
| ALMENDINGER | WILFRED B | NY | 10571402 | WEITZ & LUXENBERG, PC |
| ALMON | DAVID | NY | 12039301 | WEITZ & LUXENBERG, PC |
| ALMON | DAVID | NY | 10365302 | WEITZ & LUXENBERG, PC |
| ALMON | JOSEPH E | NY | 12039301 | WEITZ & LUXENBERG, PC |
| ALMON | JOSEPH E | NY | 10365302 | WEITZ & LUXENBERG, PC |
| ALMOND | ANNA | NY | 1902392016 | WEITZ & LUXENBERG, PC |
| ALMOND | THOMAS K | NY | 1902392016 | WEITZ & LUXENBERG, PC |
| ALMONTASER | SALEH A | NY | 12500400 | WEITZ & LUXENBERG, PC |
| ALMONTASER | TASHA | NY | 12500400 | WEITZ & LUXENBERG, PC |
| ALMY | FREDERICK R | NY | 10400800 | WEITZ & LUXENBERG, PC |
| ALOIAN | BARBARA | NY | 10368700 | WEITZ & LUXENBERG, PC |
| ALOIAN | SARKIS | NY | 10368700 | WEITZ & LUXENBERG, PC |
| ALOIS | JOANN | NY | 01111226 | WEITZ & LUXENBERG, PC |
| ALOIS | RALPH | NY | 01111226 | WEITZ & LUXENBERG, PC |
| ALOISIO | EDNA L | NY | 11401702 | WEITZ & LUXENBERG, PC |
| ALOISIO | LISA MICHELLE | NY | 11401702 | WEITZ & LUXENBERG, PC |
| ALOISIO | SAM S | NY | 11401702 | WEITZ & LUXENBERG, PC |
| ALONGI | GIACOMO | NY | 01111219 | WEITZ & LUXENBERG, PC |
| ALONGI | HILKKA | NY | I20019106 | WEITZ & LUXENBERG, PC |
| ALONGI | VITO A | NY | I20019106 | WEITZ & LUXENBERG, PC |
| ALSTON | PAUL | NY | 1900592017 | WEITZ & LUXENBERG, PC |
| ALT | JANET L | NY | 10631399 | WEITZ & LUXENBERG, PC |
| ALT | JERRY | NY | 10631399 | WEITZ & LUXENBERG, PC |
| ALTENBURGER | ALFONSO C | NY | 10631499 | WEITZ & LUXENBERG, PC |
| ALTENBURGER | EDITH | NY | 10631499 | WEITZ & LUXENBERG, PC |
| ALTHEIDE | DIANNA | NY | 12500500 | WEITZ & LUXENBERG, PC |
| ALTHEIDE | RICHARD C | NY | 12500500 | WEITZ & LUXENBERG, PC |
| ALTIERI | NICK | NY | 11056300 | WEITZ & LUXENBERG, PC |
| ALTIERI | NICK | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ALTIERI | SYLVIA | NY | 11056300 | WEITZ & LUXENBERG, PC |
| ALTIERI | SYLVIA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ALTILIO | VICTOR | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ALTILIO | VICTOR | NY | 11056200 | WEITZ & LUXENBERG, PC |
| ALTMAN | JULIA KAY | NY | 01CIV4690 | WEITZ & LUXENBERG, PC |
| ALTMAN | ROBERT L | NY | 01CIV4690 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALTROCK | EDWARD | NY | 12500600 | WEITZ & LUXENBERG, PC |
| ALTROCK | LINDA | NY | 12500600 | WEITZ & LUXENBERG, PC |
| ALTROCK | MAE JEAN | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ALTROCK | RAYMOND JOSEPH | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ALTUCHOFF | MARIE F | NY | 12038901 | WEITZ & LUXENBERG, PC |
| ALTUCHOFF | RALPH D | NY | 12038901 | WEITZ & LUXENBERG, PC |
| ALUND | JANICE M | NY | 10368800 | WEITZ & LUXENBERG, PC |
| ALUND | WILLIAM RONALD | NY | 10368800 | WEITZ & LUXENBERG, PC |
| ALVARADO | JOHN | NY | 1901592016 | WEITZ & LUXENBERG, PC |
| ALVAREZ | NOREEN | NY | 19016310 | WEITZ & LUXENBERG, PC |
| ALVAREZ | ROBERT | NY | 19016310 | WEITZ & LUXENBERG, PC |
| ALVORD | RODNEY | NY | 19001712 | WEITZ & LUXENBERG, PC |
| ALZAMORA | LOUIS | NY | 12381101 | WEITZ & LUXENBERG, PC |
| AMANN | JOAN P | NY | 12500700 | WEITZ & LUXENBERG, PC |
| AMANN | KENNETH J | NY | 12500700 | WEITZ & LUXENBERG, PC |
| AMARO | ELIAS | NY | 12668702 | WEITZ & LUXENBERG, PC |
| AMARO | MILCA | NY | 12668702 | WEITZ & LUXENBERG, PC |
| AMATO | AGNES | NY | 11401502 | WEITZ & LUXENBERG, PC |
| AMATO | ASSUNTO | NY | 12043001 | WEITZ & LUXENBERG, PC |
| AMATO | EMANUEL G | NY | 11401502 | WEITZ & LUXENBERG, PC |
| AMATO | FRANK | NY | 12038901 | WEITZ & LUXENBERG, PC |
| AMATO | MARIA | NY | 12038901 | WEITZ & LUXENBERG, PC |
| AMATO | MICHAEL J | NY | 12043001 | WEITZ & LUXENBERG, PC |
| AMATO | PETER | NY | 01109481 | WEITZ & LUXENBERG, PC |
| AMATO | ROSEMARIE | NY | 01109481 | WEITZ & LUXENBERG, PC |
| AMATUCCI | KATHLEEN | NY | 10368900 | WEITZ & LUXENBERG, PC |
| AMATUCCI | NICHOLAS | NY | 10368900 | WEITZ & LUXENBERG, PC |
| AMBERSON | RICHARD J | NY | 02107102 | WEITZ & LUXENBERG, PC |
| AMBERSON | RICHARD J | NY | 11909202 | WEITZ & LUXENBERG, PC |
| AMBIS | RICHARD | NY | 11356702 | WEITZ & LUXENBERG, PC |
| AMBROSINI | CAMILLO | NY | 10369000 | WEITZ & LUXENBERG, PC |
| AMBROSINI | ROSEMARIE | NY | 10369000 | WEITZ & LUXENBERG, PC |
| AMBUSKI | STANLEY | NY | 12500800 | WEITZ & LUXENBERG, PC |
| AMBUSKI | THERESA | NY | 12500800 | WEITZ & LUXENBERG, PC |
| AMENDOLA | GEORGE A | NY | 10710002 | WEITZ & LUXENBERG, PC |
| AMENDOLA | SUZANNE E | NY | 10710002 | WEITZ & LUXENBERG, PC |
| AMENGUAL | ADELE | NY | 11161806 | WEITZ & LUXENBERG, PC |
| AMENGUAL | SAMUEL | NY | 11161806 | WEITZ & LUXENBERG, PC |
| AMERING | JOY ANN | NY | 10740302 | WEITZ & LUXENBERG, PC |
| AMERING | WILLIAM F | NY | 10740302 | WEITZ & LUXENBERG, PC |
| AMES | HAROLD F | NY | 10631699 | WEITZ & LUXENBERG, PC |
| AMES | PATRICIA A | NY | 83974 | WEITZ & LUXENBERG, PC |
| AMES | ROBERT R | NY | 83974 | WEITZ & LUXENBERG, PC |
| AMES | SHIRLEY | NY | 10631699 | WEITZ & LUXENBERG, PC |
| AMICANGELO | JOANN | NY | 1904052012 | WEITZ & LUXENBERG, PC |
| AMMIRATI | JUNE | NY | 11863303 | WEITZ & LUXENBERG, PC |
| AMMIRATI | PHILLIP | NY | 11863303 | WEITZ & LUXENBERG, PC |
| AMO | ALLEN K | NY | 02106579 | WEITZ & LUXENBERG, PC |
| AMODIO | EMANUELE G | NY | 19003110 | WEITZ & LUXENBERG, PC |
| AMODIO | PALMA | NY | 19003110 | WEITZ & LUXENBERG, PC |
| AMORE | CORINE | NY | 10400500 | WEITZ & LUXENBERG, PC |
| AMORE | JOSEPH | NY | 10400500 | WEITZ & LUXENBERG, PC |
| AMOROSO | FRANK | NY | 12433902 | WEITZ & LUXENBERG, PC |
| AMOROSO | JOSEPH M | NY | 12788602 | WEITZ & LUXENBERG, PC |
| AMOROSO | KATHLEEN | NY | 12788602 | WEITZ & LUXENBERG, PC |
| AMOS | ARTHUR | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| AMOS | BILLY JOE | NY | 01CIV7362 | WEITZ & LUXENBERG, PC |
| AMOS | ROBERT | NY | 11056000 | WEITZ & LUXENBERG, PC |
| AMOS | ROBERT | NY | 10835600 | WEITZ & LUXENBERG, PC |
| AMOS | TARLICE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| AMRA | HILMI | NY | 11337499 | WEITZ & LUXENBERG, PC |
| AMRA | PEARL | NY | 11337499 | WEITZ & LUXENBERG, PC |
| AMRHEIN | CHARLES | NY | 11337399 | WEITZ & LUXENBERG, PC |
| AMRHEIN | LUCILLE | NY | 11337399 | WEITZ & LUXENBERG, PC |
| AMROZOWICZ | IRENE | NY | 11498198 | WEITZ & LUXENBERG, PC |
| AMSHER | ESTELLE | NY | 12039701 | WEITZ & LUXENBERG, PC |
| AMSHER | MORTON | NY | 12039701 | WEITZ & LUXENBERG, PC |
| AMTHOR | LOIS | NY | 10073803 | WEITZ & LUXENBERG, PC |
| AMTHOR | RICHARD W | NY | 10073803 | WEITZ & LUXENBERG, PC |
| AMULEVICZ | CARYN | NY | 19042509 | WEITZ & LUXENBERG, PC |
| AMULEVICZ | JOSEPH | NY | 19042509 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AMY | ANN M | NY | 10613900 | WEITZ & LUXENBERG, PC |
| ANANIA | MONA | NY | 10400100 | WEITZ & LUXENBERG, PC |
| ANANIA | PETER | NY | 10400100 | WEITZ & LUXENBERG, PC |
| ANASTASIA | JEAN M | NY | 11614801 | WEITZ & LUXENBERG, PC |
| ANASTASSIOU | GEORGE | NY | 11143804 | WEITZ & LUXENBERG, PC |
| ANCTIL | GAIL | NY | 10680802 | WEITZ & LUXENBERG, PC |
| ANCTIL | WILLIAM J | NY | 10680802 | WEITZ & LUXENBERG, PC |
| ANDALORA | ALFRED | NY | 10369100 | WEITZ & LUXENBERG, PC |
| ANDALORA | GRACE | NY | 10369100 | WEITZ & LUXENBERG, PC |
| ANDALORA | MILLIE | NY | 10369200 | WEITZ & LUXENBERG, PC |
| ANDALORO | RALPH S | NY | 10369200 | WEITZ & LUXENBERG, PC |
| ANDERS | NORMA | NY | CV016732 | WEITZ & LUXENBERG, PC |
| ANDERS | TED H | NY | CV016732 | WEITZ & LUXENBERG, PC |
| ANDERSON | ALLAN E | NY | 10699902 | WEITZ & LUXENBERG, PC |
| ANDERSON | ANDERS G | NY | 11337299 | WEITZ & LUXENBERG, PC |
| ANDERSON | ARTHUR | NY | 12043301 | WEITZ & LUXENBERG, PC |
| ANDERSON | BETTYE | NY | CV021456 | WEITZ & LUXENBERG, PC |
| ANDERSON | BRUCE M | NY | 11499398 | WEITZ & LUXENBERG, PC |
| ANDERSON | CHARLENE | NY | 01CIV4686 | WEITZ & LUXENBERG, PC |
| ANDERSON | CHARLES | NY | 12500900 | WEITZ & LUXENBERG, PC |
| ANDERSON | CLARENCE LEE | NY | 01CIV4686 | WEITZ & LUXENBERG, PC |
| ANDERSON | CLAUDE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| ANDERSON | CLIFTON RAY | NY | 12039401 | WEITZ & LUXENBERG, PC |
| ANDERSON | CORDELL | NY | 12043301 | WEITZ & LUXENBERG, PC |
| ANDERSON | DARIEN | NY | CV016776 | WEITZ & LUXENBERG, PC |
| ANDERSON | DOROTHY | NY | 10631899 | WEITZ & LUXENBERG, PC |
| ANDERSON | EDWIN | NY | 1902802016 | WEITZ & LUXENBERG, PC |
| ANDERSON | ELLEN J | NY | 11338399 | WEITZ & LUXENBERG, PC |
| ANDERSON | FRANCES | NY | 99CIV2695 | WEITZ & LUXENBERG, PC |
| ANDERSON | FRANCES | NY | CV018288 | WEITZ & LUXENBERG, PC |
| ANDERSON | GARY LEROY | NY | CV016695 | WEITZ & LUXENBERG, PC |
| ANDERSON | HOWARD CLAIR | NY | 10631899 | WEITZ & LUXENBERG, PC |
| ANDERSON | IRVING | NY | 11499498 | WEITZ & LUXENBERG, PC |
| ANDERSON | JEWELL | NY | 1901832015 | WEITZ & LUXENBERG, PC |
| ANDERSON | JOAN A | NY | 11356702 | WEITZ & LUXENBERG, PC |
| ANDERSON | JOHN | NY | 02CIV2090 | WEITZ & LUXENBERG, PC |
| ANDERSON | JOHN A | NY | 10333006 | WEITZ & LUXENBERG, PC |
| ANDERSON | JOHN C | NY | 10631799 | WEITZ & LUXENBERG, PC |
| ANDERSON | JOHN H | NY | 12175797 | WEITZ & LUXENBERG, PC |
| ANDERSON | JOHN W | NY | 11338399 | WEITZ & LUXENBERG, PC |
| ANDERSON | JOHNNIE | NY | CV016776 | WEITZ & LUXENBERG, PC |
| ANDERSON | JUNE | NY | 09190398 | WEITZ & LUXENBERG, PC |
| ANDERSON | LOIS | NY | 11499498 | WEITZ & LUXENBERG, PC |
| ANDERSON | LORRAINE | NY | 12501200 | WEITZ & LUXENBERG, PC |
| ANDERSON | LOUIS | NY | CV021456 | WEITZ & LUXENBERG, PC |
| ANDERSON | LUTHER MARION | NY | 11291699 | WEITZ & LUXENBERG, PC |
| ANDERSON | MARY M | NY | 10631799 | WEITZ & LUXENBERG, PC |
| ANDERSON | MONT R | NY | 1901832015 | WEITZ & LUXENBERG, PC |
| ANDERSON | MYRON | NY | 12039101 | WEITZ & LUXENBERG, PC |
| ANDERSON | MYRTLE | NY | 1900732013 | WEITZ & LUXENBERG, PC |
| ANDERSON | NELDA | NY | 1902802016 | WEITZ & LUXENBERG, PC |
| ANDERSON | NINA R | NY | 10369300 | WEITZ & LUXENBERG, PC |
| ANDERSON | NORRIS | NY | 1904242018 | WEITZ & LUXENBERG, PC |
| ANDERSON | PATRICIA A | NY | 02113280 | WEITZ & LUXENBERG, PC |
| ANDERSON | PAULAJEAN E | NY | 11499398 | WEITZ & LUXENBERG, PC |
| ANDERSON | RACHEL M | NY | 10587602 | WEITZ & LUXENBERG, PC |
| ANDERSON | REINHART THOMAS | NY | 11356702 | WEITZ & LUXENBERG, PC |
| ANDERSON | ROBERT R | NY | 09190398 | WEITZ & LUXENBERG, PC |
| ANDERSON | ROY H | NY | 11356702 | WEITZ & LUXENBERG, PC |
| ANDERSON | SHIRLEY | NY | 11337299 | WEITZ & LUXENBERG, PC |
| ANDERSON | SYLVIA | NY | 10333006 | WEITZ & LUXENBERG, PC |
| ANDERSON | THEODORE I | NY | 1900732013 | WEITZ & LUXENBERG, PC |
| ANDERSON | THOMAS A | NY | 02113280 | WEITZ & LUXENBERG, PC |
| ANDERSON | VICTORIA | NY | 12039101 | WEITZ & LUXENBERG, PC |
| ANDERSON | WALTER | NY | 01111235 | WEITZ & LUXENBERG, PC |
| ANDERSON | WALTER | NY | 11123501 | WEITZ & LUXENBERG, PC |
| ANDERSON | WILLIAM | NY | 99CIV2695 | WEITZ & LUXENBERG, PC |
| ANDERSON | WILLIAM | NY | CV018288 | WEITZ & LUXENBERG, PC |
| ANDERSON | WILLIAM D | NY | 12501200 | WEITZ & LUXENBERG, PC |
| ANDIA | EDITH | NY | 1902252017 | WEITZ & LUXENBERG, PC |
| ANDIA | MARCO A | NY | 1902252017 | WEITZ & LUXENBERG, PC |
| ANDOLINA | ANN MARIE | NY | 11316799 | WEITZ & LUXENBERG, PC |
| ANDOLINA | FRANCES | NY | 11316799 | WEITZ & LUXENBERG, PC |
| ANDOLINA | JOSEPH | NY | 11316799 | WEITZ & LUXENBERG, PC |
| ANDOLINA | KATHLEEN | NY | 10369400 | WEITZ & LUXENBERG, PC |
| ANDOLINA | NORMAN | NY | 10369400 | WEITZ & LUXENBERG, PC |
| ANDRADE | CHARLES | NY | 11629504 | WEITZ & LUXENBERG, PC |
| ANDRADE | LUZ | NY | 10369500 | WEITZ & LUXENBERG, PC |
| ANDRADE | RICHARD | NY | 10369500 | WEITZ & LUXENBERG, PC |
| ANDREA | BARBARA | NY | 10716107 | WEITZ & LUXENBERG, PC |
| ANDREA | RAYMOND JOHN | NY | 10716107 | WEITZ & LUXENBERG, PC |
| ANDREOLI | EUGENE | NY | 1902992017 | WEITZ & LUXENBERG, PC |
| ANDRESKU | JACALYN | NY | 1902992017 | WEITZ & LUXENBERG, PC |
| ANDRESKY | MARYLIN | NY | 12307201 | WEITZ & LUXENBERG, PC |
| ANDRESKY | MARYLIN | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ANDRESKY | STEPHEN P | NY | 12307201 | WEITZ & LUXENBERG, PC |
| ANDRESKY | STEPHEN P | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ANDRETTA | GLORIA | NY | 12307301 | WEITZ & LUXENBERG, PC |
| ANDRETTA | GLORIA | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ANDRETTA | JOSEPH | NY | 12307301 | WEITZ & LUXENBERG, PC |
| ANDRETTA | JOSEPH | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ANDREW | ALLEN MARK | NY | 98117705 | WEITZ & LUXENBERG, PC |
| ANDREW | YVONNE | NY | 98117705 | WEITZ & LUXENBERG, PC |
| ANDREWS | BEATRICE | NY | 01CIV3906 | WEITZ & LUXENBERG, PC |
| ANDREWS | BONNIE | NY | 1903822014 | WEITZ & LUXENBERG, PC |
| ANDREWS | CLIFFORD E | NY | 10369600 | WEITZ & LUXENBERG, PC |
| ANDREWS | CREGG A | NY | 19034711 | WEITZ & LUXENBERG, PC |
| ANDREWS | DARLENE | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| ANDREWS | DAVID R | NY | 02104787 | WEITZ & LUXENBERG, PC |
| ANDREWS | DAWN | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| ANDREWS | EVA | NY | 19034711 | WEITZ & LUXENBERG, PC |
| ANDREWS | GUSSIE | NY | 10629399 | WEITZ & LUXENBERG, PC |
| ANDREWS | JANE | NY | 10699902 | WEITZ & LUXENBERG, PC |
| ANDREWS | JANE | NY | 11131702 | WEITZ & LUXENBERG, PC |
| ANDREWS | JOSEPHINE | NY | 10369600 | WEITZ & LUXENBERG, PC |
| ANDREWS | LESLIE A | NY | 10629399 | WEITZ & LUXENBERG, PC |
| ANDREWS | LINTON B | NY | 1903822014 | WEITZ & LUXENBERG, PC |
| ANDREWS | MARTHA | NY | 1903932015 | WEITZ & LUXENBERG, PC |
| ANDREWS | MILDRED | NY | 02104787 | WEITZ & LUXENBERG, PC |
| ANDREWS | PETER J | NY | 10670402 | WEITZ & LUXENBERG, PC |
| ANDREWS | REGINALD | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| ANDREWS | RICHARD F | NY | 1903932015 | WEITZ & LUXENBERG, PC |
| ANDREWS | ROMIE BENJAMIN | NY | 01CIV3906 | WEITZ & LUXENBERG, PC |
| ANDRIANO | PHILIP M | NY | 11037205 | WEITZ & LUXENBERG, PC |
| ANDRILLO | ANGELINA | NY | 10629499 | WEITZ & LUXENBERG, PC |
| ANDRILLO | JOHN | NY | 10629499 | WEITZ & LUXENBERG, PC |
| ANELLI | ANGELA | NY | 01107885 | WEITZ & LUXENBERG, PC |
| ANELLI | DANIEL | NY | 01107885 | WEITZ & LUXENBERG, PC |
| ANGEDAL | NORMA | NY | 10401900 | WEITZ & LUXENBERG, PC |
| ANGEDAL | TRYGVE | NY | 10401900 | WEITZ & LUXENBERG, PC |
| ANGELELLA | ANTHONY | NY | 10636804 | WEITZ & LUXENBERG, PC |
| ANGELELLA | ROSE | NY | 10636804 | WEITZ & LUXENBERG, PC |
| ANGELO | NORMA J | NY | 10401800 | WEITZ & LUXENBERG, PC |
| ANGELO | SAMUEL | NY | 10401800 | WEITZ & LUXENBERG, PC |
| ANGELONE | DOMENICO | NY | 11055900 | WEITZ & LUXENBERG, PC |
| ANGELONE | DOMENICO | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ANGELONE | JENNY | NY | 10008703 | WEITZ & LUXENBERG, PC |
| ANGELONE | JOSEPH | NY | 10008703 | WEITZ & LUXENBERG, PC |
| ANGELONE | LEONILDE | NY | 11055900 | WEITZ & LUXENBERG, PC |
| ANGELONE | LEONILDE | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ANGER | MAURICE L | NY | 11055800 | WEITZ & LUXENBERG, PC |
| ANGER | MAURICE L | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ANGER | SHARON | NY | 11055800 | WEITZ & LUXENBERG, PC |
| ANGER | SHARON | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ANGEVINE | JOSEPH F | NY | 1904632014 | WEITZ & LUXENBERG, PC |
| ANGIELCZYK | ELEANOR F | NY | 10722202 | WEITZ & LUXENBERG, PC |
| ANGIELCZYK | ELEANOR F | NY | 11365302 | WEITZ & LUXENBERG, PC |
| ANGIELCZYK | LEONARD DANIEL | NY | 10722202 | WEITZ & LUXENBERG, PC |
| ANGIELCZYK | LEONARD DANIEL | NY | 11365302 | WEITZ & LUXENBERG, PC |
| ANGIELCZYK | MAX | NY | 12433902 | WEITZ & LUXENBERG, PC |
| ANGIELCZYK | ROSEMARIE | NY | 12433902 | WEITZ & LUXENBERG, PC |
| ANGILELLA | JOSEPHINE | NY | 10369700 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANGILELLA | SALVATORE | NY | 10369700 | WEITZ & LUXENBERG, PC |
| ANGIULI | ANTHONY | NY | 10629599 | WEITZ & LUXENBERG, PC |
| ANGOOD | DEXTER | NY | 12501300 | WEITZ & LUXENBERG, PC |
| ANGOOD | GLADYS | NY | 12501300 | WEITZ & LUXENBERG, PC |
| ANNAL | DONNA | NY | 10369800 | WEITZ & LUXENBERG, PC |
| ANNAL | GEORGE FRANCIS | NY | 10369800 | WEITZ & LUXENBERG, PC |
| ANNANDALE | JOHN G | NY | 10587202 | WEITZ & LUXENBERG, PC |
| ANNANDALE | JOHN G | NY | 10818502 | WEITZ & LUXENBERG, PC |
| ANNESE | RAYMOND J | NY | 11055700 | WEITZ & LUXENBERG, PC |
| ANNESE | RAYMOND J | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ANNESE | VINCENT ROCCO | NY | 11055700 | WEITZ & LUXENBERG, PC |
| ANNESE | VINCENT ROCCO | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ANNICELLI | MARILYN | NY | 11316199 | WEITZ & LUXENBERG, PC |
| ANNICELLI | RAYMOND | NY | 11316199 | WEITZ & LUXENBERG, PC |
| ANNIS | AGNES | NY | 11499698 | WEITZ & LUXENBERG, PC |
| ANNIS | ROBERT B | NY | 11499698 | WEITZ & LUXENBERG, PC |
| ANNORINO | BARBARA | NY | 10629799 | WEITZ & LUXENBERG, PC |
| ANNORINO | BART JOSEPH | NY | 10629799 | WEITZ & LUXENBERG, PC |
| ANSELMI | MARIA THERESA | NY | 11499798 | WEITZ & LUXENBERG, PC |
| ANSELMI | SALVATORE | NY | 11499798 | WEITZ & LUXENBERG, PC |
| ANSELONE | GEORGE N | NY | 11316099 | WEITZ & LUXENBERG, PC |
| ANSELONE | PHYLLIS | NY | 11316099 | WEITZ & LUXENBERG, PC |
| ANSTETT | JOHN V | NY | 11162105 | WEITZ & LUXENBERG, PC |
| ANSTETT | LUCILLE L | NY | 11162105 | WEITZ & LUXENBERG, PC |
| ANTEQUERA | CRUZ | NY | 19012909 | WEITZ & LUXENBERG, PC |
| ANTHONY | RITA S | NY | 10423699 | WEITZ & LUXENBERG, PC |
| ANTINUCCI | ANNETTE | NY | 10401700 | WEITZ & LUXENBERG, PC |
| ANTINUCCI | SALVATORE A | NY | 10401700 | WEITZ & LUXENBERG, PC |
| ANTISTA | COSMO S | NY | 10591604 | WEITZ & LUXENBERG, PC |
| ANTOINE | ALEXANDER | NY | 12501400 | WEITZ & LUXENBERG, PC |
| ANTOINE | ROSLYN | NY | 12501400 | WEITZ & LUXENBERG, PC |
| ANTONACCIO | LEONARD A | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ANTONELLI | BERRY JOY | NY | 11314399 | WEITZ & LUXENBERG, PC |
| ANTONELLI | MICHAEL | NY | 10369900 | WEITZ & LUXENBERG, PC |
| ANTONELLI | NICHOLAS P | NY | 11522603 | WEITZ & LUXENBERG, PC |
| ANTONELLI | PHYLLISS | NY | 10369900 | WEITZ & LUXENBERG, PC |
| ANTONELLI | WILLIAM J | NY | 11314399 | WEITZ & LUXENBERG, PC |
| ANTONICELLI | GLORIA | NY | 1900472018 | WEITZ & LUXENBERG, PC |
| ANTONICELLI | JOAN | NY | 10870901 | WEITZ & LUXENBERG, PC |
| ANTONICELLI | PAUL J | NY | 1900472018 | WEITZ & LUXENBERG, PC |
| ANTONICELLI | VINCENT | NY | 10870901 | WEITZ & LUXENBERG, PC |
| ANTONIK | ANTHONY P | NY | 10401600 | WEITZ & LUXENBERG, PC |
| ANTONIK | JULIANA | NY | 10401600 | WEITZ & LUXENBERG, PC |
| ANTONINI | ANTHONY | NY | 11701303 | WEITZ & LUXENBERG, PC |
| ANTONIO | RICHARD | NY | 1224970 | WEITZ & LUXENBERG, PC |
| ANTONUCCI | SALVATORE | NY | 1900452018 | WEITZ & LUXENBERG, PC |
| ANTONUCCI | SALVATORE | NY | 10609099 | WEITZ & LUXENBERG, PC |
| ANUSZEWSKI | EDWARD R | NY | 02107006 | WEITZ & LUXENBERG, PC |
| ANUSZEWSKI | MAUREEN | NY | 02107006 | WEITZ & LUXENBERG, PC |
| ANZALONE | ANIELLO | NY | 11001901 | WEITZ & LUXENBERG, PC |
| ANZALONE | CARMELLA | NY | 11001901 | WEITZ & LUXENBERG, PC |
| ANZALONE | FORTUNATA | NY | 11317799 | WEITZ & LUXENBERG, PC |
| ANZALONE | GIUSEPPE | NY | 11317799 | WEITZ & LUXENBERG, PC |
| APEL | RICHARD | NY | 10090403 | WEITZ & LUXENBERG, PC |
| APOLDO | JAMES D | NY | 01111235 | WEITZ & LUXENBERG, PC |
| APOLDO | JAMES D | NY | 11830101 | WEITZ & LUXENBERG, PC |
| APOLDO | MARY ANN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| APOLDO | MARY ANN | NY | 11830101 | WEITZ & LUXENBERG, PC |
| APONTE | JOSE LOUIS | NY | 12444102 | WEITZ & LUXENBERG, PC |
| APONTE | NELCY | NY | 12444102 | WEITZ & LUXENBERG, PC |
| APOSTOLIDIS | PENE | NY | 10370000 | WEITZ & LUXENBERG, PC |
| APOSTOLIDIS | KONSTANTINOS | NY | 10370000 | WEITZ & LUXENBERG, PC |
| APOSTOLIDIS | MARIA | NY | 10370000 | WEITZ & LUXENBERG, PC |
| APPEL | CATHERINE A | NY | 11744603 | WEITZ & LUXENBERG, PC |
| APPELBAUM | JANET | NY | 11375800 | WEITZ & LUXENBERG, PC |
| APPLEGATE | JAMES | NY | 19014210 | WEITZ & LUXENBERG, PC |
| APPLER | ELMER JOHN | NY | 98117739 | WEITZ & LUXENBERG, PC |
| APPLER | PETER | NY | 98117739 | WEITZ & LUXENBERG, PC |
| APREA | FIORINA | NY | 01109478 | WEITZ & LUXENBERG, PC |
| APREA | FRANK | NY | 01109478 | WEITZ & LUXENBERG, PC |
| APREA | JOHN | NY | 01109478 | WEITZ & LUXENBERG, PC |
| APREA | VINCENT | NY | 01109478 | WEITZ & LUXENBERG, PC |
| APRUZZESE | DOMENIC | NY | 12501500 | WEITZ & LUXENBERG, PC |
| AQUARO | ANTHONY | NY | 01111225 | WEITZ & LUXENBERG, PC |
| AQUARO | GLORIA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| AQUIE | JOSE R | NY | 02106508 | WEITZ & LUXENBERG, PC |
| AQUIE | MARIA | NY | 02106508 | WEITZ & LUXENBERG, PC |
| AQUILA | EDWARD | NY | 12409502 | WEITZ & LUXENBERG, PC |
| AQUILA | ROSEMARIE | NY | 12409502 | WEITZ & LUXENBERG, PC |
| AQUINO | CONCETTA | NY | 1902122019 | WEITZ & LUXENBERG, PC |
| AQUINO | FRANK P | NY | 10587002 | WEITZ & LUXENBERG, PC |
| AQUINO | ROSEANN | NY | 10587002 | WEITZ & LUXENBERG, PC |
| ARANCIO | AGOSTINO JAMES | NY | 99106091 | WEITZ & LUXENBERG, PC |
| ARANCIO | ANN | MA | 99106091 | WEITZ & LUXENBERG, PC |
| ARAUJO | ARMAND J | NY | 19019411 | WEITZ & LUXENBERG, PC |
| ARAUJO | FELIX | NY | 12501600 | WEITZ & LUXENBERG, PC |
| ARAUJO | JACOBA | NY | 12501600 | WEITZ & LUXENBERG, PC |
| ARBERRY | EARL | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| ARBERRY | LOUISE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| ARBITAL | MAXINE | NY | 11317599 | WEITZ & LUXENBERG, PC |
| ARBITAL | SAM | NY | 11317599 | WEITZ & LUXENBERG, PC |
| ARBITER | GRETCHEN | NY | 10031307 | WEITZ & LUXENBERG, PC |
| ARBITER | MATHIAS J | NY | 10031307 | WEITZ & LUXENBERG, PC |
| ARBITRIO | BONNIE | NY | 12501700 | WEITZ & LUXENBERG, PC |
| ARBITRIO | DOMENICK | NY | 12501700 | WEITZ & LUXENBERG, PC |
| ARBORN | IRENE | NY | 11158903 | WEITZ & LUXENBERG, PC |
| ARBORN | PETER | NY | 11158903 | WEITZ & LUXENBERG, PC |
| ARBUCCI | DOLORES | NY | 02107102 | WEITZ & LUXENBERG, PC |
| ARBUCCI | LOUIS S | NY | 02107102 | WEITZ & LUXENBERG, PC |
| ARCABASCIO | CARMINE M | NY | 11980201 | WEITZ & LUXENBERG, PC |
| ARCABASCIO | CARMINE M | NY | 11123201 | WEITZ & LUXENBERG, PC |
| ARCAMONE | ANTONIO | NY | 12089800 | WEITZ & LUXENBERG, PC |
| ARCAMONE | CONCETTA | NY | 12089800 | WEITZ & LUXENBERG, PC |
| ARCARA | ANTHONY A | NY | 10370200 | WEITZ & LUXENBERG, PC |
| ARCARO | GIOVANNINA | NY | 12279101 | WEITZ & LUXENBERG, PC |
| ARCARO | MICHAEL A | NY | 12279101 | WEITZ & LUXENBERG, PC |
| ARCH | SETH R | NY | 1900112016 | WEITZ & LUXENBERG, PC |
| ARCHAMBAULT | JAMES W | NY | 11055600 | WEITZ & LUXENBERG, PC |
| ARCHAMBAULT | JAMES W | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ARCHER | ALFRED K | NY | 02105713 | WEITZ & LUXENBERG, PC |
| ARCHER | EMMA | NY | 10379904 | WEITZ & LUXENBERG, PC |
| ARCHER | LORRAINE | NY | 01111225 | WEITZ & LUXENBERG, PC |
| ARCHER | LORRAINE | NY | 11807501 | WEITZ & LUXENBERG, PC |
| ARCHER | MARY M | NY | 02105713 | WEITZ & LUXENBERG, PC |
| ARCHER | ROBERT | NY | 01111225 | WEITZ & LUXENBERG, PC |
| ARCHER | ROBERT | NY | 10379904 | WEITZ & LUXENBERG, PC |
| ARCHER | ROBERT | NY | 11807501 | WEITZ & LUXENBERG, PC |
| ARCHER | SHIRLEY A | NY | 10740402 | WEITZ & LUXENBERG, PC |
| ARCHER | WILLIAM HOWARD | NY | 10740402 | WEITZ & LUXENBERG, PC |
| ARCHIBALD | BARBARA | NY | 11327902 | WEITZ & LUXENBERG, PC |
| ARCHIBALD | LOVERTA P | NY | 11327902 | WEITZ & LUXENBERG, PC |
| ARCURI | FRANK | NY | 01111222 | WEITZ & LUXENBERG, PC |
| ARCURI | THERESA | NY | 01111222 | WEITZ & LUXENBERG, PC |
| ARDISSON | ANTHONY | NY | 10984803 | WEITZ & LUXENBERG, PC |
| ARDISSON | CATHY D | NY | 12501800 | WEITZ & LUXENBERG, PC |
| ARDISSON | KATHRYN | NY | 10984803 | WEITZ & LUXENBERG, PC |
| ARDISSON | RICHARD | NY | 12501800 | WEITZ & LUXENBERG, PC |
| ARDITO | CARMEN | NY | 12501900 | WEITZ & LUXENBERG, PC |
| ARDITO | EMILIO M | NY | 12501900 | WEITZ & LUXENBERG, PC |
| ARDITO | GIUSEPPE | NY | 19027810 | WEITZ & LUXENBERG, PC |
| ARDITO | NICOLETTA | NY | 19027810 | WEITZ & LUXENBERG, PC |
| AREDE | JUANITO R | DE | N18C06088ASB | WEITZ & LUXENBERG, PC |
| ARENA | ANGELA | NY | 12502000 | WEITZ & LUXENBERG, PC |
| ARENA | DOMENICK | NY | 12502000 | WEITZ & LUXENBERG, PC |
| ARENA | JOHN | NY | 19008210 | WEITZ & LUXENBERG, PC |
| ARENA | MARIA | NY | 10513300 | WEITZ & LUXENBERG, PC |
| ARENA | MARIAN | NY | 1903822016 | WEITZ & LUXENBERG, PC |
| ARENA | NATALE | NY | 10609299 | WEITZ & LUXENBERG, PC |
| ARENA | NICHOLAS | NY | 1903822016 | WEITZ & LUXENBERG, PC |
| ARENA | PATRICIA | NY | 10609299 | WEITZ & LUXENBERG, PC |
| ARGENZIANO | RICHARD | NY | 11938401 | WEITZ & LUXENBERG, PC |
| ARGIROS | CONSUELO | NY | 01111219 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARGIROS | GEORGE P | NY | 01111219 | WEITZ & LUXENBERG, PC |
| ARIES | HERBERT | NY | 10624599 | WEITZ & LUXENBERG, PC |
| ARIOLI | ANGELINA | NY | 02106690 | WEITZ & LUXENBERG, PC |
| ARIOLI | ANGELINA | NY | 11381502 | WEITZ & LUXENBERG, PC |
| ARIOLI | PATSY L | NY | 02106690 | WEITZ & LUXENBERG, PC |
| ARIOLI | PATSY L | NY | 11381502 | WEITZ & LUXENBERG, PC |
| ARKINS | CATHERINE | NY | 12307401 | WEITZ & LUXENBERG, PC |
| ARKINS | CATHERINE | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ARKINS | GLORIA | NY | 12307401 | WEITZ & LUXENBERG, PC |
| ARKINS | GLORIA | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ARKINS | JOHN | NY | 12307401 | WEITZ & LUXENBERG, PC |
| ARKINS | JOHN | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ARKINS | KATHERINE | NY | 12307401 | WEITZ & LUXENBERG, PC |
| ARKINS | KATHERINE | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ARKINS | LUKE | NY | 12307401 | WEITZ & LUXENBERG, PC |
| ARKINS | LUKE | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ARLOTTA | ROBERT | NY | 10401400 | WEITZ & LUXENBERG, PC |
| ARMA | CHARLES | NY | 11055500 | WEITZ & LUXENBERG, PC |
| ARMA | CHARLES | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ARMA | SELMA | NY | 11055500 | WEITZ & LUXENBERG, PC |
| ARMA | SELMA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ARMETTA | CARMEN | NY | 19013210 | WEITZ & LUXENBERG, PC |
| ARMETTA | EMANUEL A | NY | 19013210 | WEITZ & LUXENBERG, PC |
| ARMISTEAD | MELVIN | NY | 10722102 | WEITZ & LUXENBERG, PC |
| ARMLIN | ULYSSES S | NY | 12668702 | WEITZ & LUXENBERG, PC |
| ARMLIN | ULYSSES S | NY | 10463603 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | ALBERT G | NY | 10740502 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | ALICE DIANE | NY | 11327602 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | ARLEEN | NY | 02107102 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | ARLENE | NY | 10238502 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | CALVIN E | NY | 11179302 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | CALVIN EUGENE | NY | 10571402 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | CHARLES | NY | 12047401 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | DANIEL G | NY | 20016998 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | DIANA F | NY | 02105715 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | GEORGE E | NY | 12042901 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | GERTIE L | NY | 12147302 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | GERTIE L | NY | 11179302 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | HARRY J | NY | 11123101 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | HARRY J | NY | 12047401 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | JAMES P | NY | 10238502 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | JANETTA | NY | CV012137 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | JOHN E | NY | 02105715 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | JOHN J | NY | 02107102 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | LAURA | NY | 10740502 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | LEE B | NY | 11327602 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | MARGARET | NY | 10370400 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | MARY P | NY | 12042901 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | MICHAEL R | NY | CV012137 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | MILLARD DEWAYNE | NY | CV016397 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | NATHANIEL | NY | CV003590 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | PATRICIA | NY | 10740202 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | ROBERT | NY | 10370400 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | ROBERT T | NY | 10740202 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | SHARON A | NY | 20016998 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | THELMA | NY | CV016397 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | THOMAS L | NY | 10587502 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | VIVIAN | NY | CV003590 | WEITZ & LUXENBERG, PC |
| ARNOLD | BARBARA | NY | 11498898 | WEITZ & LUXENBERG, PC |
| ARNOLD | ENOCH | NY | CV026049 | WEITZ & LUXENBERG, PC |
| ARNOLD | FREDERICK | NY | 10370500 | WEITZ & LUXENBERG, PC |
| ARNOLD | GRADY | NY | CV021243 | WEITZ & LUXENBERG, PC |
| ARNOLD | JERRY R | NY | CV011418 | WEITZ & LUXENBERG, PC |
| ARNOLD | JESSIE JAMES | NY | CV016405 | WEITZ & LUXENBERG, PC |
| ARNOLD | LOUISE | NY | CV021243 | WEITZ & LUXENBERG, PC |
| ARNOLD | PATRICIA | NY | CV011418 | WEITZ & LUXENBERG, PC |
| ARNOLD | R N | NY | 0307182015 | WEITZ & LUXENBERG, PC |
| ARNOLD | RAYMOND C | NY | 11498898 | WEITZ & LUXENBERG, PC |
| ARNOLD | ROSE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ARNOLD | ROSETTA | NY | 0307182015 | WEITZ & LUXENBERG, PC |
| ARNOLDO | MARGARET | NY | 12307501 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARNOLDO | MARGARET | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ARNOLDO | PAOLO | NY | 12307501 | WEITZ & LUXENBERG, PC |
| ARNOLDO | PAOLO | NY | 01111230 | WEITZ & LUXENBERG, PC |
| ARNONE | COLLEEN | NY | 06113563 | WEITZ & LUXENBERG, PC |
| ARNONE | FRANK | NY | 12502100 | WEITZ & LUXENBERG, PC |
| ARNONE | JANICE | NY | 12502100 | WEITZ & LUXENBERG, PC |
| ARNONE | JANICE E | NY | 12502200 | WEITZ & LUXENBERG, PC |
| ARNONE | JOHN | NY | 06113563 | WEITZ & LUXENBERG, PC |
| ARNONE | JOSEPH A | NY | 12502200 | WEITZ & LUXENBERG, PC |
| ARNOTT | JAMES | NY | 10008703 | WEITZ & LUXENBERG, PC |
| ARNOTT | MARIETTA | NY | 10008703 | WEITZ & LUXENBERG, PC |
| AROMOLA | FRANCIS LOUIS | NY | 1903772017 | WEITZ & LUXENBERG, PC |
| AROMOLA | GERALDINE M | NY | 1903772017 | WEITZ & LUXENBERG, PC |
| ARONE | MICHAEL J JR | NY | 10370600 | WEITZ & LUXENBERG, PC |
| AROUT | JOHN | NY | 12039301 | WEITZ & LUXENBERG, PC |
| AROUT | MARIE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| ARQUETTE | ALEXANDER L | NY | 12788702 | WEITZ & LUXENBERG, PC |
| ARQUETTE | BERNARD | NY | 12502300 | WEITZ & LUXENBERG, PC |
| ARQUETTE | JAMES J | NY | 10680802 | WEITZ & LUXENBERG, PC |
| ARQUETTE | STEVEN F | NY | 10370700 | WEITZ & LUXENBERG, PC |
| ARRENDELL | GLADYS | NY | 1902582015 | WEITZ & LUXENBERG, PC |
| ARRENDELL | IVAN | NY | 1902582015 | WEITZ & LUXENBERG, PC |
| ARRENDELL | NIKLET | NY | 1902582015 | WEITZ & LUXENBERG, PC |
| ARRIGO | CHARLES J | NY | 10370800 | WEITZ & LUXENBERG, PC |
| ARRIGO | SUSAN | NY | 10370800 | WEITZ & LUXENBERG, PC |
| ARRINGTON | ALICE | NY | 12039201 | WEITZ & LUXENBERG, PC |
| ARRINGTON | ROGER P | NY | 12039201 | WEITZ & LUXENBERG, PC |
| ARROM | ALBERT F | NY | CV021337 | WEITZ & LUXENBERG, PC |
| ARROM | GERTRUDE J | NY | CV021337 | WEITZ & LUXENBERG, PC |
| ARROWAY | MARGARET E | NY | 10401300 | WEITZ & LUXENBERG, PC |
| ARROWOOD | BARBARA | NY | 1903862013 | WEITZ & LUXENBERG, PC |
| ARROWOOD | BARBARA | NY | 1901232014 | WEITZ & LUXENBERG, PC |
| ARROWOOD | GLENN | NY | 1903862013 | WEITZ & LUXENBERG, PC |
| ARROWOOD | GLENN | NY | 1901232014 | WEITZ & LUXENBERG, PC |
| ARTALE | CALORGERA | NY | 12042901 | WEITZ & LUXENBERG, PC |
| ARTALE | STEFANO | NY | 12042901 | WEITZ & LUXENBERG, PC |
| ARTERBURN | ALLEN | NY | 12502400 | WEITZ & LUXENBERG, PC |
| ARTICOLO | ALFRED | NY | 02106579 | WEITZ & LUXENBERG, PC |
| ARTICOLO | LORENE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| ARTZ | GRACE | NY | 180700653 | WEITZ & LUXENBERG, PC |
| ARTZ | LARRY JOEL | PA | 180700653 | WEITZ & LUXENBERG, PC |
| ARVAY | GEORGE | NY | 10624799 | WEITZ & LUXENBERG, PC |
| ARVAY | ROSE MARIE | NY | 10624799 | WEITZ & LUXENBERG, PC |
| ARZBERGER | FRANK | NY | 10701105 | WEITZ & LUXENBERG, PC |
| ARZONE | ANDRES MIGUEL | NY | 12100401 | WEITZ & LUXENBERG, PC |
| ARZONE | JUANA | NY | 12100401 | WEITZ & LUXENBERG, PC |
| ASARI | ANTIONETTE | NY | 02106508 | WEITZ & LUXENBERG, PC |
| ASARO | ANTIONETTE | NY | 11085202 | WEITZ & LUXENBERG, PC |
| ASARO | LINDA | NY | 02107007 | WEITZ & LUXENBERG, PC |
| ASARO | PASQUALE | NY | 02107007 | WEITZ & LUXENBERG, PC |
| ASARO | PHILIP | NY | 02106508 | WEITZ & LUXENBERG, PC |
| ASARO | PHILIP | NY | 11085202 | WEITZ & LUXENBERG, PC |
| ASBERRY | CLARENCE | NY | 10370900 | WEITZ & LUXENBERG, PC |
| ASCHER | BERNARD H | NY | 10371000 | WEITZ & LUXENBERG, PC |
| ASCHER | MAX | NY | 10371000 | WEITZ & LUXENBERG, PC |
| ASCHER | TOBY | NY | 10371000 | WEITZ & LUXENBERG, PC |
| ASCHIERI | JOSEPH | NY | 10624899 | WEITZ & LUXENBERG, PC |
| ASH | THERON GEORGE | NY | 02106707 | WEITZ & LUXENBERG, PC |
| ASHBAUGH | CLAYTON J | NY | 10740002 | WEITZ & LUXENBERG, PC |
| ASHBAUGH | PAULINE K | NY | 10740002 | WEITZ & LUXENBERG, PC |
| ASHBY | GERARD R | NY | 10624999 | WEITZ & LUXENBERG, PC |
| ASHBY | GILBERTE | NY | 10624999 | WEITZ & LUXENBERG, PC |
| ASHCRAFT | FLORE | NY | 10120501 | WEITZ & LUXENBERG, PC |
| ASHCRAFT | JAMES | NY | 10120501 | WEITZ & LUXENBERG, PC |
| ASHLEY | ALFRED THOMAS | NY | 02105716 | WEITZ & LUXENBERG, PC |
| ASHLEY | BARBARA | NY | 10624299 | WEITZ & LUXENBERG, PC |
| ASHLEY | CHERYL | NY | CV003590 | WEITZ & LUXENBERG, PC |
| ASHLEY | EARL H | NY | 02105713 | WEITZ & LUXENBERG, PC |
| ASHLEY | HAROW | NY | CV016932 | WEITZ & LUXENBERG, PC |
| ASHLEY | HERMAN W III | NY | CV003590 | WEITZ & LUXENBERG, PC |
| ASHLEY | LAWRENCE R | NY | 10624299 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ASHLEY | MARY J | NY | 02105716 | WEITZ & LUXENBERG, PC |
| ASHURST | ANDREW J | NY | 12173299 | WEITZ & LUXENBERG, PC |
| ASHURST | CHRISTINA | NY | 12173299 | WEITZ & LUXENBERG, PC |
| ASHWORTH | DIANE D | NY | 10641600 | WEITZ & LUXENBERG, PC |
| ASKEW | KIRSTEN | NY | 10624399 | WEITZ & LUXENBERG, PC |
| ASKEW | THOMAS W | NY | 10624399 | WEITZ & LUXENBERG, PC |
| ASKEY | JAMES E | NY | 11327702 | WEITZ & LUXENBERG, PC |
| ASKEY | MARJORIE | NY | 11327702 | WEITZ & LUXENBERG, PC |
| ASMAN | JOSEPH H | NY | 11057800 | WEITZ & LUXENBERG, PC |
| ASMAN | JOSEPH H | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ASPESI | JOHN J | NY | 12042901 | WEITZ & LUXENBERG, PC |
| ASPESI | PATRICIA | NY | 12042901 | WEITZ & LUXENBERG, PC |
| ASSENZA | ANTONIO | NY | 12502500 | WEITZ & LUXENBERG, PC |
| ASSENZA | PAOLA | NY | 12502500 | WEITZ & LUXENBERG, PC |
| ASSINI | BENEDETTO W | NY | 10401200 | WEITZ & LUXENBERG, PC |
| ASSINI | SOPHIE | NY | 10401200 | WEITZ & LUXENBERG, PC |
| ASTARITA | DOLORES | NY | 01111225 | WEITZ & LUXENBERG, PC |
| ASTARITA | EDWARD | NY | 01111225 | WEITZ & LUXENBERG, PC |
| ASTORE | JEAN | NY | 12502600 | WEITZ & LUXENBERG, PC |
| ASTORE | JOHN | NY | 12502600 | WEITZ & LUXENBERG, PC |
| ASTORE | STEPHEN | NY | 12502600 | WEITZ & LUXENBERG, PC |
| ATILIO | CARMELA SUSAN | NY | 10835600 | WEITZ & LUXENBERG, PC |
| ATILIO | CARMELA SUSAN | NY | 11056200 | WEITZ & LUXENBERG, PC |
| ATKINS | JULIA ANN | NY | 01CIV3914 | WEITZ & LUXENBERG, PC |
| ATKINS | SHIRLEY B | NY | 01CIV3914 | WEITZ & LUXENBERG, PC |
| ATKINSON | CALVIN | NY | 19045311 | WEITZ & LUXENBERG, PC |
| ATKINSON | FRANK C | NY | 10658102 | WEITZ & LUXENBERG, PC |
| ATKINSON | JOHNNY | NY | 19045311 | WEITZ & LUXENBERG, PC |
| ATKINSON | JUDY | NY | 10710002 | WEITZ & LUXENBERG, PC |
| ATKINSON | LUCILLE C | NY | 10658102 | WEITZ & LUXENBERG, PC |
| ATKINSON | PATRICK M | NY | 10710002 | WEITZ & LUXENBERG, PC |
| ATKINSON | TRACIE | NY | 1900202013 | WEITZ & LUXENBERG, PC |
| ATTANASIO | ANGELA | NY | 10997100 | WEITZ & LUXENBERG, PC |
| ATTANASIO | ANGELINA | NY | 12038901 | WEITZ & LUXENBERG, PC |
| ATTANASIO | ANGELINA | NY | 12445101 | WEITZ & LUXENBERG, PC |
| ATTANASIO | LOUIS J | NY | 12038901 | WEITZ & LUXENBERG, PC |
| ATTANASIO | LOUIS J | NY | 12445101 | WEITZ & LUXENBERG, PC |
| ATTANASIO | PETER F | NY | 10740102 | WEITZ & LUXENBERG, PC |
| ATTANASIO | PHYLLIS | NY | 10740102 | WEITZ & LUXENBERG, PC |
| ATTANASIO | ROBERT | NY | 12038901 | WEITZ & LUXENBERG, PC |
| ATTANASIO | ROBERT | NY | 12445101 | WEITZ & LUXENBERG, PC |
| ATTARD | ARTHUR J | NY | 11447004 | WEITZ & LUXENBERG, PC |
| ATTARD | STEPHANIE L | NY | 11447004 | WEITZ & LUXENBERG, PC |
| ATTARDO | CHARLES A | NY | 1903402018 | WEITZ & LUXENBERG, PC |
| ATTARDO | CHARLES A | NY | 11327902 | WEITZ & LUXENBERG, PC |
| ATTARDO | GRAZIELLA | NY | 10384200 | WEITZ & LUXENBERG, PC |
| ATTARDO | RITA | NY | 1903402018 | WEITZ & LUXENBERG, PC |
| ATTARDO | RITA | NY | 11327902 | WEITZ & LUXENBERG, PC |
| ATTARDO | SALVATORE | NY | 10384200 | WEITZ & LUXENBERG, PC |
| ATTAWAY | GONZIE LEE | NY | 10384300 | WEITZ & LUXENBERG, PC |
| ATWELL | JAMES L SR | NY | CV006917 | WEITZ & LUXENBERG, PC |
| ATWELL | MARTHA | NY | CV006917 | WEITZ & LUXENBERG, PC |
| AUBIN | CONRAD G | NY | 10835600 | WEITZ & LUXENBERG, PC |
| AUBIN | JUANITA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| AUBLE | BARBARA | NY | 10740302 | WEITZ & LUXENBERG, PC |
| AUBLE | BARBARA | NY | 11412902 | WEITZ & LUXENBERG, PC |
| AUBLE | JEFFERY | NY | 10740302 | WEITZ & LUXENBERG, PC |
| AUBLE | JEFFERY | NY | 11412902 | WEITZ & LUXENBERG, PC |
| AUBREY | KATHLEEN | NY | 1902212019 | WEITZ & LUXENBERG, PC |
| AUBREY | THOMAS J | NY | 1902212019 | WEITZ & LUXENBERG, PC |
| AUBRY | M C | NY | 1902852012 | WEITZ & LUXENBERG, PC |
| AUBRY | MARILYN | NY | 1902852012 | WEITZ & LUXENBERG, PC |
| AUCLAIR | JUDITH | NY | 11741500 | WEITZ & LUXENBERG, PC |
| AUCLAIR | VERNON L | NY | 11741500 | WEITZ & LUXENBERG, PC |
| AUDETTE | GEORGETTE | NY | EFCA2015003256 | WEITZ & LUXENBERG, PC |
| AUDETTE | GILBERT R | NY | EFCA2015003256 | WEITZ & LUXENBERG, PC |
| AUERBACH | SEYMOUR | NY | 12039901 | WEITZ & LUXENBERG, PC |
| AUFFINGER | KAY | NY | 10403500 | WEITZ & LUXENBERG, PC |
| AUFFINGER | MELVIN | NY | 10403500 | WEITZ & LUXENBERG, PC |
| AUFIERO | ANTOINETTE | NY | 104034000 | WEITZ & LUXENBERG, PC |
| AUFIERO | JOSEPH | NY | 104034000 | WEITZ & LUXENBERG, PC |
| AUFIERO | JOSEPH M | NY | 104034000 | WEITZ & LUXENBERG, PC |
| AUFIERO | MARIE | NY | 12039401 | WEITZ & LUXENBERG, PC |
| AUFIERO | THOMAS | NY | 12039401 | WEITZ & LUXENBERG, PC |
| AUGHTMAN | CHALMUS | NY | 10384400 | WEITZ & LUXENBERG, PC |
| AUGUSTIN | JANICE | NY | 02CIV1849 | WEITZ & LUXENBERG, PC |
| AUGUSTIN | WILLIAM HARVEY | NY | 02CIV1849 | WEITZ & LUXENBERG, PC |
| AUKLAND | CONNIE | NY | 02CIV1849 | WEITZ & LUXENBERG, PC |
| AUKLAND | GENE O | NY | 02CIV1849 | WEITZ & LUXENBERG, PC |
| AULETTA | EGIDO | NY | 11583803 | WEITZ & LUXENBERG, PC |
| AULETTA | JOAN | NY | 11583803 | WEITZ & LUXENBERG, PC |
| AURELIO | JEANETTE | NY | 10601907 | WEITZ & LUXENBERG, PC |
| AURELIO | THOMAS A | NY | 10601907 | WEITZ & LUXENBERG, PC |
| AURIA | ELLA | NY | 11453603 | WEITZ & LUXENBERG, PC |
| AURIA | JOHN S | NY | 11453603 | WEITZ & LUXENBERG, PC |
| AUSLAND | ARNE | NY | 01111218 | WEITZ & LUXENBERG, PC |
| AUSLAND | RUTH | NY | 01111218 | WEITZ & LUXENBERG, PC |
| AUSLAND | TALONA M | NY | 01111218 | WEITZ & LUXENBERG, PC |
| AUSPELMEYER | BRUCE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| AUSPELMEYER | DEBORAH | NY | 02106579 | WEITZ & LUXENBERG, PC |
| AUSTIN | DAVID W | NY | 11057600 | WEITZ & LUXENBERG, PC |
| AUSTIN | DAVID W | NY | 10835600 | WEITZ & LUXENBERG, PC |
| AUSTIN | DENNIS KEITH | NY | 11498798 | WEITZ & LUXENBERG, PC |
| AUSTIN | EDWIN CHARLES | NY | 02120615 | WEITZ & LUXENBERG, PC |
| AUSTIN | ELIZABETH | NY | 11317499 | WEITZ & LUXENBERG, PC |
| AUSTIN | HERBERT J | NY | 10716802 | WEITZ & LUXENBERG, PC |
| AUSTIN | INGRID | NY | 12502700 | WEITZ & LUXENBERG, PC |
| AUSTIN | JOHN | NY | 12502700 | WEITZ & LUXENBERG, PC |
| AUSTIN | JOSEPHINE | NY | 10740402 | WEITZ & LUXENBERG, PC |
| AUSTIN | JOSEPHINE E | NY | 10740402 | WEITZ & LUXENBERG, PC |
| AUSTIN | MICHAEL J | NY | 12502800 | WEITZ & LUXENBERG, PC |
| AUSTIN | MICHAEL J | NY | 02105713 | WEITZ & LUXENBERG, PC |
| AUSTIN | MILDRED L | NY | 02CIV1249 | WEITZ & LUXENBERG, PC |
| AUSTIN | NANCY | NY | 11057600 | WEITZ & LUXENBERG, PC |
| AUSTIN | NANCY | NY | 10835600 | WEITZ & LUXENBERG, PC |
| AUSTIN | NELDA | NY | CV015510 | WEITZ & LUXENBERG, PC |
| AUSTIN | PATRICIA | NY | 02105713 | WEITZ & LUXENBERG, PC |
| AUSTIN | R C | NY | CV016777 | WEITZ & LUXENBERG, PC |
| AUSTIN | RICHARD J | NY | 11317499 | WEITZ & LUXENBERG, PC |
| AUSTIN | ROLAND | NY | CV015510 | WEITZ & LUXENBERG, PC |
| AUSTIN | RONALD L | NY | 12502800 | WEITZ & LUXENBERG, PC |
| AUSTIN | SUSAN | NY | 11498798 | WEITZ & LUXENBERG, PC |
| AUSTIN | WILLIAM J | NY | 10740402 | WEITZ & LUXENBERG, PC |
| AVAKIAN | DONALD | NY | 1900362018 | WEITZ & LUXENBERG, PC |
| AVAKIAN | LAURA | NY | 1900362018 | WEITZ & LUXENBERG, PC |
| AVELLA | GIOVANNI MARIO | NY | 11057500 | WEITZ & LUXENBERG, PC |
| AVELLA | GIOVANNI MARIO | NY | 10835600 | WEITZ & LUXENBERG, PC |
| AVERACK | IRWIN | NY | 12039901 | WEITZ & LUXENBERG, PC |
| AVERACK | YVETTE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| AVERETT | ALBERT J | NY | 10403300 | WEITZ & LUXENBERG, PC |
| AVERETT | JOANNA M | NY | 10403300 | WEITZ & LUXENBERG, PC |
| AVERY | ALICIA | NY | 12043201 | WEITZ & LUXENBERG, PC |
| AVERY | ALICIA | NY | 10110102 | WEITZ & LUXENBERG, PC |
| AVERY | JOHN G | NY | 10403200 | WEITZ & LUXENBERG, PC |
| AVERY | TRACY | NY | 10403200 | WEITZ & LUXENBERG, PC |
| AVOLIO | JOSEPH | NY | 10525500 | WEITZ & LUXENBERG, PC |
| AVOLIO | JOSEPHINE | NY | 10525500 | WEITZ & LUXENBERG, PC |
| AVRAM | MARCELLA M | NY | 10163406 | WEITZ & LUXENBERG, PC |
| AVRAM | TOMA | NY | 10163406 | WEITZ & LUXENBERG, PC |
| AYALA | PEDRO J | NY | 01111233 | WEITZ & LUXENBERG, PC |
| AYELLO | DONALD J | NY | 11625201 | WEITZ & LUXENBERG, PC |
| AYELLO | DONALD J | NY | 01111221 | WEITZ & LUXENBERG, PC |
| AYELLO | MARIE | NY | 11625201 | WEITZ & LUXENBERG, PC |
| AYELLO | MARIE | NY | 01111221 | WEITZ & LUXENBERG, PC |
| AYERS | DANIEL | NY | 98117737 | WEITZ & LUXENBERG, PC |
| AYERS | DON EDWARD | NY | 01CIV3905 | WEITZ & LUXENBERG, PC |
| AYERS | GLENDA | NY | 01CIV3905 | WEITZ & LUXENBERG, PC |
| AYERS | JOAN | NY | 98117737 | WEITZ & LUXENBERG, PC |
| AYERS | JOAN M | NY | 10403100 | WEITZ & LUXENBERG, PC |
| AYERS | MICHAEL W | NY | 12100401 | WEITZ & LUXENBERG, PC |
| AYERS | SANDE | NY | 12502900 | WEITZ & LUXENBERG, PC |
| AYERS | SHERRY | NY | 12502900 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AYERS | THOMAS | NY | 10403100 | WEITZ & LUXENBERG, PC |
| AYERS | VASILIKI | NY | 12100401 | WEITZ & LUXENBERG, PC |
| AYLWARD | CARL KENNETH | NY | 1901702017 | WEITZ & LUXENBERG, PC |
| AYLWARD | CARL KENNETH | NY | 11716804 | WEITZ & LUXENBERG, PC |
| AYLWARD | FRANCES | NY | 1901702017 | WEITZ & LUXENBERG, PC |
| AYLWARD | FRANCES | NY | 11716804 | WEITZ & LUXENBERG, PC |
| AYOTTE | GERARD B | NY | 10696502 | WEITZ & LUXENBERG, PC |
| AZZARELLA | JACK A | NY | 11317399 | WEITZ & LUXENBERG, PC |
| AZZARELLA | JOSEPH P | NY | 11317399 | WEITZ & LUXENBERG, PC |
| AZZARELLA | LOUISE A | NY | 11317399 | WEITZ & LUXENBERG, PC |
| AZZARELLA | PETRINA | NY | 11317399 | WEITZ & LUXENBERG, PC |
| AZZARO | NOREEN | NY | 10403000 | WEITZ & LUXENBERG, PC |
| AZZARO | RAYMOND | NY | 10403000 | WEITZ & LUXENBERG, PC |
| BABBI | ANTONINA | NY | 10624199 | WEITZ & LUXENBERG, PC |
| BABBI | LAURO | NY | 10624199 | WEITZ & LUXENBERG, PC |
| BABCOCK | DEBORAH MARY | NY | 10645702 | WEITZ & LUXENBERG, PC |
| BABCOCK | WILLIAM A | NY | 10645702 | WEITZ & LUXENBERG, PC |
| BABCOCK | WILLIAM T | NY | CV033136 | WEITZ & LUXENBERG, PC |
| BABIN | ALEXANDER | NY | 12503000 | WEITZ & LUXENBERG, PC |
| BABIN | GEREMIA | NY | 12503000 | WEITZ & LUXENBERG, PC |
| BABINEC | ANNA | NY | 01111235 | WEITZ & LUXENBERG, PC |
| BABINEC | JOSEPH | NY | 01111235 | WEITZ & LUXENBERG, PC |
| BABINEC | JOSEPH | NY | 11830001 | WEITZ & LUXENBERG, PC |
| BABSTOCK | LINDA | NY | 99113172 | WEITZ & LUXENBERG, PC |
| BABSTOCK | ROBERT J | NY | 99113172 | WEITZ & LUXENBERG, PC |
| BACCALA | FRANCESCO | NY | 10384500 | WEITZ & LUXENBERG, PC |
| BACCALA | KATHERINE | NY | 10384500 | WEITZ & LUXENBERG, PC |
| BACCHI | IGNATIUS T | NY | 12503100 | WEITZ & LUXENBERG, PC |
| BACCHI | VIRGINIA | NY | 12503100 | WEITZ & LUXENBERG, PC |
| BACHA | FADILA | NY | 11317199 | WEITZ & LUXENBERG, PC |
| BACHA | MICHAEL | NY | 11317199 | WEITZ & LUXENBERG, PC |
| BACHERT | THOMAS | NY | 01111229 | WEITZ & LUXENBERG, PC |
| BACK | JOSEPHINE | NY | 10384700 | WEITZ & LUXENBERG, PC |
| BACK | PETER A | NY | 10384700 | WEITZ & LUXENBERG, PC |
| BACKERT | FREDERICK J | NY | 02106693 | WEITZ & LUXENBERG, PC |
| BACKERT | PATRICIA M | NY | 02106693 | WEITZ & LUXENBERG, PC |
| BACKUS | LYNN ERNEST | NY | 10669102 | WEITZ & LUXENBERG, PC |
| BADLAM | FRANCIS | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BADLAM | PATRICIA | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BADURA | JAMES E | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BADURA | JOANN | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BAETENS | ADRIAN | NY | 11505598 | WEITZ & LUXENBERG, PC |
| BAETENS | MARION | NY | 11505598 | WEITZ & LUXENBERG, PC |
| BAETZHOLD | JAMES G | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BAETZHOLD | PATRICIA | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BAEYENS | JOSEPH | NY | 1900262016 | WEITZ & LUXENBERG, PC |
| BAEYENS | MARGARET | NY | 1900262016 | WEITZ & LUXENBERG, PC |
| BAGGOTT | DONALD | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BAGGOTT | JOAN | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BAGGOTT | MALACHY | NY | 10722002 | WEITZ & LUXENBERG, PC |
| BAGGOTT | MARY JO | NY | 10722002 | WEITZ & LUXENBERG, PC |
| BAGINSKI | STANLEY | NY | 12433902 | WEITZ & LUXENBERG, PC |
| BAGINSKI | STANLEY | NY | 10397903 | WEITZ & LUXENBERG, PC |
| BAGLIO | FRANK | NY | 10402500 | WEITZ & LUXENBERG, PC |
| BAGLIO | MILDRED | NY | 10402500 | WEITZ & LUXENBERG, PC |
| BAHARIS | PASCA | NY | 01111229 | WEITZ & LUXENBERG, PC |
| BAI | FREDERICK | NY | 11000503 | WEITZ & LUXENBERG, PC |
| BAI | RITTA | NY | 11000503 | WEITZ & LUXENBERG, PC |
| BAIER | CAROLYN | NY | 12503200 | WEITZ & LUXENBERG, PC |
| BAIER | ROBERT | NY | 12503200 | WEITZ & LUXENBERG, PC |
| BAIERA | ANTHONOY R | NY | 10402600 | WEITZ & LUXENBERG, PC |
| BAIERA | BARBARA | NY | 10402600 | WEITZ & LUXENBERG, PC |
| BAILEY | ALICE | NY | 10384800 | WEITZ & LUXENBERG, PC |
| BAILEY | ALICE E | NY | 12788702 | WEITZ & LUXENBERG, PC |
| BAILEY | BARBARA | NY | 19008610 | WEITZ & LUXENBERG, PC |
| BAILEY | BARBARA | NY | CV012067 | WEITZ & LUXENBERG, PC |
| BAILEY | BELINDA | NY | CV01783 | WEITZ & LUXENBERG, PC |
| BAILEY | CEOLA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| BAILEY | DIXIE | NY | 10715400 | WEITZ & LUXENBERG, PC |
| BAILEY | DOUGLAS | NY | 10188601 | WEITZ & LUXENBERG, PC |
| BAILEY | EARL RAYMOND | NY | CV017783 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAILEY | HAZEL L | NY | CV020151 | WEITZ & LUXENBERG, PC |
| BAILEY | HENRY ANTHONY | NY | 10402700 | WEITZ & LUXENBERG, PC |
| BAILEY | HOYT | NY | 10384800 | WEITZ & LUXENBERG, PC |
| BAILEY | HOYT | NY | 12788702 | WEITZ & LUXENBERG, PC |
| BAILEY | JOYCE | NY | 11522303 | WEITZ & LUXENBERG, PC |
| BAILEY | JOYCE | NY | 19029210 | WEITZ & LUXENBERG, PC |
| BAILEY | JOYCE V | NY | 10797599 | WEITZ & LUXENBERG, PC |
| BAILEY | KETHERYN | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BAILEY | LARRY J | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BAILEY | LAURIE | NY | 10188601 | WEITZ & LUXENBERG, PC |
| BAILEY | MARLENE I | NY | 10385000 | WEITZ & LUXENBERG, PC |
| BAILEY | MATTIE | NY | CV016937 | WEITZ & LUXENBERG, PC |
| BAILEY | MAURICE D | NY | 11522303 | WEITZ & LUXENBERG, PC |
| BAILEY | MICHAEL | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| BAILEY | MYRTLE | NY | 10402400 | WEITZ & LUXENBERG, PC |
| BAILEY | PAUL | NY | CV016937 | WEITZ & LUXENBERG, PC |
| BAILEY | PHILIP | NY | CV012067 | WEITZ & LUXENBERG, PC |
| BAILEY | RAYMOND D | NY | 19029210 | WEITZ & LUXENBERG, PC |
| BAILEY | ROBERT J | NY | 10385000 | WEITZ & LUXENBERG, PC |
| BAILEY | ROY N | NY | CV016790 | WEITZ & LUXENBERG, PC |
| BAILEY | SIDNEY | NY | CV020151 | WEITZ & LUXENBERG, PC |
| BAILEY | VIOLA E | NY | 10402700 | WEITZ & LUXENBERG, PC |
| BAILEY | WALTER ROY | NY | 11803904 | WEITZ & LUXENBERG, PC |
| BAILEY | WILLIAM | NY | 10402400 | WEITZ & LUXENBERG, PC |
| BAILEY | WINSTON | NY | 19008610 | WEITZ & LUXENBERG, PC |
| BAILIS | ABRAHAM | NY | 11497898 | WEITZ & LUXENBERG, PC |
| BAILIS | MINNA | NY | 11497898 | WEITZ & LUXENBERG, PC |
| BAINBRIDGE | ROBERT F | NY | 10710002 | WEITZ & LUXENBERG, PC |
| BAINE | JEAN M | NY | 11497798 | WEITZ & LUXENBERG, PC |
| BAINE | WALTER | NY | 11497798 | WEITZ & LUXENBERG, PC |
| BAIO | DOVA | NY | 10008703 | WEITZ & LUXENBERG, PC |
| BAIO | JOSEPH | NY | 10008703 | WEITZ & LUXENBERG, PC |
| BAIRD | DIANE D | NY | 1901202013 | WEITZ & LUXENBERG, PC |
| BAIRD | DONALD I | NY | 1901202013 | WEITZ & LUXENBERG, PC |
| BAISCH | MAXINE | NY | 19004012 | WEITZ & LUXENBERG, PC |
| BAISLEY | MARION | NY | 02106578 | WEITZ & LUXENBERG, PC |
| BAISLEY | ROBERT W | NY | 02106578 | WEITZ & LUXENBERG, PC |
| BAJASAROWICZ | MARY M | NY | 10385100 | WEITZ & LUXENBERG, PC |
| BAJOR | CARL | NY | 10691302 | WEITZ & LUXENBERG, PC |
| BAJOR | CARL | NY | CV012331 | WEITZ & LUXENBERG, PC |
| BAJOR | MARY | NY | 10691302 | WEITZ & LUXENBERG, PC |
| BAJOR | MARY | NY | CV012331 | WEITZ & LUXENBERG, PC |
| BAJSAROWICZ | JULIAN | NY | 10385100 | WEITZ & LUXENBERG, PC |
| BAK | ELAINE L | NY | 11026802 | WEITZ & LUXENBERG, PC |
| BAK | ELAINE L | NY | 12556202 | WEITZ & LUXENBERG, PC |
| BAKAL | NORMAN M | NY | 12693702 | WEITZ & LUXENBERG, PC |
| BAKER | ANNA L | NY | 12038801 | WEITZ & LUXENBERG, PC |
| BAKER | BENJAMIN B | NY | 12038801 | WEITZ & LUXENBERG, PC |
| BAKER | BERNADETTE | NY | 12503300 | WEITZ & LUXENBERG, PC |
| BAKER | CAROL | NY | 11428600 | WEITZ & LUXENBERG, PC |
| BAKER | CASMER | NY | 11498198 | WEITZ & LUXENBERG, PC |
| BAKER | CHARLES | NY | 12503300 | WEITZ & LUXENBERG, PC |
| BAKER | CHARLES E | NY | 10587102 | WEITZ & LUXENBERG, PC |
| BAKER | CHRISTINA | NY | 6138362016 | WEITZ & LUXENBERG, PC |
| BAKER | DAVID W | NY | 02105716 | WEITZ & LUXENBERG, PC |
| BAKER | ETHEL | NY | 02113280 | WEITZ & LUXENBERG, PC |
| BAKER | ETHEL G | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| BAKER | GLENN ALEXANDER | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BAKER | GLORIA | NY | 11057200 | WEITZ & LUXENBERG, PC |
| BAKER | GLORIA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BAKER | HAROLD C | NY | 10023403 | WEITZ & LUXENBERG, PC |
| BAKER | HARRY E | NY | 00CIV6511 | WEITZ & LUXENBERG, PC |
| BAKER | HELEN | NY | 11057300 | WEITZ & LUXENBERG, PC |
| BAKER | HELEN | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BAKER | HOMER R | NY | 1903412018 | WEITZ & LUXENBERG, PC |
| BAKER | HOWARD P | NY | 11057200 | WEITZ & LUXENBERG, PC |
| BAKER | HOWARD P | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BAKER | JAMES F | NY | 02105718 | WEITZ & LUXENBERG, PC |
| BAKER | JESSE DAVID | NY | 11316999 | WEITZ & LUXENBERG, PC |
| BAKER | JO | NY | 11316999 | WEITZ & LUXENBERG, PC |
| BAKER | JOANNA L | NY | 02105718 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAKER | JUDY | NY | 11560901 | WEITZ & LUXENBERG, PC |
| BAKER | JUDY | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BAKER | KATHERINE L | NY | 00CIV6511 | WEITZ & LUXENBERG, PC |
| BAKER | KEITH A | NY | 11057300 | WEITZ & LUXENBERG, PC |
| BAKER | KEITH A | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BAKER | LEROY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BAKER | LEWIS DANIEL | NY | 01CIV0123 | WEITZ & LUXENBERG, PC |
| BAKER | LOUIS | NY | 10716902 | WEITZ & LUXENBERG, PC |
| BAKER | MARIE | NY | 01CIV0123 | WEITZ & LUXENBERG, PC |
| BAKER | MARY | NY | 11498198 | WEITZ & LUXENBERG, PC |
| BAKER | MARY ANNE PERMENTER | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BAKER | NANCY | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BAKER | RAYMOND E | NY | 02113280 | WEITZ & LUXENBERG, PC |
| BAKER | RICHARD A | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BAKER | RICHARD E JR | NY | 11327802 | WEITZ & LUXENBERG, PC |
| BAKER | RICHARD E JR | NY | 11950702 | WEITZ & LUXENBERG, PC |
| BAKER | ROBERT | NY | 1903412018 | WEITZ & LUXENBERG, PC |
| BAKER | SAM | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| BAKER | YVONNE K | NY | 02105716 | WEITZ & LUXENBERG, PC |
| BAKER-HEADINGTON | KATHERINE L | NY | 00CIV6511 | WEITZ & LUXENBERG, PC |
| BAKKE | RALPH | NY | 01111228 | WEITZ & LUXENBERG, PC |
| BAKKER | AALT P | NY | 11316899 | WEITZ & LUXENBERG, PC |
| BAKKER | BARBARA | NY | 11316899 | WEITZ & LUXENBERG, PC |
| BAKKER | JOHN | NY | 11498098 | WEITZ & LUXENBERG, PC |
| BAKKER | JOYCE | NY | 11498098 | WEITZ & LUXENBERG, PC |
| BALABANICK | JOHN | NY | 1902842019 | WEITZ & LUXENBERG, PC |
| BALABANICK | JOHN J | NY | 1902842019 | WEITZ & LUXENBERG, PC |
| BALABANICK | MARY | NY | 1902842019 | WEITZ & LUXENBERG, PC |
| BALAFAS | PATRICIA | NY | 11123101 | WEITZ & LUXENBERG, PC |
| BALAFAS | PETER | NY | 11123101 | WEITZ & LUXENBERG, PC |
| BALASH | HILDEGARD | NY | 10587002 | WEITZ & LUXENBERG, PC |
| BALASH | HILDEGARD | NY | 10876402 | WEITZ & LUXENBERG, PC |
| BALASSI | GEORGE V | NY | 11318799 | WEITZ & LUXENBERG, PC |
| BALASSI | JEAN | NY | 11318799 | WEITZ & LUXENBERG, PC |
| BALASSI | JOAN | NY | 11318799 | WEITZ & LUXENBERG, PC |
| BALBI | ANTHONY | NY | 11625101 | WEITZ & LUXENBERG, PC |
| BALBI | ANTHONY | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BALBIERZ | ROBERT F | NY | 11506398 | WEITZ & LUXENBERG, PC |
| BALBIERZ | SYLVIA | NY | 11506398 | WEITZ & LUXENBERG, PC |
| BALCH | BEV | NY | 02106579 | WEITZ & LUXENBERG, PC |
| BALCH | KEN | NY | 02106579 | WEITZ & LUXENBERG, PC |
| BALDASSARE | KATHLEEN | NY | 10385200 | WEITZ & LUXENBERG, PC |
| BALDASSARE | THOMAS | NY | 10385200 | WEITZ & LUXENBERG, PC |
| BALDI | CARMELO | NY | 11122301 | WEITZ & LUXENBERG, PC |
| BALDI | CARMELO | NY | 01111223 | WEITZ & LUXENBERG, PC |
| BALDI | CONCETTA | NY | 11122301 | WEITZ & LUXENBERG, PC |
| BALDI | CONCETTA | NY | 01111223 | WEITZ & LUXENBERG, PC |
| BALDI | JOSEPHINE | NY | 11122301 | WEITZ & LUXENBERG, PC |
| BALDI | JOSEPHINE | NY | 01111223 | WEITZ & LUXENBERG, PC |
| BALDINGER | JOSEPH | NY | 12503400 | WEITZ & LUXENBERG, PC |
| BALDINGER | RAE | NY | 12503400 | WEITZ & LUXENBERG, PC |
| BALDWIN | ALPHONSO | NY | I200110290 | WEITZ & LUXENBERG, PC |
| BALDWIN | BONNIE | NY | 12503500 | WEITZ & LUXENBERG, PC |
| BALDWIN | DEWITT | NY | 11293400 | WEITZ & LUXENBERG, PC |
| BALDWIN | DON M | NY | 10669102 | WEITZ & LUXENBERG, PC |
| BALDWIN | JERI | NY | 1902682017 | WEITZ & LUXENBERG, PC |
| BALDWIN | JOHN | NY | 10609499 | WEITZ & LUXENBERG, PC |
| BALDWIN | MARY | NY | 11293400 | WEITZ & LUXENBERG, PC |
| BALDWIN | RONALD C | NY | 1902682017 | WEITZ & LUXENBERG, PC |
| BALDWIN | THEODORE R | NY | 02105715 | WEITZ & LUXENBERG, PC |
| BALDWIN | WILLIAM M | NY | 12503500 | WEITZ & LUXENBERG, PC |
| BALE | DANIEL LEE | NY | 11316599 | WEITZ & LUXENBERG, PC |
| BALE | DONALD | NY | I20018769 | WEITZ & LUXENBERG, PC |
| BALE | HAROLD J | NY | 11316599 | WEITZ & LUXENBERG, PC |
| BALE | SHIRLEY JANE | NY | I20018769 | WEITZ & LUXENBERG, PC |
| BALES | GABRIELE | NY | 1903722015 | WEITZ & LUXENBERG, PC |
| BALES | HARRY E | NY | 1903722015 | WEITZ & LUXENBERG, PC |
| BALES | THERESA | NY | 11316499 | WEITZ & LUXENBERG, PC |
| BALES | WOODROW | NY | 11316499 | WEITZ & LUXENBERG, PC |
| BALESTRIERE | JOHN A | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BALESTRIERE | MARIA P | NY | 11026902 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BALISTRIERI | DOMINIC | NY | 11057100 | WEITZ & LUXENBERG, PC |
| BALISTRIERI | DOMINIC | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BALKEN | EUGENE | KNY | 1904672012 | WEITZ & LUXENBERG, PC |
| BALKUM | CHARLES E | NY | 10669502 | WEITZ & LUXENBERG, PC |
| BALL | DIANE | NY | 10609599 | WEITZ & LUXENBERG, PC |
| BALL | EMANUEL | NY | 12039401 | WEITZ & LUXENBERG, PC |
| BALL | GEORGE A | NY | 01111222 | WEITZ & LUXENBERG, PC |
| BALL | GEORGE L | NY | 11058900 | WEITZ & LUXENBERG, PC |
| BALL | GEORGE L | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BALL | GEORGE R | NY | 12693502 | WEITZ & LUXENBERG, PC |
| BALL | HERMAN | NY | CV016406 | WEITZ & LUXENBERG, PC |
| BALL | MARY LOU | NY | CV016406 | WEITZ & LUXENBERG, PC |
| BALL | SHANNIE MARIE | NY | 1902722019 | WEITZ & LUXENBERG, PC |
| BALL | WESLEY THOMAS | NY | 11058800 | WEITZ & LUXENBERG, PC |
| BALL | WESLEY THOMAS | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BALL | WILLIAM | NY | 10609599 | WEITZ & LUXENBERG, PC |
| BALLARD | CHARLINE | NY | CV018287 | WEITZ & LUXENBERG, PC |
| BALLARD | JESSE W | NY | CV015717 | WEITZ & LUXENBERG, PC |
| BALLARD | JIM | NY | CV018287 | WEITZ & LUXENBERG, PC |
| BALLARD | PAULA | NY | CV015717 | WEITZ & LUXENBERG, PC |
| BALLIET | KATHLEEN | NY | I20018768 | WEITZ & LUXENBERG, PC |
| BALLIET | STANLEY | NY | I20018768 | WEITZ & LUXENBERG, PC |
| BALLINGER | CAROLE A | NY | 113044000 | WEITZ & LUXENBERG, PC |
| BALLOWE | DARRYL WILLIAM | NY | CV017784 | WEITZ & LUXENBERG, PC |
| BALMFORTH | ROBERT W | NY | 1902192013 | WEITZ & LUXENBERG, PC |
| BALOGH | LOUIS A | NY | 11497098 | WEITZ & LUXENBERG, PC |
| BALOGH | MARY LOU | NY | 11497098 | WEITZ & LUXENBERG, PC |
| BALOGH | PAUL F | NY | 10402200 | WEITZ & LUXENBERG, PC |
| BALZANO | JACK | NY | 10033903 | WEITZ & LUXENBERG, PC |
| BALZANO | JENNIFER J | NY | 12556202 | WEITZ & LUXENBERG, PC |
| BALZANO | MARIE | NY | 10033903 | WEITZ & LUXENBERG, PC |
| BALZARINI | FRANCES | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BALZARINI | JOHN L | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BAMBI | MARYANN | NY | 01111236 | WEITZ & LUXENBERG, PC |
| BAMBI | MARYANN | NY | 12186501 | WEITZ & LUXENBERG, PC |
| BAMBI | VINCENT | NY | 01111236 | WEITZ & LUXENBERG, PC |
| BAMBI | VINCENT | NY | 12186501 | WEITZ & LUXENBERG, PC |
| BANACH | RONALD | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BANDISH | JOAN V | NY | 11770798 | WEITZ & LUXENBERG, PC |
| BANDISH | VICTOR JOHN | NY | 11770798 | WEITZ & LUXENBERG, PC |
| BANE | FREDERICK H | NY | I20019853 | WEITZ & LUXENBERG, PC |
| BANE | KEVIN | NY | 1903092012 | WEITZ & LUXENBERG, PC |
| BANE | LARRY | NY | 1903092012 | WEITZ & LUXENBERG, PC |
| BANE | REGETTA | NY | I20019853 | WEITZ & LUXENBERG, PC |
| BANETH | GEROLD | NY | 10609699 | WEITZ & LUXENBERG, PC |
| BANETH | PAM | NY | 10609699 | WEITZ & LUXENBERG, PC |
| BANEY | CHARLES G | NY | 10404400 | WEITZ & LUXENBERG, PC |
| BANEY | DAVID | NY | 10404400 | WEITZ & LUXENBERG, PC |
| BANEY | PATRICIA | NY | 10404400 | WEITZ & LUXENBERG, PC |
| BANIK | ANNABELL | NY | 11058700 | WEITZ & LUXENBERG, PC |
| BANIK | ANNABELL | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BANIK | CHARLES S | NY | 11058700 | WEITZ & LUXENBERG, PC |
| BANIK | CHARLES S | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BANIK | JOHN F | NY | 11058700 | WEITZ & LUXENBERG, PC |
| BANIK | JOHN F | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BANK | BEATRICE | NY | 98117740 | WEITZ & LUXENBERG, PC |
| BANK | MAX | NY | 98117740 | WEITZ & LUXENBERG, PC |
| BANKER | RONALD F | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BANKER | SANDRA | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BANKOFF | MILTON | NY | 10385400 | WEITZ & LUXENBERG, PC |
| BANKOFF | RUTH | NY | 10385400 | WEITZ & LUXENBERG, PC |
| BANKS | ALLEN | NY | 10382800 | WEITZ & LUXENBERG, PC |
| BANKS | BURNSTEIN E | NY | 1903612016 | WEITZ & LUXENBERG, PC |
| BANKS | CHARLES | NY | 10385500 | WEITZ & LUXENBERG, PC |
| BANKS | GLADYS M | NY | 01CIV3915 | WEITZ & LUXENBERG, PC |
| BANKS | GLORIA | NY | 1903612016 | WEITZ & LUXENBERG, PC |
| BANKS | HARRY J | NY | 01CIV3915 | WEITZ & LUXENBERG, PC |
| BANKS | JESSIE | NY | 10609799 | WEITZ & LUXENBERG, PC |
| BANKS | JOHN | NY | 10382700 | WEITZ & LUXENBERG, PC |
| BANKS | MARTHA | NY | 10382900 | WEITZ & LUXENBERG, PC |
| BANKS | SCY | NY | 10382900 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BANKS | THELMA | NY | 10382700 | WEITZ & LUXENBERG, PC |
| BANKS | WILLIAM | NY | 11316399 | WEITZ & LUXENBERG, PC |
| BANKS | WILLIE MAE | NY | 10385500 | WEITZ & LUXENBERG, PC |
| BANKS-LEATHERWOOD | SHERRI | NY | 10548100 | WEITZ & LUXENBERG, PC |
| BANNISTER | LEWIS G | NY | I20016817 | WEITZ & LUXENBERG, PC |
| BANNISTER | MARY | NY | I20016817 | WEITZ & LUXENBERG, PC |
| BANNISTER | WILLIAM J | NY | 12503600 | WEITZ & LUXENBERG, PC |
| BAPP | DONNA | NY | 12503700 | WEITZ & LUXENBERG, PC |
| BAPP | WAYNE W | NY | 12503700 | WEITZ & LUXENBERG, PC |
| BAPST | ROBERT JAMES | NY | I200110000 | WEITZ & LUXENBERG, PC |
| BAPST | SHIRLEY A | NY | I200110000 | WEITZ & LUXENBERG, PC |
| BAPTISTA | DONALD D | NY | 99106099 | WEITZ & LUXENBERG, PC |
| BAPTISTA | NANCY | NY | 99106099 | WEITZ & LUXENBERG, PC |
| BARANELLO | NICHOLAS | NY | 12039701 | WEITZ & LUXENBERG, PC |
| BARANELLO | RUTH A | NY | 12039701 | WEITZ & LUXENBERG, PC |
| BARANOWSKI | EVELYN | NY | 10383000 | WEITZ & LUXENBERG, PC |
| BARANOWSKI | LEONARD | NY | 10383000 | WEITZ & LUXENBERG, PC |
| BARANYCKYJ | DMYTRO | NY | 10383100 | WEITZ & LUXENBERG, PC |
| BARANYCKYJ | DOLORES | NY | 10383100 | WEITZ & LUXENBERG, PC |
| BARBAGALLO | JOHN R | NY | 10404100 | WEITZ & LUXENBERG, PC |
| BARBAGALLO | ROBERT FRANCIS | NY | 10404100 | WEITZ & LUXENBERG, PC |
| BARBARA | CAROL | NY | 1901342019 | WEITZ & LUXENBERG, PC |
| BARBARA | LAWRENCE | NY | 1901342019 | WEITZ & LUXENBERG, PC |
| BARBARO | LOUISE A | NY | 10133907 | WEITZ & LUXENBERG, PC |
| BARBARO | MICHAEL A | NY | 10133907 | WEITZ & LUXENBERG, PC |
| BARBARO | MICHAEL J | NY | 19019711 | WEITZ & LUXENBERG, PC |
| BARBATI | JOHN J | NY | 10587202 | WEITZ & LUXENBERG, PC |
| BARBATI | JOHN J | NY | 10818602 | WEITZ & LUXENBERG, PC |
| BARBATI | NELLIE MCWHIRTER | NY | 10818602 | WEITZ & LUXENBERG, PC |
| BARBATI | NELLIE MCWHIRTER | NY | 10587202 | WEITZ & LUXENBERG, PC |
| BARBATO | ANTHONY R | NY | 11815000 | WEITZ & LUXENBERG, PC |
| BARBATO | MARGARET | NY | 11815000 | WEITZ & LUXENBERG, PC |
| BARBE | LORETTA B | NY | 12557502 | WEITZ & LUXENBERG, PC |
| BARBELLA | JOHN A | NY | 12503800 | WEITZ & LUXENBERG, PC |
| BARBER | AUGUST A | NY | 10740502 | WEITZ & LUXENBERG, PC |
| BARBER | AUGUST A | NY | 11418402 | WEITZ & LUXENBERG, PC |
| BARBER | CLARA | NY | 10740502 | WEITZ & LUXENBERG, PC |
| BARBER | COLLEEN M | NY | 10877303 | WEITZ & LUXENBERG, PC |
| BARBER | CONSTANCE | NY | 11316299 | WEITZ & LUXENBERG, PC |
| BARBER | ELIZABETH L | NY | 10669102 | WEITZ & LUXENBERG, PC |
| BARBER | ELIZABETH L | NY | 11478602 | WEITZ & LUXENBERG, PC |
| BARBER | FRANCES | NY | 02107005 | WEITZ & LUXENBERG, PC |
| BARBER | FRANK | NY | 10383200 | WEITZ & LUXENBERG, PC |
| BARBER | FRANK J | NY | 12305800 | WEITZ & LUXENBERG, PC |
| BARBER | HOWARD | NY | 10383300 | WEITZ & LUXENBERG, PC |
| BARBER | JOAN | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BARBER | JOHN C | NY | 11316299 | WEITZ & LUXENBERG, PC |
| BARBER | LENA | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BARBER | LEONARD T | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BARBER | ROBERT E | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BARBER | WILLIAM L | NY | 02107005 | WEITZ & LUXENBERG, PC |
| BARBERA | ANNE | NY | 10383400 | WEITZ & LUXENBERG, PC |
| BARBERA | ELIZABETH | NY | 10587202 | WEITZ & LUXENBERG, PC |
| BARBERA | GEORGE J | NY | 10587202 | WEITZ & LUXENBERG, PC |
| BARBERA | GIUSEPPE | NY | 10610099 | WEITZ & LUXENBERG, PC |
| BARBERA | MARY | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BARBERA | ROSALIA | NY | 10610099 | WEITZ & LUXENBERG, PC |
| BARBERA | SAM R | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BARBERA | STEPHEN | NY | 10383400 | WEITZ & LUXENBERG, PC |
| BARBERET | DAVID M | NY | 10241902 | WEITZ & LUXENBERG, PC |
| BARBIC | ALLEN | NY | 10403900 | WEITZ & LUXENBERG, PC |
| BARBIC | ALLEN | NY | 10413900 | WEITZ & LUXENBERG, PC |
| BARBIC | FLORENCE | NY | 10403800 | WEITZ & LUXENBERG, PC |
| BARBIC | HAROLD L | NY | 10403800 | WEITZ & LUXENBERG, PC |
| BARBIERI | ANNETTE | NY | 11625001 | WEITZ & LUXENBERG, PC |
| BARBIERI | ANNETTE | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BARBIERI | EUGENE | NY | 11625001 | WEITZ & LUXENBERG, PC |
| BARBIERI | EUGENE | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BARBOUR | EILEEN M | NY | 10610299 | WEITZ & LUXENBERG, PC |
| BARBOUR | GEORGE | NY | 10610299 | WEITZ & LUXENBERG, PC |
| BARBOUR | GEORGE | NY | 11349003 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARBOUR | MADELINE | NY | 11349003 | WEITZ & LUXENBERG, PC |
| BARBUTO | BARTOLOMEO | NY | 10023403 | WEITZ & LUXENBERG, PC |
| BARBUTO | BARTOLOMEO | NY | 11583703 | WEITZ & LUXENBERG, PC |
| BARBUTO | MARIE | NY | 10023403 | WEITZ & LUXENBERG, PC |
| BARBUTO | MARIE | NY | 11583703 | WEITZ & LUXENBERG, PC |
| BARCAVAGE | ALFRED | MAY | 1902282013 | WEITZ & LUXENBERG, PC |
| BARCELLONA | JAMES J | NY | 02113566 | WEITZ & LUXENBERG, PC |
| BARCELLONA | RUTH | NY | 02113566 | WEITZ & LUXENBERG, PC |
| BARCI | BARBARA | NY | 98117722 | WEITZ & LUXENBERG, PC |
| BARCI | WILLIAM | NY | 98117722 | WEITZ & LUXENBERG, PC |
| BARICK | DEBORAH | NY | 01111236 | WEITZ & LUXENBERG, PC |
| BARCIK | FRANK | NY | 01111236 | WEITZ & LUXENBERG, PC |
| BARCLAY | DAVID G | NY | 10587102 | WEITZ & LUXENBERG, PC |
| BARCLAY | LISA M | NY | 10587102 | WEITZ & LUXENBERG, PC |
| BARCONE | MICHAEL | NY | 19001912 | WEITZ & LUXENBERG, PC |
| BARCZAK | DAVID J | NY | 10383500 | WEITZ & LUXENBERG, PC |
| BARCZAK | PATRICIA J | NY | 11744403 | WEITZ & LUXENBERG, PC |
| BARCZAK | THERESA | NY | 12522600 | WEITZ & LUXENBERG, PC |
| BARCZAK | WALTER | NY | 12522600 | WEITZ & LUXENBERG, PC |
| BARCZAK | WILMA J | NY | 10383500 | WEITZ & LUXENBERG, PC |
| BARELLA | JOANNE | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BARELLA | JOHN P | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BARFIELD | BARBARA | NY | 1901982016 | WEITZ & LUXENBERG, PC |
| BARFIELD | LEROY | NY | 1901982016 | WEITZ & LUXENBERG, PC |
| BARGNESI | CAROL | NY | 98117741 | WEITZ & LUXENBERG, PC |
| BARGNESI | JOHN D | NY | 98117741 | WEITZ & LUXENBERG, PC |
| BARILEC | ANDREW L | NY | 104037 | WEITZ & LUXENBERG, PC |
| BARILEC | ANNE | NY | 104037 | WEITZ & LUXENBERG, PC |
| BARILLO | JOSEPH | NY | 10740002 | WEITZ & LUXENBERG, PC |
| BARKER | BARBARA ANN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BARKER | LAWRENCE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BARKER | LOUISE E | NY | 10911200 | WEITZ & LUXENBERG, PC |
| BARKER | RICHARD E | NY | 11327802 | WEITZ & LUXENBERG, PC |
| BARKER | RICHARD E | NY | 11950702 | WEITZ & LUXENBERG, PC |
| BARKHORN | KARIN J | NY | 11986798 | WEITZ & LUXENBERG, PC |
| BARKLEY | B W | NY | CV011876 | WEITZ & LUXENBERG, PC |
| BARKLEY | DONNA | NY | CV011876 | WEITZ & LUXENBERG, PC |
| BARKLEY | LARRY H | NY | 10680602 | WEITZ & LUXENBERG, PC |
| BARKLEY | VICKIE R | NY | 10680602 | WEITZ & LUXENBERG, PC |
| BARLETTE | ARTHUR | NY | 11497498 | WEITZ & LUXENBERG, PC |
| BARLETTE | CARMEN J | NY | 12522900 | WEITZ & LUXENBERG, PC |
| BARLETTE | JOSEPH A | NY | 12522800 | WEITZ & LUXENBERG, PC |
| BARLETTE | MARCY | NY | 11497498 | WEITZ & LUXENBERG, PC |
| BARLETTE | NANCY L | NY | 12522800 | WEITZ & LUXENBERG, PC |
| BARLOW | ARTHUR R | NY | 12523000 | WEITZ & LUXENBERG, PC |
| BARLOW | DIANA | NY | 12523100 | WEITZ & LUXENBERG, PC |
| BARLOW | JOHN J | NY | 12523100 | WEITZ & LUXENBERG, PC |
| BARLOW | MARU | NY | 12523000 | WEITZ & LUXENBERG, PC |
| BARLOW | THOMAS ROGER | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BARNARD | FRANK C | NY | 12523200 | WEITZ & LUXENBERG, PC |
| BARNARD | MARJORIE | NY | 12523200 | WEITZ & LUXENBERG, PC |
| BARNER | LEROY | NY | 10528102 | WEITZ & LUXENBERG, PC |
| BARNES | ARTHUR E | NY | 10587002 | WEITZ & LUXENBERG, PC |
| BARNES | BARBARA JEAN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BARNES | CHARLES | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| BARNES | CHERYL A | NY | 11058600 | WEITZ & LUXENBERG, PC |
| BARNES | CHERYL A | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BARNES | DAVID JOSEPH | NY | 02106578 | WEITZ & LUXENBERG, PC |
| BARNES | DAVID JOSEPH | NY | 11477904 | WEITZ & LUXENBERG, PC |
| BARNES | EMERY L | NY | 11058600 | WEITZ & LUXENBERG, PC |
| BARNES | EMERY L | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BARNES | JOSEPH LEE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| BARNES | JUDITH | NY | 11058500 | WEITZ & LUXENBERG, PC |
| BARNES | JUDITH | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BARNES | KENNETH D | NY | 110648 | WEITZ & LUXENBERG, PC |
| BARNES | KENNETH D | NY | 02120706 | WEITZ & LUXENBERG, PC |
| BARNES | LAWRENCE ROBERT | NY | 12801902 | WEITZ & LUXENBERG, PC |
| BARNES | MARGARET | NY | 1900082019 | WEITZ & LUXENBERG, PC |
| BARNES | REGINA | NY | 110648 | WEITZ & LUXENBERG, PC |
| BARNES | REGINA | NY | 02120706 | WEITZ & LUXENBERG, PC |
| BARNES | ROBERT E | NY | 11058500 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARNES | ROBERT E | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BARNES | SADIE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| BARNES | SHERRY M | NY | 12801902 | WEITZ & LUXENBERG, PC |
| BARNES | SHIRLEY F | NY | 11556003 | WEITZ & LUXENBERG, PC |
| BARNES | TERRY | NY | 1900332019 | WEITZ & LUXENBERG, PC |
| BARNES | TERRY L | NY | 02106578 | WEITZ & LUXENBERG, PC |
| BARNES | TERRY L | NY | 11477904 | WEITZ & LUXENBERG, PC |
| BARNES | VERNON | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BARNES | TERRY L | NY | 02106578 | WEITZ & LUXENBERG, PC |
| BARNES | TERRY L | NY | 11477904 | WEITZ & LUXENBERG, PC |
| BARNETT | HOLLIS S | NY | CV015683 | WEITZ & LUXENBERG, PC |
| BARNETT | KATIE | NY | 19030609 | WEITZ & LUXENBERG, PC |
| BARNETT | MARIA STROCCHIA | NY | 10629599 | WEITZ & LUXENBERG, PC |
| BARNETT | NANCY SUE | NY | CV016791 | WEITZ & LUXENBERG, PC |
| BARNETT | RONALD | NY | 19030609 | WEITZ & LUXENBERG, PC |
| BARNETT | THELMA | NY | CV015683 | WEITZ & LUXENBERG, PC |
| BARNETT | WILFORD RAY | NY | CV016791 | WEITZ & LUXENBERG, PC |
| BARNEY | ANDREW J | NY | 10701704 | WEITZ & LUXENBERG, PC |
| BARNEY | JOAN T | NY | 10701704 | WEITZ & LUXENBERG, PC |
| BARNEY | JUDITH | NY | 10587102 | WEITZ & LUXENBERG, PC |
| BARNEY | JUDITH | NY | 10383600 | WEITZ & LUXENBERG, PC |
| BARNEY | MARCELLOUS | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| BARNEY | PAUL | NY | 10383600 | WEITZ & LUXENBERG, PC |
| BARNEY | ROYAS EDWARD | NY | 10587102 | WEITZ & LUXENBERG, PC |
| BARNHART | LEROY | NY | 12523300 | WEITZ & LUXENBERG, PC |
| BARNIAK | THEODORE | NY | 6118942017 | WEITZ & LUXENBERG, PC |
| BARNICKEL | ROBERT G | NY | 11316699 | WEITZ & LUXENBERG, PC |
| BARON | ERNEST | NY | 11335599 | WEITZ & LUXENBERG, PC |
| BARON | LOUIS | NY | 10847103 | WEITZ & LUXENBERG, PC |
| BARON | LYNN M | NY | 10535301 | WEITZ & LUXENBERG, PC |
| BARON | ROSSLYN | NY | 11335599 | WEITZ & LUXENBERG, PC |
| BARONE | CHARLES | NY | 11772398 | WEITZ & LUXENBERG, PC |
| BARONE | DEBRA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| BARONE | DEBRA | NY | 11925401 | WEITZ & LUXENBERG, PC |
| BARONE | DOMINIC | NY | 11179404 | WEITZ & LUXENBERG, PC |
| BARONE | DORIS | NY | 12523400 | WEITZ & LUXENBERG, PC |
| BARONE | JEAN | NY | 12523500 | WEITZ & LUXENBERG, PC |
| BARONE | MARY ANN | NY | 11772398 | WEITZ & LUXENBERG, PC |
| BARONE | ORESTE P | NY | 01111234 | WEITZ & LUXENBERG, PC |
| BARONE | ORESTE P | NY | 11925401 | WEITZ & LUXENBERG, PC |
| BARONE | RALPH | NY | 12523400 | WEITZ & LUXENBERG, PC |
| BARONE | RALPH J | NY | 12523500 | WEITZ & LUXENBERG, PC |
| BARONE | ROSLIN | NY | 12523700 | WEITZ & LUXENBERG, PC |
| BARONE | RUSSELL A | NY | 12523700 | WEITZ & LUXENBERG, PC |
| BARONE | VINCENT | NY | 11640601 | WEITZ & LUXENBERG, PC |
| BARONE | VINCENT | NY | 01111219 | WEITZ & LUXENBERG, PC |
| BARR | CALVIN | NY | 10383700 | WEITZ & LUXENBERG, PC |
| BARR | JOHN ROBERT | NY | 11303899 | WEITZ & LUXENBERG, PC |
| BARR | SONJA A | NY | 11303899 | WEITZ & LUXENBERG, PC |
| BARR | THOMAS MARTIN | NY | 10383800 | WEITZ & LUXENBERG, PC |
| BARRANCO | DONALD T | NY | 11305299 | WEITZ & LUXENBERG, PC |
| BARRANCO | EVELYN | NY | 11305299 | WEITZ & LUXENBERG, PC |
| BARRAZA | JESUS | NY | CV034048 | WEITZ & LUXENBERG, PC |
| BARRESE | LOUIS V | NY | 19006808 | WEITZ & LUXENBERG, PC |
| BARRESE | VERONICA A | NY | 19006808 | WEITZ & LUXENBERG, PC |
| BARRETT | CAROLE | NY | 12523800 | WEITZ & LUXENBERG, PC |
| BARRETT | GILBERT J | NY | 12523800 | WEITZ & LUXENBERG, PC |
| BARRETT | PAUL F | NY | 11026802 | WEITZ & LUXENBERG, PC |
| BARRETT | RACHEL | NY | 10715000 | WEITZ & LUXENBERG, PC |
| BARRIGAR | BRIAN KEITH | NY | 02105713 | WEITZ & LUXENBERG, PC |
| BARRIGAR | BRUCE EDWARD | NY | 02105713 | WEITZ & LUXENBERG, PC |
| BARRON | LARRY WAYNE | NY | CV016792 | WEITZ & LUXENBERG, PC |
| BARROW | JIMMIE RAY | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BARROW | PIYAHPUN | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BARRY | DORIS | NY | 12039601 | WEITZ & LUXENBERG, PC |
| BARRY | JAMES J | NY | 10610399 | WEITZ & LUXENBERG, PC |
| BARRY | KEVIN P | NY | 12039601 | WEITZ & LUXENBERG, PC |
| BARRY | LARRY | NY | 01111219 | WEITZ & LUXENBERG, PC |
| BARRY | VINCENT P | NY | 99106104 | WEITZ & LUXENBERG, PC |
| BARRY | WILLIAM | NY | 10740002 | WEITZ & LUXENBERG, PC |
| BARSELL | WILLIAM | NY | 01CIV7362 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BART | CHARLIE | NY | 10610599 | WEITZ & LUXENBERG, PC |
| BARTEN | CLARA | NY | 10911401 | WEITZ & LUXENBERG, PC |
| BARTEN | CLIFFORD | NY | 10911401 | WEITZ & LUXENBERG, PC |
| BARTEN | DONNA M | NY | 10911401 | WEITZ & LUXENBERG, PC |
| BARTERS | HAROLD J | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BARTHELMESS | DONALD F | TRNY | 12693402 | WEITZ & LUXENBERG, PC |
| BARTHELMESS | DORIS | NY | 12693402 | WEITZ & LUXENBERG, PC |
| BARTHELMESS | EDWARD J | NY | 12043201 | WEITZ & LUXENBERG, PC |
| BARTHELMESS | MARILYN | NY | 12043201 | WEITZ & LUXENBERG, PC |
| BARTHMARE | IRENE | NY | 1903562016 | WEITZ & LUXENBERG, PC |
| BARTHMARE | RAYMOND | NY | 1903562016 | WEITZ & LUXENBERG, PC |
| BARTHOLD | MARION | NY | 10587702 | WEITZ & LUXENBERG, PC |
| BARTHOLD | WILLIAM C | NY | 10587702 | WEITZ & LUXENBERG, PC |
| BARTHOLOMEO | JOSEPH | NY | 10008403 | WEITZ & LUXENBERG, PC |
| BARTHOLOMEW | CARMELLA | NY | 10810202 | WEITZ & LUXENBERG, PC |
| BARTHOLOMEW | CARMELLA | NY | 10383900 | WEITZ & LUXENBERG, PC |
| BARTHOLOMEW | DAVID T | NY | 10587202 | WEITZ & LUXENBERG, PC |
| BARTHOLOMEW | EUGENE | NY | 10810202 | WEITZ & LUXENBERG, PC |
| BARTHOLOMEW | EUGENE E | NY | 10383900 | WEITZ & LUXENBERG, PC |
| BARTHOLOMEW | SCOTT D | NY | 02106580 | WEITZ & LUXENBERG, PC |
| BARTHOLOMEW | TONI | NY | 02106580 | WEITZ & LUXENBERG, PC |
| BARTINK | GERDA | NY | 10610699 | WEITZ & LUXENBERG, PC |
| BARTINK | KAZIMIERZ | NY | 10610699 | WEITZ & LUXENBERG, PC |
| BARTKOWSKI | ANTHONY | NY | 10384000 | WEITZ & LUXENBERG, PC |
| BARTKOWSKI | VICTOR JOSEPH | NY | 02121082 | WEITZ & LUXENBERG, PC |
| BARTLETT | BONNIE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BARTLETT | DAVID | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BARTLETT | DAVID L | NY | 10670402 | WEITZ & LUXENBERG, PC |
| BARTLETT | JERRY D | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BARTLETT | JOHN EVAN | NY | 10696302 | WEITZ & LUXENBERG, PC |
| BARTLETT | KATHLEEN | NY | 02106709 | WEITZ & LUXENBERG, PC |
| BARTLETT | LINDA L | NY | 10550000 | WEITZ & LUXENBERG, PC |
| BARTLETT | RICHARD W | NY | 10065702 | WEITZ & LUXENBERG, PC |
| BARTLETT | RICHARD W | NY | 02121082 | WEITZ & LUXENBERG, PC |
| BARTLETT | RONALD F | NY | 11058400 | WEITZ & LUXENBERG, PC |
| BARTLETT | RONALD F | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BARTLETT | SANDRA | NY | 10670402 | WEITZ & LUXENBERG, PC |
| BARTLETT | TAMMI A | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BARTLETT | WILLIAM C | NY | 10065702 | WEITZ & LUXENBERG, PC |
| BARTLETT | WILLIAM C | NY | 02121082 | WEITZ & LUXENBERG, PC |
| BARTLETT | WILLIAM J | NY | 02106709 | WEITZ & LUXENBERG, PC |
| BARTLEY | BARBARA J | NY | CV018217 | WEITZ & LUXENBERG, PC |
| BARTLEY | BARBARA J | NY | 06CIV3280 | WEITZ & LUXENBERG, PC |
| BARTLEY | HAZEL | NY | 11305199 | WEITZ & LUXENBERG, PC |
| BARTLEY | PERRY B | NY | 11305199 | WEITZ & LUXENBERG, PC |
| BARTLEY | TED | NY | CV018217 | WEITZ & LUXENBERG, PC |
| BARTOLOMEO | ANNA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| BARTOLOMEO | GERARDO | NY | 01111234 | WEITZ & LUXENBERG, PC |
| BARTOLOMEO | RICHARD | NY | 11304099 | WEITZ & LUXENBERG, PC |
| BARTOLOMEO | ROSEMARIE | NY | 11304099 | WEITZ & LUXENBERG, PC |
| BARTOLOTTA | CARMELA | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BARTOLOTTA | EDWARD J | NY | 10740502 | WEITZ & LUXENBERG, PC |
| BARTOLOTTA | EDWARD T | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BARTOLOTTA | ELIZABETH A | NY | 10740502 | WEITZ & LUXENBERG, PC |
| BARTON | FRANK H | NY | 11949401 | WEITZ & LUXENBERG, PC |
| BARTON | FRANK H | NY | 01111220 | WEITZ & LUXENBERG, PC |
| BARTON | JOHN F | NY | 12072003 | WEITZ & LUXENBERG, PC |
| BARTON | MARY | NY | 12072003 | WEITZ & LUXENBERG, PC |
| BARTON | MICHAEL T | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BARTON | PATSY | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BARTON | VIOLET S | NY | 11949401 | WEITZ & LUXENBERG, PC |
| BARTON | VIOLET S | NY | 01111220 | WEITZ & LUXENBERG, PC |
| BARTOSZ | IRENE LORETTA | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BARTOSZ | THADDIUS | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BARTSCH | BEVERLEY | NY | 12523900 | WEITZ & LUXENBERG, PC |
| BARTSCH | ROBERT H | NY | 12523900 | WEITZ & LUXENBERG, PC |
| BARTSCH | THOMAS | NY | 12038901 | WEITZ & LUXENBERG, PC |
| BARTUS | MARY | NY | 12423002 | WEITZ & LUXENBERG, PC |
| BARTZ | HENRY | NY | 10670802 | WEITZ & LUXENBERG, PC |
| BARTZ | HOWARD J | NY | 10740502 | WEITZ & LUXENBERG, PC |
| BARTZ | JANE | NY | 10670802 | WEITZ & LUXENBERG, PC |

**Appendix A - 861**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARTZ | ROSANNA | NY | 10740502 | WEITZ & LUXENBERG, PC |
| BARWICH | KARL H | NY | 01111219 | WEITZ & LUXENBERG, PC |
| BASEL | ANGELA | NY | 11774298 | WEITZ & LUXENBERG, PC |
| BASEL | LAWRENCE P | NY | 11774298 | WEITZ & LUXENBERG, PC |
| BASHARK | CAROL | NY | 10610799 | WEITZ & LUXENBERG, PC |
| BASHARK | PETER WILLIAM | NY | 10610799 | WEITZ & LUXENBERG, PC |
| BASILE | ANTHONY J | NY | 11058200 | WEITZ & LUXENBERG, PC |
| BASILE | ANTHONY J | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BASILE | ANTOINETTE | NY | 12039701 | WEITZ & LUXENBERG, PC |
| BASILE | ELLEN | NY | 11058200 | WEITZ & LUXENBERG, PC |
| BASILE | ELLEN | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BASILE | FRANK J | NY | 12039701 | WEITZ & LUXENBERG, PC |
| BASILE | JUDITH | NY | 98117743 | WEITZ & LUXENBERG, PC |
| BASILE | NANCY | NY | 11949501 | WEITZ & LUXENBERG, PC |
| BASILE | NANCY | NY | 01111220 | WEITZ & LUXENBERG, PC |
| BASILE | ROBERT J | NY | 98117743 | WEITZ & LUXENBERG, PC |
| BASILE | SEBASTIANO | NY | 11949501 | WEITZ & LUXENBERG, PC |
| BASILE | SEBASTIANO | NY | 01111220 | WEITZ & LUXENBERG, PC |
| BASILIO | ALFRED J | NY | 11304199 | WEITZ & LUXENBERG, PC |
| BASKERVILLE | EDWARD B | NY | 10381600 | WEITZ & LUXENBERG, PC |
| BASOVSKY | ANTOINETTE M | NY | 10381700 | WEITZ & LUXENBERG, PC |
| BASOVSKY | ROBERT R | NY | 10381700 | WEITZ & LUXENBERG, PC |
| BASS | AUDRA | NY | CV024790 | WEITZ & LUXENBERG, PC |
| BASS | CAROL ANN | NY | 11843303 | WEITZ & LUXENBERG, PC |
| BASS | EDWARD B | NY | 10680602 | WEITZ & LUXENBERG, PC |
| BASS | GEORGE B | NY | 11843303 | WEITZ & LUXENBERG, PC |
| BASS | MURIEL M | NY | 10680602 | WEITZ & LUXENBERG, PC |
| BASS | ROY B. | NY | CV024790 | WEITZ & LUXENBERG, PC |
| BASSANI | JOSEPH | NY | 10381800 | WEITZ & LUXENBERG, PC |
| BASSANI | SANTA | NY | 10381800 | WEITZ & LUXENBERG, PC |
| BASSHAM | ALVIN R | NY | 1903382012 | WEITZ & LUXENBERG, PC |
| BASSHAM | CAROLYN | NY | 1903382012 | WEITZ & LUXENBERG, PC |
| BASSI | JOAN | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BASSI | JOHN A | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BASSIER | COLLIN N | NY | 1900882019 | WEITZ & LUXENBERG, PC |
| BASSIER | GEN | NY | 1900882019 | WEITZ & LUXENBERG, PC |
| BASTIAN | EDWIN J | NY | 11304499 | WEITZ & LUXENBERG, PC |
| BASTIAN | ELIZABETH | NY | 11304499 | WEITZ & LUXENBERG, PC |
| BASTIAN | JANET | NY | 10381900 | WEITZ & LUXENBERG, PC |
| BASTIAN | KENNETH H | NY | 10381900 | WEITZ & LUXENBERG, PC |
| BASTINE | JOHN J | NY | 02120709 | WEITZ & LUXENBERG, PC |
| BASTINE | MARY JEAN | NY | 02120709 | WEITZ & LUXENBERG, PC |
| BASULTO | CARLOTA V | NY | 12524000 | WEITZ & LUXENBERG, PC |
| BASULTO | GEORGE | NY | 12524000 | WEITZ & LUXENBERG, PC |
| BATCHELOR | DORETHA | NY | 10403600 | WEITZ & LUXENBERG, PC |
| BATCHELOR | FRED | NY | 10740002 | WEITZ & LUXENBERG, PC |
| BATCHELOR | LEE | NY | 10403600 | WEITZ & LUXENBERG, PC |
| BATCHELOR | LINDA | NY | 10740002 | WEITZ & LUXENBERG, PC |
| BATEMAN | AL | NY | 11304399 | WEITZ & LUXENBERG, PC |
| BATEMAN | ALAN K | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BATEMAN | ELIZABETH | NY | 11303799 | WEITZ & LUXENBERG, PC |
| BATEMAN | HELEN | NY | 11304399 | WEITZ & LUXENBERG, PC |
| BATEMAN | JOAN V | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BATEMAN | LEON | NY | 11303799 | WEITZ & LUXENBERG, PC |
| BATER | MARYANN | NY | 12579799 | WEITZ & LUXENBERG, PC |
| BATER | ROBERT B | NY | 12579799 | WEITZ & LUXENBERG, PC |
| BATES | DAVID G | NY | 10387000 | WEITZ & LUXENBERG, PC |
| BATES | DAVID G | NY | 99125797 | WEITZ & LUXENBERG, PC |
| BATES | EMILY | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BATES | KATHY | NY | 10610899 | WEITZ & LUXENBERG, PC |
| BATES | MICHAEL | NY | 10610899 | WEITZ & LUXENBERG, PC |
| BATES | TIMOTHY | NY | 10610899 | WEITZ & LUXENBERG, PC |
| BATES | WILLIAM D | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BATISTA | ALBERT | NY | 10610999 | WEITZ & LUXENBERG, PC |
| BATNICK | LESLIE | NY | 1901842019 | WEITZ & LUXENBERG, PC |
| BATNICK | LOIS | NY | 1901842019 | WEITZ & LUXENBERG, PC |
| BATT | EUGENE J | NY | 10386900 | WEITZ & LUXENBERG, PC |
| BATT | MARGARET | NY | 10386900 | WEITZ & LUXENBERG, PC |
| BATT | MARION ANN | NY | CV016365 | WEITZ & LUXENBERG, PC |
| BATTAGLIA | DEBRA | NY | 11625801 | WEITZ & LUXENBERG, PC |
| BATTAGLIA | ELEANOR | NY | 12366902 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BATTAGLIA | JAMES A | NY | 10611099 | WEITZ & LUXENBERG, PC |
| BATTAGLIA | LOUIS | NY | 12366902 | WEITZ & LUXENBERG, PC |
| BATTAGLIA | MARY JO | NY | 8082962018 | WEITZ & LUXENBERG, PC |
| BATTAGLIA | NICOLINA | NY | 10611099 | WEITZ & LUXENBERG, PC |
| BATTAGLINA | CHRISTINE | NY | 10382000 | WEITZ & LUXENBERG, PC |
| BATTAGLINA | JOSEPH WILLIAM | PTY | 10382000 | WEITZ & LUXENBERG, PC |
| BATTIPAGLIA | FRANK T | NY | 11303699 | WEITZ & LUXENBERG, PC |
| BATTIPAGLIA | MARY | NY | 11303699 | WEITZ & LUXENBERG, PC |
| BATTISTA | ANNA | NY | 11741700 | WEITZ & LUXENBERG, PC |
| BATTISTA | JOHN | NY | 11058100 | WEITZ & LUXENBERG, PC |
| BATTISTA | JOHN | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BATTISTA | SAMUEL J | NY | 11741700 | WEITZ & LUXENBERG, PC |
| BATTS | BILLY WAYNE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BATTS | CORRINE | NY | 11123101 | WEITZ & LUXENBERG, PC |
| BATTS | CORRINE | NY | 12047201 | WEITZ & LUXENBERG, PC |
| BATTS | FRANK | NY | 11123101 | WEITZ & LUXENBERG, PC |
| BATTS | FRANK | NY | 12047201 | WEITZ & LUXENBERG, PC |
| BATTS | RITA | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| BATTS | WINIFRED N | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| BATZINGER | DONNA | NY | 110374 | WEITZ & LUXENBERG, PC |
| BATZINGER | PAUL F | NY | 110374 | WEITZ & LUXENBERG, PC |
| BAUDANZA | RONALD | NY | 01111227 | WEITZ & LUXENBERG, PC |
| BAUER | ANTOINETTE | NY | 11353106 | WEITZ & LUXENBERG, PC |
| BAUER | DAVID B | NY | E20188008947 | WEITZ & LUXENBERG, PC |
| BAUER | EILEEN | NY | 8137382016 | WEITZ & LUXENBERG, PC |
| BAUER | LUDWIG | NY | 10611199 | WEITZ & LUXENBERG, PC |
| BAUER | MARIE | NY | 11303599 | WEITZ & LUXENBERG, PC |
| BAUER | NORMAN C | NY | E20188008947 | WEITZ & LUXENBERG, PC |
| BAUER | RICHARD C | NY | 8137382016 | WEITZ & LUXENBERG, PC |
| BAUER | ROBERT J | NY | 11303599 | WEITZ & LUXENBERG, PC |
| BAUER | WALTER H | NY | 11353106 | WEITZ & LUXENBERG, PC |
| BAUER-RIVERA | KATHRYN L | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BAUER-RIVERA | MIGUEL | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BAUGHIN | BARBARA | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BAUGHN | BARBARA | NY | 11061202 | WEITZ & LUXENBERG, PC |
| BAUGHN | CHRISTINE L | NY | 10388800 | WEITZ & LUXENBERG, PC |
| BAUGHN | ERNEST RICHARD | NY | 10388800 | WEITZ & LUXENBERG, PC |
| BAUGHN | JOHN K | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BAUGHN | JOHN K | NY | 11061202 | WEITZ & LUXENBERG, PC |
| BAUGHN | MARGARET A | NY | 10388800 | WEITZ & LUXENBERG, PC |
| BAUGHN | ROBERT F | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BAUGHN | ROBERT F | NY | 11061202 | WEITZ & LUXENBERG, PC |
| BAUGHN SULLIVAN | MILDRED E | NY | 10388800 | WEITZ & LUXENBERG, PC |
| BAUM | GEORGIANA H | NY | 01111234 | WEITZ & LUXENBERG, PC |
| BAUM | GEORGIANA H | NY | 11924601 | WEITZ & LUXENBERG, PC |
| BAUM | INGE HILDA | NY | 1900362016 | WEITZ & LUXENBERG, PC |
| BAUM | JOHN J | NY | 01111234 | WEITZ & LUXENBERG, PC |
| BAUM | JOHN J | NY | 11924601 | WEITZ & LUXENBERG, PC |
| BAUM | RUDOLF A | NY | 1900362016 | WEITZ & LUXENBERG, PC |
| BAUMAN | DANIEL | NY | 02105716 | WEITZ & LUXENBERG, PC |
| BAUMAN | DANIEL | NY | 11169502 | WEITZ & LUXENBERG, PC |
| BAUMAN | FRANKLIN E | NY | 12363102 | WEITZ & LUXENBERG, PC |
| BAUMAN | JOHN H | NY | 02105716 | WEITZ & LUXENBERG, PC |
| BAUMAN | JOHN H | NY | 11169502 | WEITZ & LUXENBERG, PC |
| BAUMAN | JOHN S | NY | 12363102 | WEITZ & LUXENBERG, PC |
| BAUMAN | BERNICE | NY | 12363102 | WEITZ & LUXENBERG, PC |
| BAUMES | ERIC G | NY | 10386600 | WEITZ & LUXENBERG, PC |
| BAUMGARTNER | PATTY SUE | NY | CV016696 | WEITZ & LUXENBERG, PC |
| BAUMLER | JOHN JOSEPH | NY | 12668502 | WEITZ & LUXENBERG, PC |
| BAXLEY | CLINTON L | NY | CV015135 | WEITZ & LUXENBERG, PC |
| BAXLEY | DARCEY JO | NY | CV015135 | WEITZ & LUXENBERG, PC |
| BAXLEY | MARY ARLINE | NY | CV015135 | WEITZ & LUXENBERG, PC |
| BAXTER | JOSEPH P | NY | 10611299 | WEITZ & LUXENBERG, PC |
| BAXTER | LARRY J | NY | 02106692 | WEITZ & LUXENBERG, PC |
| BAXTER | MAUREEN | NY | 10611299 | WEITZ & LUXENBERG, PC |
| BAXTER | PATSY J | NY | 02106692 | WEITZ & LUXENBERG, PC |
| BAYER | RICHARD | NY | 11415303 | WEITZ & LUXENBERG, PC |
| BAYER | WILMA | NY | 11415303 | WEITZ & LUXENBERG, PC |
| BAYNE | BECKY | NY | 10722102 | WEITZ & LUXENBERG, PC |
| BAYNE | BECKY | NY | 11315202 | WEITZ & LUXENBERG, PC |
| BAYNE | JAMES E | NY | 10722102 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAYNE | JAMES E | NY | 11315202 | WEITZ & LUXENBERG, PC |
| BAZEMORE | ERNESTINE | NY | 10571402 | WEITZ & LUXENBERG, PC |
| BAZEMORE | LEROY | NY | 10571402 | WEITZ & LUXENBERG, PC |
| BEACH | DONALD | NY | 10669102 | WEITZ & LUXENBERG, PC |
| BEACH | RUTH | NY | 10669102 | WEITZ & LUXENBERG, PC |
| BEACHUM | ERMA | NY | 11058000 | WEITZ & LUXENBERG, PC |
| BEACHUM | ERMA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BEACHUM | JAMES H | NY | 11058000 | WEITZ & LUXENBERG, PC |
| BEACHUM | JAMES H | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BEADLE | DIANE | NY | 11500998 | WEITZ & LUXENBERG, PC |
| BEADLE | JOSEPH | NY | 11500998 | WEITZ & LUXENBERG, PC |
| BEAGEL | KATHY F | NY | 10758001 | WEITZ & LUXENBERG, PC |
| BEALIN | ANDREW | NY | 11500898 | WEITZ & LUXENBERG, PC |
| BEALIN | ARLENE | NY | 11500898 | WEITZ & LUXENBERG, PC |
| BEAM | HARRY D | NY | 11303499 | WEITZ & LUXENBERG, PC |
| BEAM | MARY E | NY | 11303499 | WEITZ & LUXENBERG, PC |
| BEARD | BOBBY | NY | CV015421 | WEITZ & LUXENBERG, PC |
| BEARD | DONALD | NY | CV016400 | WEITZ & LUXENBERG, PC |
| BEARD | EUGENE GUY | NY | 10740002 | WEITZ & LUXENBERG, PC |
| BEARD | EUGENE GUY | NY | 11408202 | WEITZ & LUXENBERG, PC |
| BEARD | KATHLEEN | NY | 10740002 | WEITZ & LUXENBERG, PC |
| BEARD | KATHLEEN | NY | 11408202 | WEITZ & LUXENBERG, PC |
| BEARD | LAVON RUTH | NY | CV016400 | WEITZ & LUXENBERG, PC |
| BEARD | ROBERT W | NY | 1903782013 | WEITZ & LUXENBERG, PC |
| BEARD | SHERYL K | NY | CV015421 | WEITZ & LUXENBERG, PC |
| BEARDEN | MARY A | NY | CV020152 | WEITZ & LUXENBERG, PC |
| BEARDSLEY | ROGER VINCENT | NY | 12065199 | WEITZ & LUXENBERG, PC |
| BEASLEY | NORRIS E | NY | 12668502 | WEITZ & LUXENBERG, PC |
| BEAUDIN | ALICE | NY | 11057900 | WEITZ & LUXENBERG, PC |
| BEAUDIN | ALICE | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BEAUDIN | WILLIAM W | NY | 11057900 | WEITZ & LUXENBERG, PC |
| BEAUDIN | WILLIAM W | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BEAUDROT | LOUIS B | NY | 12043001 | WEITZ & LUXENBERG, PC |
| BEAUDROT | MARTHA | NY | 12043001 | WEITZ & LUXENBERG, PC |
| BEAUHARNOIS | JOSEE | NY | 02113280 | WEITZ & LUXENBERG, PC |
| BEAUHARNOIS | MARTIN W | NY | 02113280 | WEITZ & LUXENBERG, PC |
| BEAULIEU | THOMAS FRANKLIN | NY | 10538802 | WEITZ & LUXENBERG, PC |
| BEAVERS | ALBIN G | NY | 20018976 | WEITZ & LUXENBERG, PC |
| BEAVERS | LINDA | NY | 20018976 | WEITZ & LUXENBERG, PC |
| BEBO | MARIE JOHN | NY | 02106690 | WEITZ & LUXENBERG, PC |
| BEBO | RAWLAND | NY | 02106690 | WEITZ & LUXENBERG, PC |
| BEBOUT | GEORGE L | NY | 10587102 | WEITZ & LUXENBERG, PC |
| BECCARI | ANN | NY | 10382100 | WEITZ & LUXENBERG, PC |
| BECCARI | JOHN | NY | 10382100 | WEITZ & LUXENBERG, PC |
| BECHER | GERTRUDE | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BECHER | HAROLD F | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BECK | BETTY | NY | 12524200 | WEITZ & LUXENBERG, PC |
| BECK | CHARLES | NY | 12043101 | WEITZ & LUXENBERG, PC |
| BECK | CHARLOTTE | NY | CV016440 | WEITZ & LUXENBERG, PC |
| BECK | LUCILLE M | NY | 12043101 | WEITZ & LUXENBERG, PC |
| BECK | MERL J | NY | 12524200 | WEITZ & LUXENBERG, PC |
| BECK | RONALD S | NY | CV016440 | WEITZ & LUXENBERG, PC |
| BECKER | BERNICE | NY | 01111219 | WEITZ & LUXENBERG, PC |
| BECKER | BURTON | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BECKER | CAROL | NY | 10386400 | WEITZ & LUXENBERG, PC |
| BECKER | DOLORES | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BECKER | JEAN M | NY | 10701504 | WEITZ & LUXENBERG, PC |
| BECKER | JOHN | NY | 01111219 | WEITZ & LUXENBERG, PC |
| BECKER | JOHN D | NY | 10386400 | WEITZ & LUXENBERG, PC |
| BECKER | JOSEPH B | NY | 10701504 | WEITZ & LUXENBERG, PC |
| BECKER | LESTER | NY | 10382200 | WEITZ & LUXENBERG, PC |
| BECKER | LESTER W | NY | 02120709 | WEITZ & LUXENBERG, PC |
| BECKER | LILLIAN | NY | 02120709 | WEITZ & LUXENBERG, PC |
| BECKERMAN | HERBERT | NY | 11302999 | WEITZ & LUXENBERG, PC |
| BECKERMAN | MILDRED | NY | 11302999 | WEITZ & LUXENBERG, PC |
| BECKETT | JOHN J | NY | 02121082 | WEITZ & LUXENBERG, PC |
| BECKETT | JOHN J | NY | 12712902 | WEITZ & LUXENBERG, PC |
| BECKETT | LAVERNE S | NY | 02121082 | WEITZ & LUXENBERG, PC |
| BECKETT | LAVERNE S | NY | 12712902 | WEITZ & LUXENBERG, PC |
| BECKMAN | EURICK | NY | 10382300 | WEITZ & LUXENBERG, PC |
| BECKSTED | HAROLD F | NY | 11741800 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BECKSTED | HERBERT | NY | 10696302 | WEITZ & LUXENBERG, PC |
| BECKSTED | KARL H | NY | 10670802 | WEITZ & LUXENBERG, PC |
| BECKWITH | MYRNA | NY | 12524300 | WEITZ & LUXENBERG, PC |
| BECKWITH | WILLIAM | NY | 12524300 | WEITZ & LUXENBERG, PC |
| BECOATS | JOHN W | NY | 11334302 | WEITZ & LUXENBERG, PC |
| BECOATS | JOHN W | NY | 10740202 | WEITZ & LUXENBERG, PC |
| BEDELL | FRANCIS | NY | 10133003 | WEITZ & LUXENBERG, PC |
| BEDNAREK | FRANCES V | NY | 11311405 | WEITZ & LUXENBERG, PC |
| BEDNAREK | ZENON R | NY | 11311405 | WEITZ & LUXENBERG, PC |
| BEDOTTO | JEAN M | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BEDOTTO | LOUIS J | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BEEBE | BEATRICE | NY | 10740402 | WEITZ & LUXENBERG, PC |
| BEEBE | BEATRICE | NY | 11432702 | WEITZ & LUXENBERG, PC |
| BEEBE | FLOYD | NY | 12524400 | WEITZ & LUXENBERG, PC |
| BEEBE | MARIE | NY | 12524400 | WEITZ & LUXENBERG, PC |
| BEEBE | ROGER L | NY | 10740402 | WEITZ & LUXENBERG, PC |
| BEEBE | ROGER L | NY | 11432702 | WEITZ & LUXENBERG, PC |
| BEECHER | ALICE | NY | 10382400 | WEITZ & LUXENBERG, PC |
| BEECHER | JOHN R | NY | 10382400 | WEITZ & LUXENBERG, PC |
| BEEMAN | JOANNE R | NY | 10382500 | WEITZ & LUXENBERG, PC |
| BEEMAN | MAURICE | NY | 10382500 | WEITZ & LUXENBERG, PC |
| BEEMAN | PRISCILLA A | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BEEMAN | RICHARD W | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BEEN | BERNICE | NY | 12039801 | WEITZ & LUXENBERG, PC |
| BEEN | IVAN E | NY | 12039801 | WEITZ & LUXENBERG, PC |
| BEERHALTER | BETTY R | PA | 130901159 | WEITZ & LUXENBERG, PC |
| BEERHALTER | RAYMOND H | PA | 130901159 | WEITZ & LUXENBERG, PC |
| BEERS | EILEEN | NY | 1900142017 | WEITZ & LUXENBERG, PC |
| BEERS | WALTER J | NY | 1900142017 | WEITZ & LUXENBERG, PC |
| BEGIN | FERNAN | NY | 103863 | WEITZ & LUXENBERG, PC |
| BEGIN | LAURENT | NY | 103863 | WEITZ & LUXENBERG, PC |
| BEGLANE | THOMAS | NY | 11696204 | WEITZ & LUXENBERG, PC |
| BEHAN | CATHERINE | NY | 12213801 | WEITZ & LUXENBERG, PC |
| BEHAN | CATHERINE | NY | 10276902 | WEITZ & LUXENBERG, PC |
| BEHAN | JOHN E | NY | 12213801 | WEITZ & LUXENBERG, PC |
| BEHAN | JOHN E | NY | 10276902 | WEITZ & LUXENBERG, PC |
| BEHAN | MARTIN | NY | 11008903 | WEITZ & LUXENBERG, PC |
| BEHN | JOHN W | NY | 19044510 | WEITZ & LUXENBERG, PC |
| BELIS | BORIS | NY | 01111227 | WEITZ & LUXENBERG, PC |
| BEINERT | HENRY E | NY | 19020609 | WEITZ & LUXENBERG, PC |
| BEINERT | LINDA | NY | 19020609 | WEITZ & LUXENBERG, PC |
| BEITER | LOIS M | NY | 12668202 | WEITZ & LUXENBERG, PC |
| BEITZ | ELAINE | NY | 10382600 | WEITZ & LUXENBERG, PC |
| BEITZ | ROBERT | NY | 10382600 | WEITZ & LUXENBERG, PC |
| BEKKERING | HILBRAND | NY | 12524500 | WEITZ & LUXENBERG, PC |
| BEKKERING | JANET | NY | 12524500 | WEITZ & LUXENBERG, PC |
| BELANGER | BERNARD | NY | 12524600 | WEITZ & LUXENBERG, PC |
| BELANGER | DIANE R | NY | 10380700 | WEITZ & LUXENBERG, PC |
| BELANGER | MAURICE J | NY | 10380700 | WEITZ & LUXENBERG, PC |
| BELANGER | RITA | NY | 10380700 | WEITZ & LUXENBERG, PC |
| BELANGER | SARA | NY | 12524600 | WEITZ & LUXENBERG, PC |
| BELANICH | DONNA M | NY | 01108403 | WEITZ & LUXENBERG, PC |
| BELANICH | JOHN | NY | 01108403 | WEITZ & LUXENBERG, PC |
| BELANICH | MARCO | NY | 12524700 | WEITZ & LUXENBERG, PC |
| BELANICH | VALERIA | NY | 12524700 | WEITZ & LUXENBERG, PC |
| BELCER | GLORIA | NY | 11059700 | WEITZ & LUXENBERG, PC |
| BELCER | GLORIA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BELCER | RAYMOND | NY | 11059700 | WEITZ & LUXENBERG, PC |
| BELCER | RAYMOND | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BELCH | JOANNE | NY | 10380800 | WEITZ & LUXENBERG, PC |
| BELCH | JOHN F | NY | 10380800 | WEITZ & LUXENBERG, PC |
| BELCHER | KAREN B | NY | 10030201 | WEITZ & LUXENBERG, PC |
| BELDEN | DORIS | NY | 10680702 | WEITZ & LUXENBERG, PC |
| BELDEN | MARY | NY | 10680702 | WEITZ & LUXENBERG, PC |
| BELDEN | MILFRED C | NY | 10680702 | WEITZ & LUXENBERG, PC |
| BELDEN | RONALD L | NY | 10680702 | WEITZ & LUXENBERG, PC |
| BELEISS | SOFIA | NY | 11583901 | WEITZ & LUXENBERG, PC |
| BELEISS | SOFIA | NY | 01111222 | WEITZ & LUXENBERG, PC |
| BELEISS | THEODORE | NY | 11583901 | WEITZ & LUXENBERG, PC |
| BELEISS | THERODORE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| BELFIELD | HAROLD F | NY | 02105715 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BELGARDE | SHIRLEY G | NY | 10587602 | WEITZ & LUXENBERG, PC |
| BELIC | TOMICA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| BELIC | ZDENKO | NY | 11027002 | WEITZ & LUXENBERG, PC |
| BELILE | ELLEN | NY | 10559102 | WEITZ & LUXENBERG, PC |
| BELILE | LAWRENCE G | NY | 10559102 | WEITZ & LUXENBERG, PC |
| BELILE | WARREN J | NY | 10645702 | WEITZ & LUXENBERG, PC |
| BELKNAP | ELIZABETH F | NY | 10680602 | WEITZ & LUXENBERG, PC |
| BELKNAP | MURRAY E | NY | 10680602 | WEITZ & LUXENBERG, PC |
| BELL | CHERYL | NY | 10381000 | WEITZ & LUXENBERG, PC |
| BELL | DAISY | NY | 12799702 | WEITZ & LUXENBERG, PC |
| BELL | EARL | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| BELL | GEORGE | NY | 11059600 | WEITZ & LUXENBERG, PC |
| BELL | GEORGE | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BELL | JOHNNY | NY | 12799702 | WEITZ & LUXENBERG, PC |
| BELL | JUANITA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| BELL | LEWIS ARNOLD | NY | 02106692 | WEITZ & LUXENBERG, PC |
| BELL | MARGARET | NY | 11059600 | WEITZ & LUXENBERG, PC |
| BELL | MARGARET | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BELL | MARTIN E | NY | 10740002 | WEITZ & LUXENBERG, PC |
| BELL | MARVIN CARL | NY | 10381000 | WEITZ & LUXENBERG, PC |
| BELL | MICHAEL RAY | NY | 10669102 | WEITZ & LUXENBERG, PC |
| BELL | RAYMOND F | PA | 130102837 | WEITZ & LUXENBERG, PC |
| BELLACH | ELSIE | NY | 19022209 | WEITZ & LUXENBERG, PC |
| BELLACH | WILLIAM L | NY | 19022209 | WEITZ & LUXENBERG, PC |
| BELLAFF | LESLIE | NY | 1901752018 | WEITZ & LUXENBERG, PC |
| BELLAFF | SUSAN | NY | 1901752018 | WEITZ & LUXENBERG, PC |
| BELLAI | JOAN | NY | 11327602 | WEITZ & LUXENBERG, PC |
| BELLAI | JOAN | NY | 12110102 | WEITZ & LUXENBERG, PC |
| BELLAI | JOHN | NY | 11327602 | WEITZ & LUXENBERG, PC |
| BELLAI | JOHN | NY | 12110102 | WEITZ & LUXENBERG, PC |
| BELLANTONIO | JOHN | NY | 12039701 | WEITZ & LUXENBERG, PC |
| BELLARD | DARLENE | NY | 19000910 | WEITZ & LUXENBERG, PC |
| BELLE | ALOMA J | NY | 10740002 | WEITZ & LUXENBERG, PC |
| BELLER | JACK A | NY | 12043001 | WEITZ & LUXENBERG, PC |
| BELLER | JACK A | NY | 10016702 | WEITZ & LUXENBERG, PC |
| BELLER | MARION | NY | 12043001 | WEITZ & LUXENBERG, PC |
| BELLER | MARION | NY | 10016702 | WEITZ & LUXENBERG, PC |
| BELLES | HAROLD E | NY | 12057603 | WEITZ & LUXENBERG, PC |
| BELLES | MARILYN L | NY | 12057603 | WEITZ & LUXENBERG, PC |
| BELLEZZA | ROSE | NY | 1903292017 | WEITZ & LUXENBERG, PC |
| BELLICO | JOHN | NY | 11747704 | WEITZ & LUXENBERG, PC |
| BELLICO | MARY ANN | NY | 11747704 | WEITZ & LUXENBERG, PC |
| BELLICOSE | FRANK | NY | 1900802016 | WEITZ & LUXENBERG, PC |
| BELLICOSE | MARIO | NY | 1900802016 | WEITZ & LUXENBERG, PC |
| BELLINI | ALDO | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BELLINO | ANTOINETTE | NY | 1902632012 | WEITZ & LUXENBERG, PC |
| BELLINO | SALVATORE L | NY | 1902632012 | WEITZ & LUXENBERG, PC |
| BELLISARIO | ANGELO | NY | 11302599 | WEITZ & LUXENBERG, PC |
| BELLISARIO | THERESA | NY | 11302599 | WEITZ & LUXENBERG, PC |
| BELLO | DIANNA BERRINO | NY | 12110001 | WEITZ & LUXENBERG, PC |
| BELLO | FERNANDO J | NY | 12110001 | WEITZ & LUXENBERG, PC |
| BELLOCCHIO | MARILYN | NY | 11123201 | WEITZ & LUXENBERG, PC |
| BELLOCCHIO | RICHARD A | NY | 11123201 | WEITZ & LUXENBERG, PC |
| BELLOMO | CONCETTA | NY | 11304799 | WEITZ & LUXENBERG, PC |
| BELLOMO | JOSEPH S | NY | 11304799 | WEITZ & LUXENBERG, PC |
| BELLOMO | MARIE | NY | 12300501 | WEITZ & LUXENBERG, PC |
| BELLOMO | SALVATORE | NY | 12300501 | WEITZ & LUXENBERG, PC |
| BELLULOVICH | EMILIA | NY | 12788702 | WEITZ & LUXENBERG, PC |
| BELLULOVICH | GIUSEPPE | NY | 12788702 | WEITZ & LUXENBERG, PC |
| BELLUS | CATHERINE | NY | 10634499 | WEITZ & LUXENBERG, PC |
| BELLUS | MARIO J | NY | 10634499 | WEITZ & LUXENBERG, PC |
| BELLUZZI | ALDO | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BELLUZZI | ROSANN | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BELMONTE | SALVATORE | NY | 11123 | WEITZ & LUXENBERG, PC |
| BELOSTOCK | ARVIN | NY | 1904602014 | WEITZ & LUXENBERG, PC |
| BELOUIN | DONALD C | NY | 10090305 | WEITZ & LUXENBERG, PC |
| BELOUIN | SHIRLEY | NY | 10090305 | WEITZ & LUXENBERG, PC |
| BELTZ | BYRON R | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BELTZ | MARY | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BELUCIA | ANGELA | NY | 10871100 | WEITZ & LUXENBERG, PC |
| BELULOVICH | CELESTINA | NY | 11949601 | WEITZ & LUXENBERG, PC |
| BELULOVICH | CELESTINA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| BELULOVICH | EMILIA | NY | 10214703 | WEITZ & LUXENBERG, PC |
| BELULOVICH | GIUSEPPE | NY | 10214703 | WEITZ & LUXENBERG, PC |
| BELULOVICH | ITALO | NY | 11949601 | WEITZ & LUXENBERG, PC |
| BELULOVICH | ITALO | NY | 01111220 | WEITZ & LUXENBERG, PC |
| BELUZZI | FAITH | NY | 12524900 | WEITZ & LUXENBERG, PC |
| BELUZZI | VINCENT | NY | 12524900 | WEITZ & LUXENBERG, PC |
| BELYNA | JOHN | NY | 110150 | WEITZ & LUXENBERG, PC |
| BELYNA | JOHN | NY | 12448902 | WEITZ & LUXENBERG, PC |
| BELYNA | VICKI | NY | 110150 | WEITZ & LUXENBERG, PC |
| BELYNA | VICKI | NY | 12448902 | WEITZ & LUXENBERG, PC |
| BELZAK | JANE | NY | 11304699 | WEITZ & LUXENBERG, PC |
| BELZAK | JOHN | NY | 11304699 | WEITZ & LUXENBERG, PC |
| BEMIS | BRUCE O | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BEMIS | HELEN | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BEN DOV | TAMAR | NY | 12525000 | WEITZ & LUXENBERG, PC |
| BEN DOV | YEHUDAH | NY | 12525000 | WEITZ & LUXENBERG, PC |
| BENAQUISTO | LOUIS | NY | 02106579 | WEITZ & LUXENBERG, PC |
| BENAQUISTO | PATRICIA | NY | 02106579 | WEITZ & LUXENBERG, PC |
| BENDER | DON C | NY | 10700302 | WEITZ & LUXENBERG, PC |
| BENDER | ELIZABETH | NY | 10700302 | WEITZ & LUXENBERG, PC |
| BENEDETTO | JOSEPH | NY | 10134207 | WEITZ & LUXENBERG, PC |
| BENEDETTO | LOIS A | NY | 11191103 | WEITZ & LUXENBERG, PC |
| BENEDETTO | MARY | NY | 10134207 | WEITZ & LUXENBERG, PC |
| BENEDETTO | PHILIP A | NY | 11191103 | WEITZ & LUXENBERG, PC |
| BENEDICT | CANDACE | NY | 10485603 | WEITZ & LUXENBERG, PC |
| BENEDICT | DANIEL | NY | 98117725 | WEITZ & LUXENBERG, PC |
| BENEDICT | KATHRYN A | NY | 98117725 | WEITZ & LUXENBERG, PC |
| BENEDICT | KEITH F | NY | 10485603 | WEITZ & LUXENBERG, PC |
| BENEDICT | NELSON | NY | 10696302 | WEITZ & LUXENBERG, PC |
| BENEDICT | SHARLEEN | NY | 10696302 | WEITZ & LUXENBERG, PC |
| BENENATI | LOUISE | NY | 1903562013 | WEITZ & LUXENBERG, PC |
| BENENATI | VINCENT | NY | 1903562013 | WEITZ & LUXENBERG, PC |
| BENES | MARY | NY | 12039401 | WEITZ & LUXENBERG, PC |
| BENES | NICHOLAS L | NY | 12668602 | WEITZ & LUXENBERG, PC |
| BENES | WALTER G | NY | 12039401 | WEITZ & LUXENBERG, PC |
| BENESH | DELORES M | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BENESH | RICHARD E | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BENEVILLE | MICHAEL FRANCIS | NY | 11502398 | WEITZ & LUXENBERG, PC |
| BENEVILLE | PATRICIA A | NY | 11502398 | WEITZ & LUXENBERG, PC |
| BENGERT | HAROLD | NY | 12525100 | WEITZ & LUXENBERG, PC |
| BENGERT | LOTTIE | NY | 12525100 | WEITZ & LUXENBERG, PC |
| BENHABIB | MOISES | NY | 01111235 | WEITZ & LUXENBERG, PC |
| BENHABIB | NILDA E | NY | 01111235 | WEITZ & LUXENBERG, PC |
| BENINCASA | CHARLES P | NY | 10090403 | WEITZ & LUXENBERG, PC |
| BENINCASA | CHARLES P | NY | 10624703 | WEITZ & LUXENBERG, PC |
| BENJAMIN | LAWRENCE W | NY | 46564 | WEITZ & LUXENBERG, PC |
| BENJAMIN | LINDA | NY | 46564 | WEITZ & LUXENBERG, PC |
| BENJAMIN | ROBERT | NY | 11691798 | WEITZ & LUXENBERG, PC |
| BENN | CAROL | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BENN | WILLIAM L | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BENNE | ARIE | NY | 11158903 | WEITZ & LUXENBERG, PC |
| BENNE | ELEANOR | NY | 11505498 | WEITZ & LUXENBERG, PC |
| BENNE | GILBERT | NY | 11505498 | WEITZ & LUXENBERG, PC |
| BENNE | MARLENE | NY | 11158903 | WEITZ & LUXENBERG, PC |
| BENNETT | A. J. | NY | CV001547 | WEITZ & LUXENBERG, PC |
| BENNETT | ANDREW | NY | 12525200 | WEITZ & LUXENBERG, PC |
| BENNETT | BRIAN J | NY | 11304599 | WEITZ & LUXENBERG, PC |
| BENNETT | BRYAN | NY | 10381300 | WEITZ & LUXENBERG, PC |
| BENNETT | CHARLES | NY | 10722202 | WEITZ & LUXENBERG, PC |
| BENNETT | CLINETTE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| BENNETT | JAMES G | NY | 01118259 | WEITZ & LUXENBERG, PC |
| BENNETT | JOAN | NY | 12525200 | WEITZ & LUXENBERG, PC |
| BENNETT | KIMBERLY | NY | 1900512015 | WEITZ & LUXENBERG, PC |
| BENNETT | LOLA | NY | 10381300 | WEITZ & LUXENBERG, PC |
| BENNETT | MARY | NY | 01118259 | WEITZ & LUXENBERG, PC |
| BENNETT | MAUREEN E | NY | 11304599 | WEITZ & LUXENBERG, PC |
| BENNETT | MICHAEL | NY | 10669502 | WEITZ & LUXENBERG, PC |
| BENNETT | MURLIN BROWNING | NY | CV001547 | WEITZ & LUXENBERG, PC |
| BENNETT | RICHARD E | NY | 11059400 | WEITZ & LUXENBERG, PC |
| BENNETT | RICHARD E | NY | 10835600 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENNETT | ROBERTA | NY | 10614199 | WEITZ & LUXENBERG, PC |
| BENNETT | ROBERTA | NY | 10669502 | WEITZ & LUXENBERG, PC |
| BENNETT | ROSEMARY M | NY | 10740102 | WEITZ & LUXENBERG, PC |
| BENNETT | SHARON | NY | 11059400 | WEITZ & LUXENBERG, PC |
| BENNETT | SHARON | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BENNETT | THOMAS | NY | 10614199 | WEITZ & LUXENBERG, PC |
| BENNETT | TOBY D | NY | 1900512015 | WEITZ & LUXENBERG, PC |
| BENNETT | WALTER | NY | 10381300 | WEITZ & LUXENBERG, PC |
| BENNETT | WILLIAM J | NY | 11172406 | WEITZ & LUXENBERG, PC |
| BENNISON | JOHN J | NY | 01111222 | WEITZ & LUXENBERG, PC |
| BENNS | DOROTHY B | NY | 02120709 | WEITZ & LUXENBERG, PC |
| BENOIT | BETTY | NY | 11318699 | WEITZ & LUXENBERG, PC |
| BENOIT | GEORGE | NY | 11318699 | WEITZ & LUXENBERG, PC |
| BENSEN | SIDNEY G | NY | 01122139 | WEITZ & LUXENBERG, PC |
| BENSEN | URSULA W | NY | 01122139 | WEITZ & LUXENBERG, PC |
| BENSON | BARBARA | NY | 10729901 | WEITZ & LUXENBERG, PC |
| BENSON | BARBARA | NY | 01107299 | WEITZ & LUXENBERG, PC |
| BENSON | DOROTHY | NY | 10385800 | WEITZ & LUXENBERG, PC |
| BENSON | GEORGE E | NY | 10729901 | WEITZ & LUXENBERG, PC |
| BENSON | GEORGE E | NY | 01107299 | WEITZ & LUXENBERG, PC |
| BENSON | STEVE G | NY | 10729901 | WEITZ & LUXENBERG, PC |
| BENSON | STEVE G | NY | 01107299 | WEITZ & LUXENBERG, PC |
| BENSON | WHARTON WADE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BENSON | WILLIS | NY | 10385800 | WEITZ & LUXENBERG, PC |
| BENTO | ANTONIO | NY | 12693402 | WEITZ & LUXENBERG, PC |
| BENTO | VICTORIA | NY | 12693402 | WEITZ & LUXENBERG, PC |
| BENTON | DOTTIE | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BENTON | FAYE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BENTON | GWENDOLYN | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BENTON | THEODIS | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BENTON | WAYNE DELO | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BENWARE | GARY | NY | 11505398 | WEITZ & LUXENBERG, PC |
| BENWARE | JEAN | NY | 11505398 | WEITZ & LUXENBERG, PC |
| BENZAN | JOHN F | NY | 10090403 | WEITZ & LUXENBERG, PC |
| BENZING | CHRISTIAN F | NY | 10444608 | WEITZ & LUXENBERG, PC |
| BENZING | EVELYN | NY | 10444608 | WEITZ & LUXENBERG, PC |
| BENZING | JOSEPH L | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BENZING | SUSAN L | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BERARDI | ANDREA | NY | 02107099 | WEITZ & LUXENBERG, PC |
| BERARDI | ANDREA | NY | 11760802 | WEITZ & LUXENBERG, PC |
| BERAUD | JANET | NY | 19013009 | WEITZ & LUXENBERG, PC |
| BERAUD | JOHN P | NY | 19013009 | WEITZ & LUXENBERG, PC |
| BERDAN | WARREN C | NY | 11318599 | WEITZ & LUXENBERG, PC |
| BERENGER | CHARLES | NY | 01107025 | WEITZ & LUXENBERG, PC |
| BERENGER | MARGARET | NY | 01107025 | WEITZ & LUXENBERG, PC |
| BERENTSEN | JANET | NY | 12525300 | WEITZ & LUXENBERG, PC |
| BERENTSEN | KENNETH | NY | 12525300 | WEITZ & LUXENBERG, PC |
| BERG | CHARLES J | NY | 10381400 | WEITZ & LUXENBERG, PC |
| BERG | DONAVIN D | NY | CV012182 | WEITZ & LUXENBERG, PC |
| BERG | HARRIET | NY | 10381500 | WEITZ & LUXENBERG, PC |
| BERG | HENRIK | NY | 10381500 | WEITZ & LUXENBERG, PC |
| BERG | KENLYNN | NY | CV012182 | WEITZ & LUXENBERG, PC |
| BERG | MARY M | NY | 10381400 | WEITZ & LUXENBERG, PC |
| BERGEN | EDWARD | NY | 12603802 | WEITZ & LUXENBERG, PC |
| BERGEN | VERONICA | NY | 12603802 | WEITZ & LUXENBERG, PC |
| BERGENSON | MYRNA | NY | 12307601 | WEITZ & LUXENBERG, PC |
| BERGENSON | MYRNA | NY | 01111230 | WEITZ & LUXENBERG, PC |
| BERGENSON | RICHARD | NY | 12307601 | WEITZ & LUXENBERG, PC |
| BERGENSON | RICHARD | NY | 01111230 | WEITZ & LUXENBERG, PC |
| BERGER | GEORGE A | NY | 11302499 | WEITZ & LUXENBERG, PC |
| BERGER | JANET | NY | 11505298 | WEITZ & LUXENBERG, PC |
| BERGER | LORRAINE T | NY | 1903762018 | WEITZ & LUXENBERG, PC |
| BERGER | PHILLIP | NY | 11505298 | WEITZ & LUXENBERG, PC |
| BERGER | RICHARD | NY | 12525400 | WEITZ & LUXENBERG, PC |
| BERGER | ROBERT F | NY | 10710002 | WEITZ & LUXENBERG, PC |
| BERGER | ROBERT W | NY | 11302399 | WEITZ & LUXENBERG, PC |
| BERGER | SHIRLEY | NY | 11302399 | WEITZ & LUXENBERG, PC |
| BERGER | STANLEY | NY | 1903762018 | WEITZ & LUXENBERG, PC |
| BERGER | SUSAN | NY | 10710002 | WEITZ & LUXENBERG, PC |
| BERGER | WALTER | NY | 01112407 | WEITZ & LUXENBERG, PC |
| BERGER | WINIFRED | NY | 11302499 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BERGFELDER | LINDA | NY | 1901952019 | WEITZ & LUXENBERG, PC |
| BERGFELDER | ROLAND | NY | 1901952019 | WEITZ & LUXENBERG, PC |
| BERGHORN | BERNARD C | NY | 11505198 | WEITZ & LUXENBERG, PC |
| BERGHORN | CARL H | NY | 11505198 | WEITZ & LUXENBERG, PC |
| BERGHORN | MILDRED | NY | 11505198 | WEITZ & LUXENBERG, PC |
| BERGMAN | ANNA | THOMAS | 11311505 | WEITZ & LUXENBERG, PC |
| BERGMAN | EMMANUEL | NY | 11311505 | WEITZ & LUXENBERG, PC |
| BERGONZI | ANTHONY | NY | 11302299 | WEITZ & LUXENBERG, PC |
| BERGONZI | THERESA | NY | 11302299 | WEITZ & LUXENBERG, PC |
| BERGSOHN | IRVING | NY | 19009309 | WEITZ & LUXENBERG, PC |
| BERGSTEIN | HELEN | NY | 11741900 | WEITZ & LUXENBERG, PC |
| BERGSTEIN | MELVYN | NY | 11741900 | WEITZ & LUXENBERG, PC |
| BERGSTEIN | RUBEN | NY | 11741900 | WEITZ & LUXENBERG, PC |
| BERGSTIEN | MELVYN | NY | 11741900 | WEITZ & LUXENBERG, PC |
| BERINGER | ELVIRA | NY | 10611499 | WEITZ & LUXENBERG, PC |
| BERINGER | WILLIAM R | NY | 10611499 | WEITZ & LUXENBERG, PC |
| BERK | MARILYN | NY | 11624801 | WEITZ & LUXENBERG, PC |
| BERK | MARILYN | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BERK | THOMAS J | NY | 11624801 | WEITZ & LUXENBERG, PC |
| BERK | THOMAS J | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BERKEY | GAIL | NY | 01122139 | WEITZ & LUXENBERG, PC |
| BERKEY | LEWIS M | NY | 01122139 | WEITZ & LUXENBERG, PC |
| BERKICH | DIANA | NY | 12173399 | WEITZ & LUXENBERG, PC |
| BERKICH | STEVE | NY | 12173399 | WEITZ & LUXENBERG, PC |
| BERLAND | BEVERLY | NY | 12039201 | WEITZ & LUXENBERG, PC |
| BERLAND | BEVERLY | NY | 10410702 | WEITZ & LUXENBERG, PC |
| BERLAND | STEVEN | NY | 12039201 | WEITZ & LUXENBERG, PC |
| BERLAND | STEVEN | NY | 10410702 | WEITZ & LUXENBERG, PC |
| BERLINGER | ARTHUR | NY | 01111219 | WEITZ & LUXENBERG, PC |
| BERMEL | FRANK | NY | 11059300 | WEITZ & LUXENBERG, PC |
| BERMEL | FRANK J | NY | 11059300 | WEITZ & LUXENBERG, PC |
| BERMEL | FRANK J | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BERMEL | WILMA | NY | 11059300 | WEITZ & LUXENBERG, PC |
| BERMEL | WILMA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BERMUDEZ | MONA ROSE | NY | 10385700 | WEITZ & LUXENBERG, PC |
| BERMUDEZ | WILLIAM L | NY | 10385700 | WEITZ & LUXENBERG, PC |
| BERNACKI | EDWARD | NY | 10722102 | WEITZ & LUXENBERG, PC |
| BERNACKI | ISABEL | NY | 10670402 | WEITZ & LUXENBERG, PC |
| BERNACKI | WALTER J | NY | 10670402 | WEITZ & LUXENBERG, PC |
| BERNARD | ANTOINETTE | NY | 10857804 | WEITZ & LUXENBERG, PC |
| BERNARD | FRANCIS A | NY | 10857804 | WEITZ & LUXENBERG, PC |
| BERNARD | JANE | NY | 10023203 | WEITZ & LUXENBERG, PC |
| BERNARD | JOSE J | NY | 10315800 | WEITZ & LUXENBERG, PC |
| BERNARD | MARCIA M | NY | 10669102 | WEITZ & LUXENBERG, PC |
| BERNARD | MARCIA M | NY | 12521402 | WEITZ & LUXENBERG, PC |
| BERNARD | SARAH | NY | 10315800 | WEITZ & LUXENBERG, PC |
| BERNARD | THERESA | NY | 10669102 | WEITZ & LUXENBERG, PC |
| BERNARD | WILLIAM M | NY | 10023203 | WEITZ & LUXENBERG, PC |
| BERNARDI | ANNA | NY | 12525500 | WEITZ & LUXENBERG, PC |
| BERNARDI | DANIEL JOSEPH | NY | 10611599 | WEITZ & LUXENBERG, PC |
| BERNARDI | IRENE J | NY | 10611599 | WEITZ & LUXENBERG, PC |
| BERNARDI | SERGIO | NY | 12525500 | WEITZ & LUXENBERG, PC |
| BERNARDO | CLEMENT | NY | 10669502 | WEITZ & LUXENBERG, PC |
| BERNARDO | ELLEN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| BERNASKI | DONALD P | NY | 12525600 | WEITZ & LUXENBERG, PC |
| BERNASKI | SHARON | NY | 12525600 | WEITZ & LUXENBERG, PC |
| BERNER | GERALD P | NY | 02120706 | WEITZ & LUXENBERG, PC |
| BERNHARD | ELIZABETH MARY | NY | 10315700 | WEITZ & LUXENBERG, PC |
| BERNHARD | ROBERT STEPHEN | NY | 10315700 | WEITZ & LUXENBERG, PC |
| BERNRITTER | EDWARD H | NY | 10611699 | WEITZ & LUXENBERG, PC |
| BERNRITTER | ELIZABETH | NY | 10611699 | WEITZ & LUXENBERG, PC |
| BERNSTEIN | AMY | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BERNSTEIN | EVELYN | NY | 10385600 | WEITZ & LUXENBERG, PC |
| BERNSTEIN | FRED | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BERNSTEIN | IDA | NY | 11742000 | WEITZ & LUXENBERG, PC |
| BERNSTEIN | IRVING | NY | 11742000 | WEITZ & LUXENBERG, PC |
| BERNSTEIN | JOAN | NY | 11303099 | WEITZ & LUXENBERG, PC |
| BERNSTEIN | MARCIA | NY | 11303199 | WEITZ & LUXENBERG, PC |
| BERNSTEIN | MAURICE L | NY | 11303099 | WEITZ & LUXENBERG, PC |
| BERNSTEIN | STANLEY | NY | 11303199 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BERNSTEIN | VICTOR | NY | 10385600 | WEITZ & LUXENBERG, PC |
| BEROTTI | FRED | NY | 12521202 | WEITZ & LUXENBERG, PC |
| BEROTTI | MARILYN | NY | 12521202 | WEITZ & LUXENBERG, PC |
| BERRIAN | PATRICIA ANN | NY | 02105715 | WEITZ & LUXENBERG, PC |
| BERRIAN | PATRICIA ANN | NY | 11022302 | WEITZ & LUXENBERG, PC |
| BERRUAN | ROBERT | NY | 02105715 | WEITZ & LUXENBERG, PC |
| BERRIAN | ROBERT | NY | 11022302 | WEITZ & LUXENBERG, PC |
| BERRS | GEORGE W | NY | 10658102 | WEITZ & LUXENBERG, PC |
| BERRY | CHONG | NY | 12525700 | WEITZ & LUXENBERG, PC |
| BERRY | DANIEL J | NY | 12525700 | WEITZ & LUXENBERG, PC |
| BERRY | GRACE M | NY | 02105718 | WEITZ & LUXENBERG, PC |
| BERRY | GRACE M | NY | 11226302 | WEITZ & LUXENBERG, PC |
| BERRY | HERBERT N | NY | 11306299 | WEITZ & LUXENBERG, PC |
| BERRY | HONOR H | NY | 1900842014 | WEITZ & LUXENBERG, PC |
| BERRY | JOHN J | NY | 02105718 | WEITZ & LUXENBERG, PC |
| BERRY | JOHN J | NY | 11226302 | WEITZ & LUXENBERG, PC |
| BERST | JUDY | NY | 11306399 | WEITZ & LUXENBERG, PC |
| BERST | RICHARD | NY | 11306399 | WEITZ & LUXENBERG, PC |
| BERTANI | PETER | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BERTE | BARBARA | NY | 10315600 | WEITZ & LUXENBERG, PC |
| BERTE | VINCENT J | NY | 10315600 | WEITZ & LUXENBERG, PC |
| BERTRAND | CATHERINE | NY | 12038801 | WEITZ & LUXENBERG, PC |
| BERTRAND | CATHERINE | NY | 10631902 | WEITZ & LUXENBERG, PC |
| BERTRAND | CHARLES PATRICK | NY | 12038801 | WEITZ & LUXENBERG, PC |
| BERTRAND | CHARLES PATRICK | NY | 10631902 | WEITZ & LUXENBERG, PC |
| BERTRAND | JO ANN CAROL | NY | 02106690 | WEITZ & LUXENBERG, PC |
| BERTRAND | JO ANN CAROL | NY | 11381302 | WEITZ & LUXENBERG, PC |
| BERTRAND | RONALD RICHARD | NY | 02106690 | WEITZ & LUXENBERG, PC |
| BERTRAND | RONALD RICHARD | NY | 11381302 | WEITZ & LUXENBERG, PC |
| BERTRAND | THOMAS | NY | 12038801 | WEITZ & LUXENBERG, PC |
| BERTRAND | THOMAS | NY | 10631902 | WEITZ & LUXENBERG, PC |
| BERTUCELLI | JEANETTE | NY | 1901652017 | WEITZ & LUXENBERG, PC |
| BERTUCELLI | JOHN J | NY | 1901652017 | WEITZ & LUXENBERG, PC |
| BERTUZZI | BRUNO | NY | 1901222015 | WEITZ & LUXENBERG, PC |
| BESECKER | EVELYN | NY | 11009602 | WEITZ & LUXENBERG, PC |
| BESECKER | LEONARD | NY | 10587502 | WEITZ & LUXENBERG, PC |
| BESECKER | LEONARD | NY | 11009602 | WEITZ & LUXENBERG, PC |
| BESIO | TERRY G | NY | 02105718 | WEITZ & LUXENBERG, PC |
| BESSETTE | ELIZABETH | NY | 10645702 | WEITZ & LUXENBERG, PC |
| BESSETTE | GERALD F | NY | 10645702 | WEITZ & LUXENBERG, PC |
| BESSETTE | GRACE | NY | 02113280 | WEITZ & LUXENBERG, PC |
| BESSETTE | GRACE | NY | 12011402 | WEITZ & LUXENBERG, PC |
| BESSETTE | RAYMOND P | NY | 02113280 | WEITZ & LUXENBERG, PC |
| BESSETTE | RAYMOND P | NY | 12011402 | WEITZ & LUXENBERG, PC |
| BESSMAN | MARGARETE | NY | 11307599 | WEITZ & LUXENBERG, PC |
| BESSMAN | WILLIAM B | NY | 11307599 | WEITZ & LUXENBERG, PC |
| BEST | EUGENE | NY | 11305599 | WEITZ & LUXENBERG, PC |
| BEST | MARY E | NY | 11305599 | WEITZ & LUXENBERG, PC |
| BEST | SHIRLEY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| BETANCOURT | OSWALDO | NY | 1031540 | WEITZ & LUXENBERG, PC |
| BETANCOURT | OSWALDO | NY | 10090403 | WEITZ & LUXENBERG, PC |
| BETHELMIE | CUTHBERT | NY | 10315300 | WEITZ & LUXENBERG, PC |
| BETHELMIE | EUGENIA | NY | 10315300 | WEITZ & LUXENBERG, PC |
| BETTKER | SANDRA A | NY | 10587202 | WEITZ & LUXENBERG, PC |
| BETTKER | VIOLA M | NY | 10587202 | WEITZ & LUXENBERG, PC |
| BETTKER | VIOLA M | NY | 10819002 | WEITZ & LUXENBERG, PC |
| BETTKER | WESLEY A | NY | 10587202 | WEITZ & LUXENBERG, PC |
| BETTKER | WESLEY A | NY | 10819002 | WEITZ & LUXENBERG, PC |
| BETTS | BARB | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BETTS | GWENDOLYN | NY | 10315200 | WEITZ & LUXENBERG, PC |
| BETTS | MICHAEL C | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BETTS | SONNIE J | NY | 10315200 | WEITZ & LUXENBERG, PC |
| BEVACQUA | BENJAMIN A | NY | 11305499 | WEITZ & LUXENBERG, PC |
| BEVACQUA | CATHERINE M | NY | 11305499 | WEITZ & LUXENBERG, PC |
| BEVER | CATHIE | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BEVER | GORDON | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BEVILACQUA | MARY ELLEN | NY | 1903072017 | WEITZ & LUXENBERG, PC |
| BEVILACQUA | RONALD R | NY | 1903072017 | WEITZ & LUXENBERG, PC |
| BEWICK | PATRICIA | NY | 10315100 | WEITZ & LUXENBERG, PC |
| BEWICK | RUSSELL T | NY | 10315100 | WEITZ & LUXENBERG, PC |
| BEYER | BETTY | NY | 11305399 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEYER | VICTOR A | NY | 11305399 | WEITZ & LUXENBERG, PC |
| BEYERS | MELVIN | NY | 10315600 | WEITZ & LUXENBERG, PC |
| BEYERS | MICHAEL J | NY | 11305799 | WEITZ & LUXENBERG, PC |
| BEYERS | PHYLLIS | NY | 11305799 | WEITZ & LUXENBERG, PC |
| BEYROUTY | GEORGE | NY | 1904622014 | WEITZ & LUXENBERG, PC |
| BEYROUTY | LAURA | NY | 1904622014 | WEITZ & LUXENBERG, PC |
| BEZIO | CAROL | NY | 02106380 | WEITZ & LUXENBERG, PC |
| BEZIO | GORDON E | NY | 10740102 | WEITZ & LUXENBERG, PC |
| BEZIO | GORDON E | NY | 11351302 | WEITZ & LUXENBERG, PC |
| BEZIO | JAMES B | NY | 10740102 | WEITZ & LUXENBERG, PC |
| BEZIO | JAMES B | NY | 11351302 | WEITZ & LUXENBERG, PC |
| BEZIO | KRISTINE | NY | 12525800 | WEITZ & LUXENBERG, PC |
| BEZIO | ROBERT | NY | 12525800 | WEITZ & LUXENBERG, PC |
| BEZIO | ROBERT G | NY | 10740102 | WEITZ & LUXENBERG, PC |
| BEZIO | ROBERT G | NY | 11351302 | WEITZ & LUXENBERG, PC |
| BEZIO | WALTER R | NY | 02106380 | WEITZ & LUXENBERG, PC |
| BIALOBOK | LINDA | NY | 12525900 | WEITZ & LUXENBERG, PC |
| BIALOBOK | VINCENT | NY | 12525900 | WEITZ & LUXENBERG, PC |
| BIAMONTE | ALEXANDER | NY | 11307399 | WEITZ & LUXENBERG, PC |
| BIAMONTE | MARION | NY | 11307399 | WEITZ & LUXENBERG, PC |
| BIAMONTE | NICHOLAS J | NJ | MIDL324913AS | WEITZ & LUXENBERG, PC |
| BIAMONTE | RUTHANN | NJ | MIDL324913AS | WEITZ & LUXENBERG, PC |
| BIANCE | MAUREEN B | NY | 10680602 | WEITZ & LUXENBERG, PC |
| BIANCE | MICHAEL P | NY | 10680602 | WEITZ & LUXENBERG, PC |
| BIANCHI | JOSEPH L | NY | 99106419 | WEITZ & LUXENBERG, PC |
| BIANCHI | MARY | NY | 99106419 | WEITZ & LUXENBERG, PC |
| BIANCO | ANN | NY | 10023003 | WEITZ & LUXENBERG, PC |
| BIANCO | ANTHONY G | NY | 10314900 | WEITZ & LUXENBERG, PC |
| BIANCO | PAUL Z | NY | 10023003 | WEITZ & LUXENBERG, PC |
| BIANCO | VINCENT JOHN | NY | 12100401 | WEITZ & LUXENBERG, PC |
| BIANCO | VINCENT JOHN | NY | 10605002 | WEITZ & LUXENBERG, PC |
| BIANCONE | EUGENE | NY | 11307499 | WEITZ & LUXENBERG, PC |
| BIANCONE | MAE | NY | 11307499 | WEITZ & LUXENBERG, PC |
| BIAS | JOHN | NY | 10811703 | WEITZ & LUXENBERG, PC |
| BICE | JAMES N | NY | 10680602 | WEITZ & LUXENBERG, PC |
| BICE | NANCY | NY | 10680602 | WEITZ & LUXENBERG, PC |
| BICKEL | ERICH H | NY | 10314800 | WEITZ & LUXENBERG, PC |
| BICKEL | ROSINA | NY | 10314800 | WEITZ & LUXENBERG, PC |
| BIDDLE | DELORES M | NY | 02120709 | WEITZ & LUXENBERG, PC |
| BIDDLE | MARVIN WARREN | NY | 02120709 | WEITZ & LUXENBERG, PC |
| BIE | ARLINE ELIZABETH | NY | 12154401 | WEITZ & LUXENBERG, PC |
| BIE | ARLINE ELIZABETH | NY | 01111228 | WEITZ & LUXENBERG, PC |
| BIE | EDWARD EARLING | NY | 12154401 | WEITZ & LUXENBERG, PC |
| BIE | EDWARD EARLING | NY | 01111228 | WEITZ & LUXENBERG, PC |
| BIE | ERLING | NY | 12154401 | WEITZ & LUXENBERG, PC |
| BIE | ERLING | NY | 01111228 | WEITZ & LUXENBERG, PC |
| BIEBER | ROBERT G | NY | 10387800 | WEITZ & LUXENBERG, PC |
| BIEBER | ROBERT K | NY | 10387800 | WEITZ & LUXENBERG, PC |
| BIEDERMAN | JASON | NY | 1900162018 | WEITZ & LUXENBERG, PC |
| BIEHAYN | PATRICIA | NY | 12043201 | WEITZ & LUXENBERG, PC |
| BIEHAYN | WILLIAM A | NY | 12043201 | WEITZ & LUXENBERG, PC |
| BIEHLE | JAMES E | NY | 19021411 | WEITZ & LUXENBERG, PC |
| BIEHLE | SANDRA | NY | 19021411 | WEITZ & LUXENBERG, PC |
| BIEHSLICH | MONA DEE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| BIELE | DOLORES | NY | 10387700 | WEITZ & LUXENBERG, PC |
| BIELE | FRANK H | NY | 10387700 | WEITZ & LUXENBERG, PC |
| BIELEC | DARLENE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| BIELEC | JOSEPH J | NY | 10722202 | WEITZ & LUXENBERG, PC |
| BIELER | ROBERT G | NY | 11305099 | WEITZ & LUXENBERG, PC |
| BIELER | SALLY | NY | 11305099 | WEITZ & LUXENBERG, PC |
| BIELEWICZ | EDWIN E | NY | 10587602 | WEITZ & LUXENBERG, PC |
| BIELEWICZ | LARRAINE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| BIELLI | HENRY | NY | 10716702 | WEITZ & LUXENBERG, PC |
| BIELSS | BETTY | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| BIELSS | BETTY LAURA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BIELSS | DANNY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BIELSS | DANNY R | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| BIENDUGA | EDWARD | NY | 11504898 | WEITZ & LUXENBERG, PC |
| BIENDUGA | WANDA | NY | 11504898 | WEITZ & LUXENBERG, PC |
| BIENICK | BRENDA | NY | 12526000 | WEITZ & LUXENBERG, PC |
| BIENICK | JOHN J | NY | 12526000 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BIENZ | CARL | NY | 1901522017 | WEITZ & LUXENBERG, PC |
| BIENZ | CARL N | NY | 00113280 | WEITZ & LUXENBERG, PC |
| BIENZ | NANCY | NY | 00113280 | WEITZ & LUXENBERG, PC |
| BIENZ | NANCY L | NY | 1901522017 | WEITZ & LUXENBERG, PC |
| BIETTE | GEORGE J | NY | 02106508 | WEITZ & LUXENBERG, PC |
| BIETTE | PATRICIA | NY | 02106508 | WEITZ & LUXENBERG, PC |
| BIFANO | CAROLE | NY | 10710502 | WEITZ & LUXENBERG, PC |
| BIFANO | VINCENT J | NY | 10710502 | WEITZ & LUXENBERG, PC |
| BIGAI | LORETTA B | NY | 12526100 | WEITZ & LUXENBERG, PC |
| BIGGERS | ALEXANDER F | NY | 11477504 | WEITZ & LUXENBERG, PC |
| BIGGERS | PATRICIA L | NY | 11477504 | WEITZ & LUXENBERG, PC |
| BIGGS | LINDA | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BIGHAM | PAUL FRANKLIN | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BIGHAM | KENNETH B | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BIGHAM | MARILYN | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BIGNESS | BRUCE A | NY | 10670402 | WEITZ & LUXENBERG, PC |
| BIGTREE | CATHERINE | NY | 10314700 | WEITZ & LUXENBERG, PC |
| BIGTREE | JOHN | NY | 10314700 | WEITZ & LUXENBERG, PC |
| BIGTREE | THELBERT JOSEPH | NY | 10670402 | WEITZ & LUXENBERG, PC |
| BIHARY | FLORENCE | NY | 11501798 | WEITZ & LUXENBERG, PC |
| BIHARY | JOHN | NY | 11501798 | WEITZ & LUXENBERG, PC |
| BIKAR | JOSEPH | NY | 1901122018 | WEITZ & LUXENBERG, PC |
| BIKAR | MARCELLA | NY | 1901122018 | WEITZ & LUXENBERG, PC |
| BILBY | DORIS | NY | 10670402 | WEITZ & LUXENBERG, PC |
| BILBY | NOEL R | NY | 10670402 | WEITZ & LUXENBERG, PC |
| BILE | EILEEN | NY | 12526400 | WEITZ & LUXENBERG, PC |
| BILE | ROBERT S | NY | 12526400 | WEITZ & LUXENBERG, PC |
| BILGORAY | HELEN | NY | 11770100 | WEITZ & LUXENBERG, PC |
| BILGORAY | REUVEN | NY | 11770100 | WEITZ & LUXENBERG, PC |
| BILLIG | BETTY | NY | 10484803 | WEITZ & LUXENBERG, PC |
| BILLIG | RUDOLF J | NY | 10484803 | WEITZ & LUXENBERG, PC |
| BILLING | HENRY EUGENE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BILLING | TOMMYE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BILLINGHURST | DOROTHY | NY | 11060600 | WEITZ & LUXENBERG, PC |
| BILLINGHURST | DOROTHY | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BILLINGHURST | ORMOND | NY | 11060600 | WEITZ & LUXENBERG, PC |
| BILLINGHURST | ORMOND | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BILLINGS | ELIZABETH | NY | 1902502015 | WEITZ & LUXENBERG, PC |
| BILLINGS | JAMES P | NY | 1902502015 | WEITZ & LUXENBERG, PC |
| BILLINGS | THEOPHUS L | NY | CV021247 | WEITZ & LUXENBERG, PC |
| BILLINGSLEY | BRUCE M | NY | CV015693 | WEITZ & LUXENBERG, PC |
| BILLINGSLEY | KEITH A | NY | 19002212 | WEITZ & LUXENBERG, PC |
| BILLINGSLEY | MARY | NY | CV015693 | WEITZ & LUXENBERG, PC |
| BILLINGSLEY | MICHELE | NY | 19002212 | WEITZ & LUXENBERG, PC |
| BILLINGTON | GERALD | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BILLINGTON | SALLY | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BILLS | FREDERICK W | NY | 12526500 | WEITZ & LUXENBERG, PC |
| BILLS | GARDNER W | NY | 12526500 | WEITZ & LUXENBERG, PC |
| BIML | BARBARA | NY | 10238802 | WEITZ & LUXENBERG, PC |
| BIML | EDWARD R | NY | 10238802 | WEITZ & LUXENBERG, PC |
| BIN | GIOVANNI | NY | 11304899 | WEITZ & LUXENBERG, PC |
| BIN | MARY | NY | 11304899 | WEITZ & LUXENBERG, PC |
| BINAN | DON GALE | NY | 11055301 | WEITZ & LUXENBERG, PC |
| BINAN | MEARLE S | NY | 11055301 | WEITZ & LUXENBERG, PC |
| BINDUS | ANNE | NY | 11060500 | WEITZ & LUXENBERG, PC |
| BINDUS | ANNE | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BINDUS | BARBARA | NY | 11060500 | WEITZ & LUXENBERG, PC |
| BINDUS | BARBARA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BINDUS | DANIEL | NY | 11060500 | WEITZ & LUXENBERG, PC |
| BINDUS | DANIEL | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BINDUS | STEPHEN | NY | 11060400 | WEITZ & LUXENBERG, PC |
| BINDUS | STEPHEN | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BINGHAM | EVELYNE S | NY | 10710002 | WEITZ & LUXENBERG, PC |
| BINGHAM | KURT A | NY | 10710002 | WEITZ & LUXENBERG, PC |
| BINIAKEWITZ | MICHAEL | NY | CV018289 | WEITZ & LUXENBERG, PC |
| BINIAKEWITZ | SHELDA | NY | CV018289 | WEITZ & LUXENBERG, PC |
| BINIEWSKI | PAULA M | NY | 02105715 | WEITZ & LUXENBERG, PC |
| BINIEWSKI | PAULA M | NY | 11021802 | WEITZ & LUXENBERG, PC |
| BINION | DAVID L | NY | 10696502 | WEITZ & LUXENBERG, PC |
| BINKLEY | DELMA W | NY | 10325402 | WEITZ & LUXENBERG, PC |
| BINKLEY | ISABELLE | NY | 10325402 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BINSEEL | BARBARA | NY | 10008703 | WEITZ & LUXENBERG, PC |
| BINSEEL | JOHN | NY | 10008703 | WEITZ & LUXENBERG, PC |
| BIONDI | JOAN | NY | 10314600 | WEITZ & LUXENBERG, PC |
| BIONDI | JOSEPH P | NY | 10314600 | WEITZ & LUXENBERG, PC |
| BIRCH | CLIFTON LAMAR | NY | CV017772 | WEITZ & LUXENBERG, PC |
| BIRCH | DORIS CATHERINE | NY | CV017772 | WEITZ & LUXENBERG, PC |
| BIRD | ALAN L | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BIRD | DON VERON | NY | CV017785 | WEITZ & LUXENBERG, PC |
| BIRD | EVA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BIRD | MARYANN | NY | 10562300 | WEITZ & LUXENBERG, PC |
| BIRD | SARAH | NY | CV017785 | WEITZ & LUXENBERG, PC |
| BIRDSALL | MARIE | NY | 12094701 | WEITZ & LUXENBERG, PC |
| BIRDSALL | MARIE | NY | 01111223 | WEITZ & LUXENBERG, PC |
| BIRDSALL | WILLIAM | NY | 12094701 | WEITZ & LUXENBERG, PC |
| BIRDSALL | WILLIAM | NY | 01111223 | WEITZ & LUXENBERG, PC |
| BIRKMEYER | IRENE | NY | 11060200 | WEITZ & LUXENBERG, PC |
| BIRKMEYER | IRENE | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BIRKMEYER | THOMAS J | NY | 11060200 | WEITZ & LUXENBERG, PC |
| BIRKMEYER | THOMAS J | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BIRNBAUM | CURT A | NY | 02107102 | WEITZ & LUXENBERG, PC |
| BIRNBAUM | LORRAINE | NY | 02107102 | WEITZ & LUXENBERG, PC |
| BIRNE | ANETTE | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BIRNE | GEORGE T | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BIRNEY | PATRICA | NY | 10387600 | WEITZ & LUXENBERG, PC |
| BIRNEY | RAYMOND | NY | 10387600 | WEITZ & LUXENBERG, PC |
| BIRO | KENNETH | NY | 11502798 | WEITZ & LUXENBERG, PC |
| BIRO | MARY | NY | 11502798 | WEITZ & LUXENBERG, PC |
| BISCHOFF | KAREN | NY | 11696504 | WEITZ & LUXENBERG, PC |
| BISE | HARRY F | NY | 12526700 | WEITZ & LUXENBERG, PC |
| BISE | MARY | NY | 12526700 | WEITZ & LUXENBERG, PC |
| BISH | CLARENCE E | NY | 11742400 | WEITZ & LUXENBERG, PC |
| BISH | DORIS | NY | 11742400 | WEITZ & LUXENBERG, PC |
| BISHOP | ANNA | NY | 10680702 | WEITZ & LUXENBERG, PC |
| BISHOP | CAROLINE | NY | 11305699 | WEITZ & LUXENBERG, PC |
| BISHOP | DEOTISE | NY | 10314300 | WEITZ & LUXENBERG, PC |
| BISHOP | FRANK | NY | 11505698 | WEITZ & LUXENBERG, PC |
| BISHOP | HARRY | NY | 11624701 | WEITZ & LUXENBERG, PC |
| BISHOP | HARRY | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BISHOP | JAMES E | NY | 10680702 | WEITZ & LUXENBERG, PC |
| BISHOP | JOEL A | NY | 10587102 | WEITZ & LUXENBERG, PC |
| BISHOP | JOSEPH | NY | 10314500 | WEITZ & LUXENBERG, PC |
| BISHOP | LOUIS N | NY | 11305699 | WEITZ & LUXENBERG, PC |
| BISHOP | MARTIN | NY | 12526900 | WEITZ & LUXENBERG, PC |
| BISHOP | MARY | NY | 98118833 | WEITZ & LUXENBERG, PC |
| BISHOP | MARY | NY | 11883398 | WEITZ & LUXENBERG, PC |
| BISHOP | MARY ANN | NY | 10587102 | WEITZ & LUXENBERG, PC |
| BISHOP | PAUL | NY | 11680107 | WEITZ & LUXENBERG, PC |
| BISIGNANI | ANTHONY | NY | 12043101 | WEITZ & LUXENBERG, PC |
| BISNETT | RONALD | NY | 11304204 | WEITZ & LUXENBERG, PC |
| BISNETT | SANDRA FAY | NY | 11304204 | WEITZ & LUXENBERG, PC |
| BISSO | BLANKA | NY | 12213801 | WEITZ & LUXENBERG, PC |
| BISSO | GEORGE J | NY | 12213801 | WEITZ & LUXENBERG, PC |
| BISTYGA | KENNETH | NY | 01112179 | WEITZ & LUXENBERG, PC |
| BISTYGA | MARIANNE | NY | 01112179 | WEITZ & LUXENBERG, PC |
| BITETTO | GARY V | NY | 1902302016 | WEITZ & LUXENBERG, PC |
| BITETTO | MARILOU | NY | 1902302016 | WEITZ & LUXENBERG, PC |
| BITKA | ADOLPH J | NY | 10722102 | WEITZ & LUXENBERG, PC |
| BITKA | BERTHA | NY | 10722102 | WEITZ & LUXENBERG, PC |
| BITTLE | ANNE | NY | 11060100 | WEITZ & LUXENBERG, PC |
| BITTLE | ANNE | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BITTLE | GEORGE | NY | 11060100 | WEITZ & LUXENBERG, PC |
| BITTLE | GEORGE | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BITTLE | HAROLD L | NY | CV024032 | WEITZ & LUXENBERG, PC |
| BITTLE | MARY | NY | CV024032 | WEITZ & LUXENBERG, PC |
| BITTLES | RICHARD J | NY | 10314200 | WEITZ & LUXENBERG, PC |
| BITTLES | SUZANNE | NY | 10314200 | WEITZ & LUXENBERG, PC |
| BITTNER | EDWARD | NY | 11355703 | WEITZ & LUXENBERG, PC |
| BITTNER | JAMES | NY | 12527000 | WEITZ & LUXENBERG, PC |
| BITTNER | JOHN CARL | NY | 10387500 | WEITZ & LUXENBERG, PC |
| BITTNER | LINDA | NY | 10387500 | WEITZ & LUXENBERG, PC |
| BITTNER | NANCY | NY | 11355703 | WEITZ & LUXENBERG, PC |

**Appendix A - 867**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BITTNER | PATRICIA | NY | 12527000 | WEITZ & LUXENBERG, PC |
| BITZ | NATALIE | NY | 19040111 | WEITZ & LUXENBERG, PC |
| BIVENS | FLOYD | NY | 10256501 | WEITZ & LUXENBERG, PC |
| BIVENS | LAURA | NY | 10256501 | WEITZ & LUXENBERG, PC |
| BIVENS | VICKI | NY | 01CIV3915 | WEITZ & LUXENBERG, PC |
| BIVIANO | ANTHONY | NY | 10011702 | WEITZ & LUXENBERG, PC |
| BIVIANO | ELIZABETH | NY | 10011702 | WEITZ & LUXENBERG, PC |
| BJONNES | KENNETH | NY | 1903132017 | WEITZ & LUXENBERG, PC |
| BJONNES | MARIA | NY | 1903132017 | WEITZ & LUXENBERG, PC |
| BJORNSON | ALF | NY | 12527100 | WEITZ & LUXENBERG, PC |
| BJORNSON | KIRSTEN | NY | 12527100 | WEITZ & LUXENBERG, PC |
| BLACHA | MARY ANN | NY | 11505798 | WEITZ & LUXENBERG, PC |
| BLACHA | ROBERT | NY | 11505798 | WEITZ & LUXENBERG, PC |
| BLACK | DOROTHY | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BLACK | DOROTHY | NY | 12419701 | WEITZ & LUXENBERG, PC |
| BLACK | ED | NY | 19002611 | WEITZ & LUXENBERG, PC |
| BLACK | EILEEN | NY | 10387400 | WEITZ & LUXENBERG, PC |
| BLACK | FRANKLIN THOMAS | NY | 10387400 | WEITZ & LUXENBERG, PC |
| BLACK | JAMES J | NY | 11306099 | WEITZ & LUXENBERG, PC |
| BLACK | MICHAELEE | NY | 10670602 | WEITZ & LUXENBERG, PC |
| BLACK | MICHAELEE | NY | 11485902 | WEITZ & LUXENBERG, PC |
| BLACK | PATRICK J | NY | 10670602 | WEITZ & LUXENBERG, PC |
| BLACK | PATRICK J | NY | 11485902 | WEITZ & LUXENBERG, PC |
| BLACK | PAULINE | NY | CV016441 | WEITZ & LUXENBERG, PC |
| BLACK | STEPHEN G | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BLACK | STEPHEN G | NY | 12419701 | WEITZ & LUXENBERG, PC |
| BLACK | VERNON R | NY | CV016441 | WEITZ & LUXENBERG, PC |
| BLACKFORD | KEITHA | NY | 12527200 | WEITZ & LUXENBERG, PC |
| BLACKFORD | MELVIN L | NY | 12527200 | WEITZ & LUXENBERG, PC |
| BLACKMON | BILLY EARL | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BLACKMON | EDWARD | NY | CV018290 | WEITZ & LUXENBERG, PC |
| BLACKMON | IDA | NY | CV018290 | WEITZ & LUXENBERG, PC |
| BLACKMON | SHIRLEY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BLACKWELL | AARON RAY | NY | CV021875 | WEITZ & LUXENBERG, PC |
| BLACKWELL | DONALD | NY | CV018291 | WEITZ & LUXENBERG, PC |
| BLACKWELL | JEWELL FAYE | NY | CV018291 | WEITZ & LUXENBERG, PC |
| BLACKWELL | SHIRLEY | NY | CV021875 | WEITZ & LUXENBERG, PC |
| BLAHOWICZ | CONSTANCE | NY | 19025911 | WEITZ & LUXENBERG, PC |
| BLAHOWICZ | JAMES S | NY | 19025911 | WEITZ & LUXENBERG, PC |
| BLAIR | DONALD T | NY | 11306199 | WEITZ & LUXENBERG, PC |
| BLAIR | GLORIA M | NY | 01111236 | WEITZ & LUXENBERG, PC |
| BLAIR | JOAN A | NY | 1901202019 | WEITZ & LUXENBERG, PC |
| BLAIR | KENNETH N | NY | 02106692 | WEITZ & LUXENBERG, PC |
| BLAIR | MAUREEN | NY | 11306199 | WEITZ & LUXENBERG, PC |
| BLAIR | REBECCA A | NY | 02106692 | WEITZ & LUXENBERG, PC |
| BLAIR | WAYNE | NY | 98116918 | WEITZ & LUXENBERG, PC |
| BLAIR | WILBERT M | NY | 01111236 | WEITZ & LUXENBERG, PC |
| BLAKE | ELIZABETH | NY | 1904702013 | WEITZ & LUXENBERG, PC |
| BLAKE | HOWARD DEAN | NY | CV016442 | WEITZ & LUXENBERG, PC |
| BLAKE | JAMES H | NY | 12788602 | WEITZ & LUXENBERG, PC |
| BLAKE | JAMES H | NY | 10248203 | WEITZ & LUXENBERG, PC |
| BLAKE | JOHN H | NY | 1904702013 | WEITZ & LUXENBERG, PC |
| BLAKE | MARK D | NY | 12788602 | WEITZ & LUXENBERG, PC |
| BLAKE | MARK D | NY | 10248203 | WEITZ & LUXENBERG, PC |
| BLAKESLEE | AGNES M | NY | 98117716 | WEITZ & LUXENBERG, PC |
| BLAKESLEE | ANGELINE | NY | 12527400 | WEITZ & LUXENBERG, PC |
| BLAKESLEE | AUGUSTINE | NY | 98117716 | WEITZ & LUXENBERG, PC |
| BLAKESLEE | CLIFFORD | NY | 12527400 | WEITZ & LUXENBERG, PC |
| BLAKLEY | FRANK | NY | 11079006 | WEITZ & LUXENBERG, PC |
| BLAKLEY | VIOLA | NY | 11079006 | WEITZ & LUXENBERG, PC |
| BLAMOWSKI | ANN | NY | 10314100 | WEITZ & LUXENBERG, PC |
| BLAMOWSKI | EUGENE M | NY | 10314100 | WEITZ & LUXENBERG, PC |
| BLANC | ELIZABETH KANE | NY | 10237904 | WEITZ & LUXENBERG, PC |
| BLANCHARD | ETHEL | NY | 1901642014 | WEITZ & LUXENBERG, PC |
| BLANCHARD | HARLAN A | NY | 1901642014 | WEITZ & LUXENBERG, PC |
| BLANCHARD | HARLAN E | NY | 1901642014 | WEITZ & LUXENBERG, PC |
| BLANCHARD | ISAAC | NY | 19010710 | WEITZ & LUXENBERG, PC |
| BLANCO | MARY | NY | 1901062019 | WEITZ & LUXENBERG, PC |
| BLANCO | RALPH E | NY | 1901062019 | WEITZ & LUXENBERG, PC |
| BLAND | ARTHUR R | NY | 01109017 | WEITZ & LUXENBERG, PC |
| BLAND | LORETTA | NY | 01109017 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLAND | MARION | NY | 11356702 | WEITZ & LUXENBERG, PC |
| BLAND | RICHARD J | NY | 11356702 | WEITZ & LUXENBERG, PC |
| BLANDO | BARBARA | NY | 10716702 | WEITZ & LUXENBERG, PC |
| BLANDO | BARBARA | NY | 11280602 | WEITZ & LUXENBERG, PC |
| BLANDO | SALVATORE | NY | 98116919 | WEITZ & LUXENBERG, PC |
| BLANFORD | GRETA | NY | 10560404 | WEITZ & LUXENBERG, PC |
| BLANFORD | PAUL JOSEPH | NY | 10560404 | WEITZ & LUXENBERG, PC |
| BLANKENBAKER | SHEILA | NY | 11505898 | WEITZ & LUXENBERG, PC |
| BLANKENBAKER | TRACY L | NY | 11505898 | WEITZ & LUXENBERG, PC |
| BLANKENBAKER | WILLIAM F | NY | 11505898 | WEITZ & LUXENBERG, PC |
| BLANKENSHIP | JERRY DON | NY | CV013899 | WEITZ & LUXENBERG, PC |
| BLASCHE | HERBERT E | NY | 10314000 | WEITZ & LUXENBERG, PC |
| BLASCOVICH | AGNES | NY | 10151405 | WEITZ & LUXENBERG, PC |
| BLASCOVICH | GIUSTO | NY | 10151405 | WEITZ & LUXENBERG, PC |
| BLASHOCK | LEON | NY | 19032609 | WEITZ & LUXENBERG, PC |
| BLASHOCK | MARGARET | NY | 19032609 | WEITZ & LUXENBERG, PC |
| BLASKE | MARCELLA | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BLASKE | STANLEY S | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BLASSBERG | JOSEPH | NY | 12213801 | WEITZ & LUXENBERG, PC |
| BLASSBERG | JOSEPH | NY | 10276702 | WEITZ & LUXENBERG, PC |
| BLASSBERG | RICHARD | NY | 12213801 | WEITZ & LUXENBERG, PC |
| BLASSBERG | RICHARD | NY | 10276702 | WEITZ & LUXENBERG, PC |
| BLASUCCI | DONATO | NY | 02107102 | WEITZ & LUXENBERG, PC |
| BLASUCCI | NICOLINA | NY | 02107102 | WEITZ & LUXENBERG, PC |
| BLASZ | ALBERTA | NY | I20019779 | WEITZ & LUXENBERG, PC |
| BLASZ | EUGENE | NY | I20019779 | WEITZ & LUXENBERG, PC |
| BLASZKOWSKY | EDDIE | NY | 12110001 | WEITZ & LUXENBERG, PC |
| BLASZKOWSKY | PHYLLIS | NY | 12110001 | WEITZ & LUXENBERG, PC |
| BLATTENBERGER | JAMES A | NY | 12289397 | WEITZ & LUXENBERG, PC |
| BLATTENBERGER | JUNE | NY | 11450005 | WEITZ & LUXENBERG, PC |
| BLATTENBERGER | JUNE V | NY | 12289397 | WEITZ & LUXENBERG, PC |
| BLAUE | JUNE | NY | 11305899 | WEITZ & LUXENBERG, PC |
| BLAUE | ROBERT | NY | 11305899 | WEITZ & LUXENBERG, PC |
| BLAUE | ROBERT C | NY | 11305899 | WEITZ & LUXENBERG, PC |
| BLAUVELT | DORIS | NY | 19005512 | WEITZ & LUXENBERG, PC |
| BLAUVELT | JAMES A | NY | 19005512 | WEITZ & LUXENBERG, PC |
| BLEDSOE | DOSS | NY | CV012181 | WEITZ & LUXENBERG, PC |
| BLEDSOE | GERALDINE | NY | CV012181 | WEITZ & LUXENBERG, PC |
| BLEDSOE | JAMES M | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| BLEEKER | JOHN | NY | 1901042013 | WEITZ & LUXENBERG, PC |
| BLEEKER | LUCILLE | NY | 1901042013 | WEITZ & LUXENBERG, PC |
| BLEIBACH | BJARNE | NY | 10387200 | WEITZ & LUXENBERG, PC |
| BLEIBACH | MORAIMA | NY | 10387200 | WEITZ & LUXENBERG, PC |
| BLEIMEYER | RONALD A | NY | 12596602 | WEITZ & LUXENBERG, PC |
| BLEVINS | CLIFFORD EARL | NY | CV017489 | WEITZ & LUXENBERG, PC |
| BLEVINS | HUSTON | NY | CV017786 | WEITZ & LUXENBERG, PC |
| BLEVINS | WILLIAM MARION | NY | CV015333 | WEITZ & LUXENBERG, PC |
| BLEVINS | WILLIAM MARION | NY | 01CIV5333 | WEITZ & LUXENBERG, PC |
| BLEWETT | ROBERT D | NY | 10740102 | WEITZ & LUXENBERG, PC |
| BLEY | CAROL A | NY | 12668202 | WEITZ & LUXENBERG, PC |
| BLEY | KENNETH W | NY | 12668202 | WEITZ & LUXENBERG, PC |
| BLIDY | JOAN | NY | 10710002 | WEITZ & LUXENBERG, PC |
| BLIDY | RICHARD J | NY | 10710002 | WEITZ & LUXENBERG, PC |
| BLISS | LINDA J | NY | 10952000 | WEITZ & LUXENBERG, PC |
| BLIVEN | BARBARA | NY | 12579400 | WEITZ & LUXENBERG, PC |
| BLIVEN | BARBARA | NY | 13938800 | WEITZ & LUXENBERG, PC |
| BLIVEN | DONALD C | NY | 12579400 | WEITZ & LUXENBERG, PC |
| BLIVEN | DONALD C | NY | 13938800 | WEITZ & LUXENBERG, PC |
| BLODGETT | ALLEN | NY | 10859802 | WEITZ & LUXENBERG, PC |
| BLODGETT | ANTHONY L | NY | 10740402 | WEITZ & LUXENBERG, PC |
| BLODGETT | BONNIE | NY | 10740402 | WEITZ & LUXENBERG, PC |
| BLODGETT | DORIS A | NY | 10859802 | WEITZ & LUXENBERG, PC |
| BLODGETT | WALTER JAMES | NY | 10740402 | WEITZ & LUXENBERG, PC |
| BLOISE | JUDY | NY | 10612599 | WEITZ & LUXENBERG, PC |
| BLOISE | VINCENT | NY | 10612599 | WEITZ & LUXENBERG, PC |
| BLOMQUIST | ALICE | NY | 11609803 | WEITZ & LUXENBERG, PC |
| BLOMQUIST | ELO | NY | 11609803 | WEITZ & LUXENBERG, PC |
| BLONSKI | MAUREEN K | NY | 10612699 | WEITZ & LUXENBERG, PC |
| BLONSKI | TOM FRANK | NY | 10612699 | WEITZ & LUXENBERG, PC |
| BLOOM | CHARLES | NY | 12042901 | WEITZ & LUXENBERG, PC |
| BLOOM | CHARLES ARTHUR | NY | 10587202 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLOOM | CHARLES ARTHUR | NY | 10819102 | WEITZ & LUXENBERG, PC |
| BLOOM | MARCIA A | NY | 10587202 | WEITZ & LUXENBERG, PC |
| BLOOM | MARCIA A | NY | 10819102 | WEITZ & LUXENBERG, PC |
| BLOOM | PATRICIA | NY | 12042901 | WEITZ & LUXENBERG, PC |
| BLOSE | HELEN | NY | 11505998 | WEITZ & LUXENBERG, PC |
| BLOSE | WILLIAM R | NY | 11505998 | WEITZ & LUXENBERG, PC |
| BLOUGH | JANE | NY | 10716902 | WEITZ & LUXENBERG, PC |
| BLOUGH | TERRY D | NY | 10716902 | WEITZ & LUXENBERG, PC |
| BLOUNT | ADRIENNE | NJ | MIDL00348919AS | WEITZ & LUXENBERG, PC |
| BLOUNT | WILLIE LEE | NJ | MIDL00348919AS | WEITZ & LUXENBERG, PC |
| BLUM | HILDEGARD | NY | 10313900 | WEITZ & LUXENBERG, PC |
| BLUM | HILDEGORD | NY | 10313900 | WEITZ & LUXENBERG, PC |
| BLUM | JEANNE | NY | 02CIV1849 | WEITZ & LUXENBERG, PC |
| BLUM | NATHAN | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BLUM | PAUL | NY | 10313900 | WEITZ & LUXENBERG, PC |
| BLUM | RODNEY W | NY | 02CIV1849 | WEITZ & LUXENBERG, PC |
| BLUM | TILY | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BLUMBERG | DAMARIS | NY | 10387100 | WEITZ & LUXENBERG, PC |
| BLUMBERG | DANIEL | NY | 10387100 | WEITZ & LUXENBERG, PC |
| BLUMENBERG | ERNEST | NY | 10313800 | WEITZ & LUXENBERG, PC |
| BLUMENBERG | ERNEST J | NY | 10313800 | WEITZ & LUXENBERG, PC |
| BLUMENBERG | FLORENCE | NY | 10313800 | WEITZ & LUXENBERG, PC |
| BOAL | EMILY | NY | 12579500 | WEITZ & LUXENBERG, PC |
| BOAL | EMILY | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOAL | PATRICK | NY | 12579500 | WEITZ & LUXENBERG, PC |
| BOAL | PATRICK | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOBBIE | GILBERT R | NY | 11032506 | WEITZ & LUXENBERG, PC |
| BOBBIE | GLORIA J | NY | 11032506 | WEITZ & LUXENBERG, PC |
| BOBECK | JOANNE | NY | 99113153 | WEITZ & LUXENBERG, PC |
| BOBECK | JOSEPH E | NY | 99113153 | WEITZ & LUXENBERG, PC |
| BOBECK | THOMAS | NY | 99113153 | WEITZ & LUXENBERG, PC |
| BOBKO | JOHN WILLIAM | NY | 11772698 | WEITZ & LUXENBERG, PC |
| BOBROWICZ | JAMES | NY | 10612799 | WEITZ & LUXENBERG, PC |
| BOBROWICZ | RITA | NY | 10612799 | WEITZ & LUXENBERG, PC |
| BOCACH | JOEL A | NY | 11646403 | WEITZ & LUXENBERG, PC |
| BOCCAFOLA | JOSEPH V | NY | 6050322017 | WEITZ & LUXENBERG, PC |
| BOCCIA | FRANCES | NY | 02106508 | WEITZ & LUXENBERG, PC |
| BOCCIA | FRANCES | NY | 11084402 | WEITZ & LUXENBERG, PC |
| BOCCIA | FRANK | NY | 02106508 | WEITZ & LUXENBERG, PC |
| BOCCIA | FRANK | NY | 11084402 | WEITZ & LUXENBERG, PC |
| BOCCIA | SALVATORE | NY | 02106508 | WEITZ & LUXENBERG, PC |
| BOCCIA | SALVATORE | NY | 11084402 | WEITZ & LUXENBERG, PC |
| BOCCIO | CECILIA | NY | 10612899 | WEITZ & LUXENBERG, PC |
| BOCCIO | JOSEPH | NY | 11159303 | WEITZ & LUXENBERG, PC |
| BOCCIO | NICHOLAS P | NY | 10612899 | WEITZ & LUXENBERG, PC |
| BOCCUZZI | GIACOMO | NY | 99113152 | WEITZ & LUXENBERG, PC |
| BOCCUZZI | HILDEGARDE | NY | 19010509 | WEITZ & LUXENBERG, PC |
| BOCCUZZI | JAMES | NY | 19010509 | WEITZ & LUXENBERG, PC |
| BOCCUZZI | MARIA | NY | 99113152 | WEITZ & LUXENBERG, PC |
| BOCHNIASZ | GLADYS | NY | 10091803 | WEITZ & LUXENBERG, PC |
| BOCHNIASZ | RONALD J | NY | 10091803 | WEITZ & LUXENBERG, PC |
| BOCK | JENNIFER | NY | 10630799 | WEITZ & LUXENBERG, PC |
| BOCK | JOSEPH | NY | 12579600 | WEITZ & LUXENBERG, PC |
| BOCK | JOSEPH | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOCK | LORRAINE V | NY | 12579600 | WEITZ & LUXENBERG, PC |
| BOCK | LORRAINE V | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOCKHORN | HARRY | NY | 10313700 | WEITZ & LUXENBERG, PC |
| BODAH | HOWARD J | NY | 10587402 | WEITZ & LUXENBERG, PC |
| BODAH | HOWARD J | NY | 10995102 | WEITZ & LUXENBERG, PC |
| BODAH | SUSIE ROTH | NY | 10587402 | WEITZ & LUXENBERG, PC |
| BODAH | SUSIE ROTH | NY | 10995102 | WEITZ & LUXENBERG, PC |
| BODEN | CLIFTON M | NY | 1901192016 | WEITZ & LUXENBERG, PC |
| BODDEN | SANDRA | NY | 1901192016 | WEITZ & LUXENBERG, PC |
| BODEN | EDWIN | NY | 10313600 | WEITZ & LUXENBERG, PC |
| BODEN | RITA | NY | 10056206 | WEITZ & LUXENBERG, PC |
| BODEN | SUSANNE | NY | 10313600 | WEITZ & LUXENBERG, PC |
| BODEN | VINCENT W | NY | 10056206 | WEITZ & LUXENBERG, PC |
| BODNAR | JULIANNA | NY | 11060000 | WEITZ & LUXENBERG, PC |
| BODNAR | JULIANNA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BODNAR | STEVE | NY | 11060000 | WEITZ & LUXENBERG, PC |
| BODNAR | STEVE | NY | 10835600 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOECHEL | DAVID E | NY | 99113151 | WEITZ & LUXENBERG, PC |
| BOECHEL | JEAN MARIE | NY | 99113151 | WEITZ & LUXENBERG, PC |
| BOECKEL | FRANCES A | MAY | 99101202 | WEITZ & LUXENBERG, PC |
| BOECKEL | FRANCES A | NY | 10871301 | WEITZ & LUXENBERG, PC |
| BOEDDER | LASZLO | NY | 10870901 | WEITZ & LUXENBERG, PC |
| BOEHM | ELAINE A | NY | 99113985 | WEITZ & LUXENBERG, PC |
| BOEHM | HAROLD W | NY | 99113985 | WEITZ & LUXENBERG, PC |
| BOEHNING | MICHELE | NY | 1903642015 | WEITZ & LUXENBERG, PC |
| BOEHNING | RICHARD | NY | 1903642015 | WEITZ & LUXENBERG, PC |
| BOERINGER | MARY | NY | 10313500 | WEITZ & LUXENBERG, PC |
| BOERINGER | RALPH | NY | 10313500 | WEITZ & LUXENBERG, PC |
| BOERSCHLEIN | ELSIE F | NY | 10313400 | WEITZ & LUXENBERG, PC |
| BOERSCHLEIN | IRENE | NY | 11315499 | WEITZ & LUXENBERG, PC |
| BOERSCHLEIN | PAUL JOHN | NY | 11315499 | WEITZ & LUXENBERG, PC |
| BOERSCHLEIN | RALPH F | NY | 10313400 | WEITZ & LUXENBERG, PC |
| BOGAR | LESLIE P | NY | 11059900 | WEITZ & LUXENBERG, PC |
| BOGAR | LESLIE P | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BOGAR | MOUNA | NY | 11059900 | WEITZ & LUXENBERG, PC |
| BOGAR | MOUNA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| BOGARDUS | ARTHUR | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BOGARDUS | ARTHUR C | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BOGARDUS | MILDRED | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BOGARDUS | MILDRED E | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BOGATKA | JOSEPH | NY | 10700302 | WEITZ & LUXENBERG, PC |
| BOGATKA | JOSEPH | NY | 11071502 | WEITZ & LUXENBERG, PC |
| BOGATY | MORTON | NY | 1902062016 | WEITZ & LUXENBERG, PC |
| BOGATY | RHONDA J | NY | 1902062016 | WEITZ & LUXENBERG, PC |
| BOGGAN | MARY | NY | 10516802 | WEITZ & LUXENBERG, PC |
| BOGLIHN | JOHN F | NY | 10388600 | WEITZ & LUXENBERG, PC |
| BOGUS | CONSTATINE | NY | 97119446 | WEITZ & LUXENBERG, PC |
| BOGUS | VIVIAN | NY | 97119446 | WEITZ & LUXENBERG, PC |
| BOGUSZ | GARY MICHAEL | NY | 10313300 | WEITZ & LUXENBERG, PC |
| BOGUSZ | KAREN | NY | 10313300 | WEITZ & LUXENBERG, PC |
| BOHEN | ROBERT | NY | 19027211 | WEITZ & LUXENBERG, PC |
| BOHLMANN | GEORGE | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BOHLMANN | SUSAN | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BOHNENBERGER | BARBARA | NY | 1904532014 | WEITZ & LUXENBERG, PC |
| BOHNENBERGER | WALTER | NY | 1904532014 | WEITZ & LUXENBERG, PC |
| BOHRER | CHARLEEN B | NY | 12668502 | WEITZ & LUXENBERG, PC |
| BOHRER | RICHARD EUGENE | NY | 12668502 | WEITZ & LUXENBERG, PC |
| BOIANO | ANTHONY | NY | 01111223 | WEITZ & LUXENBERG, PC |
| BOICE | JOAN L | NY | 10722202 | WEITZ & LUXENBERG, PC |
| BOICE | THOMAS ELMER | NY | 10722202 | WEITZ & LUXENBERG, PC |
| BOISMIER | MARGARET | NY | CV015603 | WEITZ & LUXENBERG, PC |
| BOISMIER | MICHAEL J | NY | CV015603 | WEITZ & LUXENBERG, PC |
| BOISVERT | LAWRENCE JOSEPH | NY | 02106579 | WEITZ & LUXENBERG, PC |
| BOIUSO | SANTI J | NY | 12039901 | WEITZ & LUXENBERG, PC |
| BOLAS | DANIEL J | NY | 02120431 | WEITZ & LUXENBERG, PC |
| BOLAS | EDWARD P | NY | 02120431 | WEITZ & LUXENBERG, PC |
| BOLCAS | GEORGE | NY | 10525600 | WEITZ & LUXENBERG, PC |
| BOLCAS | PAULINE | NY | 10525600 | WEITZ & LUXENBERG, PC |
| BOLD | WILLIAM B | NY | 12579800 | WEITZ & LUXENBERG, PC |
| BOLD | WILLIAM B | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOLDEN | JOHN | NY | 11158903 | WEITZ & LUXENBERG, PC |
| BOLDEN | RACHEL E | NY | 11479600 | WEITZ & LUXENBERG, PC |
| BOLDT | EDWIN | NY | 10700102 | WEITZ & LUXENBERG, PC |
| BOLDT | KATHLEEN A | NY | 10700102 | WEITZ & LUXENBERG, PC |
| BOLEN | ROBERT H | NY | 01111227 | WEITZ & LUXENBERG, PC |
| BOLIVER | FRANCES | NY | 99106129 | WEITZ & LUXENBERG, PC |
| BOLIVER | RICHARD A | NY | 99106129 | WEITZ & LUXENBERG, PC |
| BOLLING | DELIA | NY | 1901172018 | WEITZ & LUXENBERG, PC |
| BOLLING | THOMAS H | NY | 1901172018 | WEITZ & LUXENBERG, PC |
| BOLLWEG | VICTORIA | NY | 19000312 | WEITZ & LUXENBERG, PC |
| BOLLWEG | WILLIAM M | NY | 19000312 | WEITZ & LUXENBERG, PC |
| BOLSTAD | AMANDA | NY | 12590802 | WEITZ & LUXENBERG, PC |
| BOLSTAD | GORDAN H | NY | 12590802 | WEITZ & LUXENBERG, PC |
| BOLTEN | WILLIAM J | NY | 19035011 | WEITZ & LUXENBERG, PC |
| BOLTON | KATHERINE L | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BOLZ | SHEILA J | NY | 02105716 | WEITZ & LUXENBERG, PC |
| BOLZ | SHEILA J | NY | 11168502 | WEITZ & LUXENBERG, PC |
| BOMBA | NICHOLAS M | NY | 122981 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOMBARD | NANCY | NY | 12580000 | WEITZ & LUXENBERG, PC |
| BOMBARD | NANCY | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOMBARD | ROBERT | NY | 12580000 | WEITZ & LUXENBERG, PC |
| BOMBARD | ROBERT | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOMBARD | ROBERT F | NY | 11146801 | WEITZ & LUXENBERG, PC |
| BOMBARD | RONALD J | NY | 10680602 | WEITZ & LUXENBERG, PC |
| BOMBARD | ROSE MARIE | NY | 10680602 | WEITZ & LUXENBERG, PC |
| BOMBARDIER | JANET | NY | 02106580 | WEITZ & LUXENBERG, PC |
| BOMBARDIER | WILFRID ROBERT | NY | 02106580 | WEITZ & LUXENBERG, PC |
| BOMBARDIERE | ANN MARIA | NY | 12038801 | WEITZ & LUXENBERG, PC |
| BOMBARDIERE | LEROY | NY | 12038801 | WEITZ & LUXENBERG, PC |
| BOMSER | IRWIN | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BOMSER | JEAN | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BOMZER | ESTHER | NY | 10604902 | WEITZ & LUXENBERG, PC |
| BOMZER | ESTHER | NY | 12100401 | WEITZ & LUXENBERG, PC |
| BOMZER | STANLEY S | NY | 10604902 | WEITZ & LUXENBERG, PC |
| BOMZER | STANLEY S | NY | 12100401 | WEITZ & LUXENBERG, PC |
| BONACCI | MARY DEFAZIO | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BONACCI | MICHAEL J | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BONACKER | HAROLD V | NY | 11327802 | WEITZ & LUXENBERG, PC |
| BONACKER | MARY RITA | NY | 11327802 | WEITZ & LUXENBERG, PC |
| BONACKER | WILLIAM JOSEPH | NY | 10388300 | WEITZ & LUXENBERG, PC |
| BONANNO | FRANCES | NY | 10700302 | WEITZ & LUXENBERG, PC |
| BONANNO | FRANCES | NY | 10920702 | WEITZ & LUXENBERG, PC |
| BONANNO | GARY JOHN | NY | 02106580 | WEITZ & LUXENBERG, PC |
| BONANNO | GIACOMO J | NY | 10700302 | WEITZ & LUXENBERG, PC |
| BONANNO | GIACOMO J | NY | 10920702 | WEITZ & LUXENBERG, PC |
| BONANNO | ROBERT A | NY | 10313200 | WEITZ & LUXENBERG, PC |
| BONANO | FRANK | NY | 12039701 | WEITZ & LUXENBERG, PC |
| BONANO | FRANK | NY | 10509602 | WEITZ & LUXENBERG, PC |
| BONANO | GUILIANA | NY | 12039701 | WEITZ & LUXENBERG, PC |
| BONANO | GUILIANA | NY | 10509602 | WEITZ & LUXENBERG, PC |
| BONANZA | CAROL | NY | 02106508 | WEITZ & LUXENBERG, PC |
| BONANZA | ROBERT | NY | 02106508 | WEITZ & LUXENBERG, PC |
| BONAPARTE | JOSEPH LOUIS | NY | 110460 | WEITZ & LUXENBERG, PC |
| BONASIA | IDA | NY | 12580100 | WEITZ & LUXENBERG, PC |
| BONASIA | IDA | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BONASIA | VINCENT | NY | 12580100 | WEITZ & LUXENBERG, PC |
| BONASIA | VINCENT | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BONCZAR | FRANCIS J | NY | 10740502 | WEITZ & LUXENBERG, PC |
| BOND | ALFRED | NY | 10388100 | WEITZ & LUXENBERG, PC |
| BOND | BERNICE F | NY | 10313100 | WEITZ & LUXENBERG, PC |
| BOND | CAROL | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BOND | EDWARD E | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BOND | JAMES D | NY | 10388200 | WEITZ & LUXENBERG, PC |
| BOND | JEAN | NY | 10388200 | WEITZ & LUXENBERG, PC |
| BOND | ROBERT A | NY | 10313100 | WEITZ & LUXENBERG, PC |
| BONDARCHUK | HARRY | NY | 10004802 | WEITZ & LUXENBERG, PC |
| BONDARCHUK | MARIE E | NY | 10004802 | WEITZ & LUXENBERG, PC |
| BONDS | HERBERT S | NY | 02113280 | WEITZ & LUXENBERG, PC |
| BONE | DELORIS | NY | 12779502 | WEITZ & LUXENBERG, PC |
| BONE | ROBERT FRANKLIN | NY | 12779502 | WEITZ & LUXENBERG, PC |
| BONELLI | JOHN | NY | 12580200 | WEITZ & LUXENBERG, PC |
| BONELLI | JOHN | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BONELLI | MARIA | NY | 12580200 | WEITZ & LUXENBERG, PC |
| BONELLI | MARIA | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BONETA | JANE | NY | 02119174 | WEITZ & LUXENBERG, PC |
| BONETA | JOHN | NY | 02119174 | WEITZ & LUXENBERG, PC |
| BONETTI | GIOCONDA | NY | 10859702 | WEITZ & LUXENBERG, PC |
| BONETTI | GIOVANI | NY | 10859702 | WEITZ & LUXENBERG, PC |
| BONFANTE | ELEANOR | NY | 10500101 | WEITZ & LUXENBERG, PC |
| BONFANTE | GIUSEPPE | NY | 10500101 | WEITZ & LUXENBERG, PC |
| BONFEY | LEANE | NY | 02107004 | WEITZ & LUXENBERG, PC |
| BONFEY | RONALD W | NY | 02107004 | WEITZ & LUXENBERG, PC |
| BONGIORNO | CORINNE J | NY | 12343101 | WEITZ & LUXENBERG, PC |
| BONGIORNO | CORINNE J | NY | 01111227 | WEITZ & LUXENBERG, PC |
| BONGIORNO | DANIEL C | NY | 11395301 | WEITZ & LUXENBERG, PC |
| BONGIORNO | JOSEPH | NY | 12343101 | WEITZ & LUXENBERG, PC |
| BONGIORNO | JOSEPH | NY | 01111227 | WEITZ & LUXENBERG, PC |
| BONGIORNO | WILLIAM | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BONGIOVANNI | LINDA | NY | 11104203 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BONGIOVANNI | ROBERT | NY | 11104203 | WEITZ & LUXENBERG, PC |
| BONGIOVI | DOUGLAS H | NY | 1902182018 | WEITZ & LUXENBERG, PC |
| BONGO | MARGARET | NY | 10613199 | WEITZ & LUXENBERG, PC |
| BONGO | PETER M | NY | 10613199 | WEITZ & LUXENBERG, PC |
| BONI | HANNELORE | NY | 11740700 | WEITZ & LUXENBERG, PC |
| BONI | JOSEPH B | NY | 02106709 | WEITZ & LUXENBERG, PC |
| BONI | JOSEPH B | NY | 11555802 | WEITZ & LUXENBERG, PC |
| BONI | KATHRYN | NY | 02106709 | WEITZ & LUXENBERG, PC |
| BONI | KATHRYN | NY | 11555802 | WEITZ & LUXENBERG, PC |
| BONI | MAURIZIO | NY | 11740700 | WEITZ & LUXENBERG, PC |
| BONICI | PRIMO J | NY | 12213801 | WEITZ & LUXENBERG, PC |
| BONICI | PRIMO J | NY | 10276602 | WEITZ & LUXENBERG, PC |
| BONICI | THERESA | NY | 12213801 | WEITZ & LUXENBERG, PC |
| BONICI | THERESA | NY | 10276602 | WEITZ & LUXENBERG, PC |
| BONIFICIO | ANTHONY A | NY | 10390200 | WEITZ & LUXENBERG, PC |
| BONIFICIO | JOAN | NY | 10390200 | WEITZ & LUXENBERG, PC |
| BONILLA | JAMES | NY | 10613499 | WEITZ & LUXENBERG, PC |
| BONILLA | MERCEDES | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BONILLA | MIGUEL | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BONILLA | NAOMI SANCHEZ | NY | 10613499 | WEITZ & LUXENBERG, PC |
| BONNEAU | BARB | NY | 10390100 | WEITZ & LUXENBERG, PC |
| BONNEAU | LEO P | WI | 10390100 | WEITZ & LUXENBERG, PC |
| BONNELL | CURTIS L | NY | 10701904 | WEITZ & LUXENBERG, PC |
| BONNELL | MARTHA J | NY | 10701904 | WEITZ & LUXENBERG, PC |
| BONNICI | CHESTER A | NY | 99106135 | WEITZ & LUXENBERG, PC |
| BONOCORE | ANTOINETTE | NY | 11314999 | WEITZ & LUXENBERG, PC |
| BONOCORE | ERNESTO | NY | 11314999 | WEITZ & LUXENBERG, PC |
| BONORA | NESTOR | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BONTA | GEORGE L | NY | 10313000 | WEITZ & LUXENBERG, PC |
| BONTA | MARY | NY | 10313000 | WEITZ & LUXENBERG, PC |
| BONVICINO | PATRICIA | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BONVICINO | WILLIAM A | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BONVILLE | JAMES A | NY | 10716702 | WEITZ & LUXENBERG, PC |
| BONVILLE | ROBERT P | NY | 10716702 | WEITZ & LUXENBERG, PC |
| BONVISSUTO | ANGELO | NY | 99113148 | WEITZ & LUXENBERG, PC |
| BONVISSUTO | RALPH | NY | 99113148 | WEITZ & LUXENBERG, PC |
| BOOK | JOAN ALENE | NY | 12039201 | WEITZ & LUXENBERG, PC |
| BOOK | WILLIAM | NY | 12039201 | WEITZ & LUXENBERG, PC |
| BOOKER | CLAYBURN | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| BOOKER | DOLORES | NY | 99106136 | WEITZ & LUXENBERG, PC |
| BOOKER | ELOISE | NY | 1905512012 | WEITZ & LUXENBERG, PC |
| BOOKER | GEORGE | NY | 02122050 | WEITZ & LUXENBERG, PC |
| BOOKER | PATRICK | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| BOOKER | WILLIAM F | NY | 99106136 | WEITZ & LUXENBERG, PC |
| BOOMER | EZEKIEL | NY | 00105290 | WEITZ & LUXENBERG, PC |
| BOOMER | MARGARET L | NY | 00105290 | WEITZ & LUXENBERG, PC |
| BOOMER | WAYNE | NY | 00105290 | WEITZ & LUXENBERG, PC |
| BOONE | JANET E | NY | 10134107 | WEITZ & LUXENBERG, PC |
| BOONE | LAWRENCE A | NY | 12668702 | WEITZ & LUXENBERG, PC |
| BOONE | LORA | NY | 12668702 | WEITZ & LUXENBERG, PC |
| BOONE | RANDY W | NY | 10134107 | WEITZ & LUXENBERG, PC |
| BOOR | LINDA J | NY | 10740202 | WEITZ & LUXENBERG, PC |
| BOOR | ROSS C | NY | 10740202 | WEITZ & LUXENBERG, PC |
| BOORUM | GERALDINE | NY | 11314799 | WEITZ & LUXENBERG, PC |
| BOORUM | ROBERT | NY | 11314799 | WEITZ & LUXENBERG, PC |
| BOOS | JOSEPHINE | NY | 10134500 | WEITZ & LUXENBERG, PC |
| BOOTH | CHARLES | NY | 02107102 | WEITZ & LUXENBERG, PC |
| BOOTH | GARY | NY | 02107102 | WEITZ & LUXENBERG, PC |
| BOOTH | GARY | NY | 12668102 | WEITZ & LUXENBERG, PC |
| BOOTH | JOHN MICHAEL | NY | 12668702 | WEITZ & LUXENBERG, PC |
| BOOTH | JOHN MICHAEL | NY | 10464903 | WEITZ & LUXENBERG, PC |
| BOOTH | MEREDITH | NY | 12668102 | WEITZ & LUXENBERG, PC |
| BORCHERDING | DIANE | NY | 10176400 | WEITZ & LUXENBERG, PC |
| BORCHERDING | EUGENE W | NY | 10176400 | WEITZ & LUXENBERG, PC |
| BORCHERT | CHRISTINE | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BORCHERT | WILLIE | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BORCINA | CAMILLE | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BORCINA | DAVID | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BORCSOK | LINA | NY | 10390000 | WEITZ & LUXENBERG, PC |
| BORCSOK | MIHALY | NY | 10390000 | WEITZ & LUXENBERG, PC |
| BORDEAU | MARY | NY | 1903652017 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BORDEAU | MARY | DE | N18C02140A5B | WEITZ & LUXENBERG, PC |
| BORDEAU | MICHAEL | NY | 1903652017 | WEITZ & LUXENBERG, PC |
| BORDEAU | MICHAEL | DE | N18C02140A5B | WEITZ & LUXENBERG, PC |
| BORDEN | GAYLE | NY | 10389900 | WEITZ & LUXENBERG, PC |
| BORDEN | KEITH | NY | 11856198 | WEITZ & LUXENBERG, PC |
| BORDEN | PAMELA | NY | 11856198 | WEITZ & LUXENBERG, PC |
| BORDEN | TEX H | NY | 10389900 | WEITZ & LUXENBERG, PC |
| BORDONARO | LAWRENCE S | NY | 10722102 | WEITZ & LUXENBERG, PC |
| BORDONARO | LAWRENCE S | NY | 11314902 | WEITZ & LUXENBERG, PC |
| BORDONARO | SHIRLEY | NY | 10722102 | WEITZ & LUXENBERG, PC |
| BORDONARO | SHIRLEY | NY | 11314902 | WEITZ & LUXENBERG, PC |
| BORDONARO | THOMAS | NY | 11975501 | WEITZ & LUXENBERG, PC |
| BORDONARO | THOMAS | NY | 11123201 | WEITZ & LUXENBERG, PC |
| BORDONE | GIACOMO | NY | 1901552016 | WEITZ & LUXENBERG, PC |
| BORDONE | GIOVANNA | NY | 1901552016 | WEITZ & LUXENBERG, PC |
| BORELLI | ANNE E | NY | 10835500 | WEITZ & LUXENBERG, PC |
| BORELLI | JOAN | NY | 10378604 | WEITZ & LUXENBERG, PC |
| BORELLI | RALPH N | NY | 10835500 | WEITZ & LUXENBERG, PC |
| BORELLI | RAYMOND | NY | 10378604 | WEITZ & LUXENBERG, PC |
| BORELLI | ROBERT | NY | 12039901 | WEITZ & LUXENBERG, PC |
| BORELLI | SHARON | NY | 12039901 | WEITZ & LUXENBERG, PC |
| BORELLO | ANN | NY | 11318499 | WEITZ & LUXENBERG, PC |
| BORELLO | GAETANO | NY | 11318499 | WEITZ & LUXENBERG, PC |
| BOREY | ARTHUR J | NY | 10696502 | WEITZ & LUXENBERG, PC |
| BOREY | BARBARA J | NY | 10696502 | WEITZ & LUXENBERG, PC |
| BORGERSEN | ARTHUR L | NY | 12039901 | WEITZ & LUXENBERG, PC |
| BORGERSEN | MILDRED | NY | 12039901 | WEITZ & LUXENBERG, PC |
| BORGESE | JOSEPH | NY | 11507698 | WEITZ & LUXENBERG, PC |
| BORGESE | PATRICIA | NY | 11507698 | WEITZ & LUXENBERG, PC |
| BORGSTROM | CHARLES H | NY | 12580500 | WEITZ & LUXENBERG, PC |
| BORGSTROM | CHARLES H | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BORGSTROM | PATRICIA | NY | 12580500 | WEITZ & LUXENBERG, PC |
| BORGSTROM | PATRICIA | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BORLAND | JAMES F | NY | 10048405 | WEITZ & LUXENBERG, PC |
| BORLAND | MARGARET | NY | 10048405 | WEITZ & LUXENBERG, PC |
| BORMAN | VIRGINIA | NY | 98115077 | WEITZ & LUXENBERG, PC |
| BORMANN | FREDERICK J | NY | 98115077 | WEITZ & LUXENBERG, PC |
| BORN | HENRY J | NY | 02107099 | WEITZ & LUXENBERG, PC |
| BORN | MARIE | NY | 02107099 | WEITZ & LUXENBERG, PC |
| BORNSTEIN | FRANCES | NY | CV014256 | WEITZ & LUXENBERG, PC |
| BORNSTEIN | LOUIS E | NY | CV014256 | WEITZ & LUXENBERG, PC |
| BORODZIK | FRANK L | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BORODZIK | HELEN | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOROSKI | JAMES | NY | 11507898 | WEITZ & LUXENBERG, PC |
| BOROSKI | NANCY A | NY | 11507898 | WEITZ & LUXENBERG, PC |
| BOROWCZYK | SOPHIA | NY | 98121896 | WEITZ & LUXENBERG, PC |
| BOROWICZ | HELEN | NY | 10670602 | WEITZ & LUXENBERG, PC |
| BOROWICZ | JOHN | NY | 10670602 | WEITZ & LUXENBERG, PC |
| BOROWSKI | ANNETTE J | NY | 12203098 | WEITZ & LUXENBERG, PC |
| BOROWSKI | HENRY G | NY | 02120615 | WEITZ & LUXENBERG, PC |
| BOROWSKI | STELLA | NY | 02120615 | WEITZ & LUXENBERG, PC |
| BORRELLI | ENRICHETTA | NY | 11507998 | WEITZ & LUXENBERG, PC |
| BORRELLI | SALVATORE | NY | 11507998 | WEITZ & LUXENBERG, PC |
| BORRERO | LUIS J | NY | 10312900 | WEITZ & LUXENBERG, PC |
| BORSCHEL | DARWIN W | NY | 10716902 | WEITZ & LUXENBERG, PC |
| BORSELLA | GRACE A | NY | 10283602 | WEITZ & LUXENBERG, PC |
| BORSELLA | JOSEPH | NY | 10283602 | WEITZ & LUXENBERG, PC |
| BORST | ERNEST | NY | 12581000 | WEITZ & LUXENBERG, PC |
| BORST | ERNEST | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BORST | HOWARD J | NY | 10389800 | WEITZ & LUXENBERG, PC |
| BORST | LUELLA | NY | 12581000 | WEITZ & LUXENBERG, PC |
| BORST | LUELLA | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BORST | PAT | NY | 12581100 | WEITZ & LUXENBERG, PC |
| BORST | PAT | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BORST | ROBERT ALBERT | NY | 12581100 | WEITZ & LUXENBERG, PC |
| BORST | ROBERT ALBERT | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BORST | ROSETTA | NY | 10389800 | WEITZ & LUXENBERG, PC |
| BORUCINSKI | ANNA | NY | 10133807 | WEITZ & LUXENBERG, PC |
| BORUCINSKI | JOHN E | NY | 10133807 | WEITZ & LUXENBERG, PC |
| BORWEGEN | DOREEN M | NY | 02105716 | WEITZ & LUXENBERG, PC |
| BORWEGEN | RICHARD C | NY | 02105716 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BORY | GEORGE G | NY | 10312800 | WEITZ & LUXENBERG, PC |
| BORYSEWICZ | COLLEEN M | NY | 99106420 | WEITZ & LUXENBERG, PC |
| BORYSEWICZ | ROBERT E | NY | 99106420 | WEITZ & LUXENBERG, PC |
| BORYSZEWSKI | STEPHENSON | NY | 99106137 | WEITZ & LUXENBERG, PC |
| BORYSZEWSKI | THERESA | NY | 99106137 | WEITZ & LUXENBERG, PC |
| BORZA | JOSEPH F | PA | 10740202 | WEITZ & LUXENBERG, PC |
| BORZA | THOMASINA T | NY | 10740202 | WEITZ & LUXENBERG, PC |
| BORZELLERI | LOUISE M | NY | 11131202 | WEITZ & LUXENBERG, PC |
| BORZELLERI | LOUISE M | NY | 10699902 | WEITZ & LUXENBERG, PC |
| BORZELLERI | SANTO A | NY | 11131202 | WEITZ & LUXENBERG, PC |
| BORZELLERI | SANTO A | NY | 10699902 | WEITZ & LUXENBERG, PC |
| BORZYMOWSKI | NANCY | NY | 12581200 | WEITZ & LUXENBERG, PC |
| BORZYMOWSKI | NANCY | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BORZYMOWSKI | ROBERT | NY | 12581200 | WEITZ & LUXENBERG, PC |
| BORZYMOWSKI | ROBERT | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOSCAGLIA | RICHARD J | NY | 10312700 | WEITZ & LUXENBERG, PC |
| BOSCOLO | MARINO | NY | 10312600 | WEITZ & LUXENBERG, PC |
| BOSCOLO | RITA | NY | 10312600 | WEITZ & LUXENBERG, PC |
| BOSON | SYLVESTER | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BOSS | RAYMOND F | NY | 02107099 | WEITZ & LUXENBERG, PC |
| BOSTIC | ROBERT GENE | NY | 01CV3910 | WEITZ & LUXENBERG, PC |
| BOSTON | MERTHA | NY | 02106508 | WEITZ & LUXENBERG, PC |
| BOSTON | ROBERT | NY | 02106508 | WEITZ & LUXENBERG, PC |
| BOSTWICK | JOYCE E | NY | 11318399 | WEITZ & LUXENBERG, PC |
| BOSTWICK | RONALD B | NY | 11318399 | WEITZ & LUXENBERG, PC |
| BOSTWICK | WILLIAM | NY | 12581300 | WEITZ & LUXENBERG, PC |
| BOSTWICK | WILLIAM | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOTT | DAVID | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BOTTALICO | ROSA P | NY | 12693502 | WEITZ & LUXENBERG, PC |
| BOTTALICO | ROSA P | NY | 10419203 | WEITZ & LUXENBERG, PC |
| BOTTALICO | VITO | NY | 12693502 | WEITZ & LUXENBERG, PC |
| BOTTALICO | VITO | NY | 10419203 | WEITZ & LUXENBERG, PC |
| BOTTEGA | HOLLY | NY | 1900292016 | WEITZ & LUXENBERG, PC |
| BOTTEGA | JOHN | NY | 1900292016 | WEITZ & LUXENBERG, PC |
| BOTTI | DOMINIC J | NY | 10587102 | WEITZ & LUXENBERG, PC |
| BOTTI | HELEN | NY | 10587102 | WEITZ & LUXENBERG, PC |
| BOTTONE | ALFONSO | NY | 11318299 | WEITZ & LUXENBERG, PC |
| BOTVINICK | DARA | NJ | MIDL007184119AS | WEITZ & LUXENBERG, PC |
| BOTVINICK | MICHAEL | NJ | MIDL007184119AS | WEITZ & LUXENBERG, PC |
| BOTVINICK | SONDRA ANN | NJ | MIDL007184119AS | WEITZ & LUXENBERG, PC |
| BOUBLIS | JEROME C | NY | 11318199 | WEITZ & LUXENBERG, PC |
| BOUCHARD | HELEN ROSE | NY | 10740302 | WEITZ & LUXENBERG, PC |
| BOUCHARD | HELEN ROSE | NY | 11413502 | WEITZ & LUXENBERG, PC |
| BOUCHARD | NORMAN P | NY | 10740302 | WEITZ & LUXENBERG, PC |
| BOUCHARD | NORMAN P | NY | 11413502 | WEITZ & LUXENBERG, PC |
| BOUCHARD | WILLIAM F | NY | 10035002 | WEITZ & LUXENBERG, PC |
| BOUCK | DALE | NY | 10008703 | WEITZ & LUXENBERG, PC |
| BOUDERAU | DENNIS D | NY | 1902262018 | WEITZ & LUXENBERG, PC |
| BOUDERAU | HELEN | NY | 1902262018 | WEITZ & LUXENBERG, PC |
| BOUDREAUX | GLENNA | NY | 1901752016 | WEITZ & LUXENBERG, PC |
| BOUDREAUX | NICKOLAS | NY | 1901752016 | WEITZ & LUXENBERG, PC |
| BOUDREAUX | TROY N | NY | 1901752016 | WEITZ & LUXENBERG, PC |
| BOUNDY | DEBORAH | NY | 11508098 | WEITZ & LUXENBERG, PC |
| BOUNDY | DOUGLAS | NY | 11508098 | WEITZ & LUXENBERG, PC |
| BOUQUARD | ISABELLE | NY | 02106707 | WEITZ & LUXENBERG, PC |
| BOUQUARD | ISABELLE | NY | 11571202 | WEITZ & LUXENBERG, PC |
| BOUQUARD | THOMAS J | NY | 02106707 | WEITZ & LUXENBERG, PC |
| BOUQUARD | THOMAS J | NY | 11571202 | WEITZ & LUXENBERG, PC |
| BOURDOM | GERALD | NY | 12581400 | WEITZ & LUXENBERG, PC |
| BOURDOM | GERALD | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOURDOM | MABEL | NY | 12581400 | WEITZ & LUXENBERG, PC |
| BOURDOM | MABEL | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOURGAL | MARY JANE | NY | 10403902 | WEITZ & LUXENBERG, PC |
| BOURGAL | THOMAS C | NY | 10403902 | WEITZ & LUXENBERG, PC |
| BOURGOIN | JEANNIE | NY | CV021247 | WEITZ & LUXENBERG, PC |
| BOUSA | JOHN | NY | 12581500 | WEITZ & LUXENBERG, PC |
| BOUSA | JOHN | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOUTON | BONITA | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BOUTON | DAVID | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BOVEE | BONNIE | NY | 12109602 | WEITZ & LUXENBERG, PC |
| BOVEE | BONNIE | NY | 11327602 | WEITZ & LUXENBERG, PC |

**Appendix A - 871**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOWDEN | CHARLOTTE | NY | 11508198 | WEITZ & LUXENBERG, PC |
| BOWDEN | HAROLD | NY | 11508198 | WEITZ & LUXENBERG, PC |
| BOWDISH | ALBERT | NY | 12581600 | WEITZ & LUXENBERG, PC |
| BOWDISH | ALBERT | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOWDISH | EDITH | NY | 12581600 | WEITZ & LUXENBERG, PC |
| BOWDISH | EDITH | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOWDRY | JESSIE | NY | 1904492012 | WEITZ & LUXENBERG, PC |
| BOWEN | BERESFORD | NY | 11159403 | WEITZ & LUXENBERG, PC |
| BOWEN | CLAYTON | NY | I20019783 | WEITZ & LUXENBERG, PC |
| BOWEN | FRANCIS | NY | 99113180 | WEITZ & LUXENBERG, PC |
| BOWEN | IRMA | NY | 11159403 | WEITZ & LUXENBERG, PC |
| BOWEN | JOHN | NY | 12581700 | WEITZ & LUXENBERG, PC |
| BOWEN | JOHN | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOWEN | LEONARD D | NY | 99106139 | WEITZ & LUXENBERG, PC |
| BOWEN | LEROY LEWIS | NY | 10634599 | WEITZ & LUXENBERG, PC |
| BOWEN | MARY | NY | 12581700 | WEITZ & LUXENBERG, PC |
| BOWEN | MARY | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOWEN | MILDRED E | NY | 10634599 | WEITZ & LUXENBERG, PC |
| BOWEN | NOBLE M | NY | 11740800 | WEITZ & LUXENBERG, PC |
| BOWEN | NORMAN C | NY | 1903222015 | WEITZ & LUXENBERG, PC |
| BOWEN | RENEE | NY | 11740800 | WEITZ & LUXENBERG, PC |
| BOWEN-MILLER | MARY | NY | 1903502016 | WEITZ & LUXENBERG, PC |
| BOWER | JOHN S | NY | 1902072013 | WEITZ & LUXENBERG, PC |
| BOWER | KATHLEEN | NY | 1902072013 | WEITZ & LUXENBERG, PC |
| BOWERS | AGNES | NY | 10312500 | WEITZ & LUXENBERG, PC |
| BOWERS | CHARLES E | NY | 10312500 | WEITZ & LUXENBERG, PC |
| BOWLES | RODNEY G | NY | 10740302 | WEITZ & LUXENBERG, PC |
| BOWLES | SALLY A | NY | 10740302 | WEITZ & LUXENBERG, PC |
| BOWMAN | BRUCE A | NY | 12581800 | WEITZ & LUXENBERG, PC |
| BOWMAN | BRUCE A | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOWMAN | CARL R | NY | 01111227 | WEITZ & LUXENBERG, PC |
| BOWMAN | EDWARD | NY | 19003709 | WEITZ & LUXENBERG, PC |
| BOWMAN | ELVIRA | NY | 19003709 | WEITZ & LUXENBERG, PC |
| BOWMAN | HARDING N | NY | 10811299 | WEITZ & LUXENBERG, PC |
| BOWMAN | LAVERNE A | NY | 10389700 | WEITZ & LUXENBERG, PC |
| BOWMAN | MARIS S | NY | 12581800 | WEITZ & LUXENBERG, PC |
| BOWMAN | MARIS S | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOWMAN | PHYLLIS | NY | 10811299 | WEITZ & LUXENBERG, PC |
| BOWMAN | ROSALIE A | NY | 10389700 | WEITZ & LUXENBERG, PC |
| BOYARSKI | EDWARD | NY | 11501298 | WEITZ & LUXENBERG, PC |
| BOYARSKI | STELLA | NY | 11501298 | WEITZ & LUXENBERG, PC |
| BOYCE | ARNOLD | NY | 11356702 | WEITZ & LUXENBERG, PC |
| BOYCE | CAROLE | NY | 10634899 | WEITZ & LUXENBERG, PC |
| BOYCE | CHARLES | NY | 10634899 | WEITZ & LUXENBERG, PC |
| BOYCE | CURTIS | NY | CV016443 | WEITZ & LUXENBERG, PC |
| BOYCE | DONNA | NY | CV016443 | WEITZ & LUXENBERG, PC |
| BOYCE | FLORENCE | NY | 1901782012 | WEITZ & LUXENBERG, PC |
| BOYCE | KORLEEN | NY | 19003109 | WEITZ & LUXENBERG, PC |
| BOYCE | LEWIS S | NY | 1901782012 | WEITZ & LUXENBERG, PC |
| BOYCE | PATRICIA | NY | 10022903 | WEITZ & LUXENBERG, PC |
| BOYCE | ROBERT | NY | 19003109 | WEITZ & LUXENBERG, PC |
| BOYCE | SANDRA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| BOYD | BERNARDINE | NY | 10312300 | WEITZ & LUXENBERG, PC |
| BOYD | CHARLES | NY | 99106278 | WEITZ & LUXENBERG, PC |
| BOYD | CHARLES | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| BOYD | CHESTER C | NY | 12581900 | WEITZ & LUXENBERG, PC |
| BOYD | CHESTER C | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOYD | DAN | NY | 19048511 | WEITZ & LUXENBERG, PC |
| BOYD | DAWN | NY | 99106280 | WEITZ & LUXENBERG, PC |
| BOYD | DONALD CHARLES | NY | 10627999 | WEITZ & LUXENBERG, PC |
| BOYD | EVIE B | NY | 19048511 | WEITZ & LUXENBERG, PC |
| BOYD | GEORGE G | NY | 1903592014 | WEITZ & LUXENBERG, PC |
| BOYD | JEANETTE | NY | 99106278 | WEITZ & LUXENBERG, PC |
| BOYD | LEWIS | NY | 10312300 | WEITZ & LUXENBERG, PC |
| BOYD | MICHAEL | NY | 10627999 | WEITZ & LUXENBERG, PC |
| BOYD | MONICA | NY | 10908402 | WEITZ & LUXENBERG, PC |
| BOYD | PATRICIA | NY | 10852804 | WEITZ & LUXENBERG, PC |
| BOYD | PINKIE | NY | 12581900 | WEITZ & LUXENBERG, PC |
| BOYD | PINKIE | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOYD | RICHARD H | NY | 99106280 | WEITZ & LUXENBERG, PC |
| BOYD | ROBERT B | NY | 02120709 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOYD | ROSE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| BOYD | THOMAS M | NY | 10852804 | WEITZ & LUXENBERG, PC |
| BOYD | WARREN HARDING | NY | 10908402 | WEITZ & LUXENBERG, PC |
| BOYD | WILLIE E | NY | 10312200 | WEITZ & LUXENBERG, PC |
| BOYD | WINIFRED | NY | 1903592014 | WEITZ & LUXENBERG, PC |
| BOYER | CHERYL ANN | NY | 02120706 | WEITZ & LUXENBERG, PC |
| BOYER | CHERYL ANN | NY | 12756802 | WEITZ & LUXENBERG, PC |
| BOYER | DORIS J | NY | 10389600 | WEITZ & LUXENBERG, PC |
| BOYER | EDWARD | NY | 10414501 | WEITZ & LUXENBERG, PC |
| BOYER | EMANUEL F | NY | 02120706 | WEITZ & LUXENBERG, PC |
| BOYER | EMANUEL F | NY | 12756802 | WEITZ & LUXENBERG, PC |
| BOYER | HAROLD H | NY | 10389600 | WEITZ & LUXENBERG, PC |
| BOYER | JOYCE E | NY | 10587402 | WEITZ & LUXENBERG, PC |
| BOYER | JOYCE E | NY | 10990402 | WEITZ & LUXENBERG, PC |
| BOYER | MARY J | NY | 10414501 | WEITZ & LUXENBERG, PC |
| BOYKIN | CLARA | NY | 13317999 | WEITZ & LUXENBERG, PC |
| BOYKIN | FRED | NY | 13317999 | WEITZ & LUXENBERG, PC |
| BOYKIN | ORLANDO A | NY | 99113178 | WEITZ & LUXENBERG, PC |
| BOYLAN | FILOMENA | NY | 10817204 | WEITZ & LUXENBERG, PC |
| BOYLAN | GEORGE | NY | 10817204 | WEITZ & LUXENBERG, PC |
| BOYLAN | JOHN R | NY | 12270001 | WEITZ & LUXENBERG, PC |
| BOYLAN | SUSAN K | NY | 12270001 | WEITZ & LUXENBERG, PC |
| BOYLE | ALEXANDER | NY | 12582100 | WEITZ & LUXENBERG, PC |
| BOYLE | ALEXANDER | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOYLE | BERNARD J | NY | 01111229 | WEITZ & LUXENBERG, PC |
| BOYLE | BRIDGET | NY | 10312100 | WEITZ & LUXENBERG, PC |
| BOYLE | HUGH | NY | 01111219 | WEITZ & LUXENBERG, PC |
| BOYLE | JOHN J | NY | 12582000 | WEITZ & LUXENBERG, PC |
| BOYLE | JOHN J | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOYLE | MARGARET | NY | 12582100 | WEITZ & LUXENBERG, PC |
| BOYLE | MARGARET | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BOYLE | MICHAEL | NY | 10312100 | WEITZ & LUXENBERG, PC |
| BOYLES | RAYMOND | NY | 10312000 | WEITZ & LUXENBERG, PC |
| BOYLES | SUSAN | NY | 10312000 | WEITZ & LUXENBERG, PC |
| BOZDECH | JOSEPH C | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BOZDECH | LILLIAN | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BOZEMAN | QUEEN J | NY | 01CIV3907 | WEITZ & LUXENBERG, PC |
| BOZICH | WALTER N | NY | 10311900 | WEITZ & LUXENBERG, PC |
| BOZICK | KATHY LYNN | NY | 11897202 | WEITZ & LUXENBERG, PC |
| BOZZA | GENEVA | NY | 11315999 | WEITZ & LUXENBERG, PC |
| BOZZA | GEORGE WASHINGTON | NY | 11315999 | WEITZ & LUXENBERG, PC |
| BRACCI | GERALD J | NY | 10716702 | WEITZ & LUXENBERG, PC |
| BRACCI | LILIA | NY | 10716702 | WEITZ & LUXENBERG, PC |
| BRACCIA | ANNE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| BRACCIA | CARMINE M | NY | 12039901 | WEITZ & LUXENBERG, PC |
| BRACCINI | LIVIO | NY | 01111226 | WEITZ & LUXENBERG, PC |
| BRACCINI | STEPHANIE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| BRACCO | ANN | NY | 02122047 | WEITZ & LUXENBERG, PC |
| BRACCO | IMMACOLATA | NY | 11034000 | WEITZ & LUXENBERG, PC |
| BRACCO | LINO J | NY | 11034000 | WEITZ & LUXENBERG, PC |
| BRACCO | SANTO | NY | 02122047 | WEITZ & LUXENBERG, PC |
| BRACH | MICHAEL F | NY | 1900772019 | WEITZ & LUXENBERG, PC |
| BRACHMANN | BERTHA S | NY | I20019836 | WEITZ & LUXENBERG, PC |
| BRACHMANN | HENRY A | NY | I20019836 | WEITZ & LUXENBERG, PC |
| BRACK | ROBERT F | NY | 1903082017 | WEITZ & LUXENBERG, PC |
| BRACKEN | ENID | NY | 10311800 | WEITZ & LUXENBERG, PC |
| BRACKEN | ROBERT | NY | 10311800 | WEITZ & LUXENBERG, PC |
| BRACY | KEITH JAN | NY | 20016469 | WEITZ & LUXENBERG, PC |
| BRACY | MARCIA | NY | 10311700 | WEITZ & LUXENBERG, PC |
| BRACY | ROBERT A | NY | 10311700 | WEITZ & LUXENBERG, PC |
| BRADBURRY | JAMES | NY | 10628199 | WEITZ & LUXENBERG, PC |
| BRADFORD | ANTOINE EUGENE | NY | CV016793 | WEITZ & LUXENBERG, PC |
| BRADFORD | ROSE MARY | NY | CV016793 | WEITZ & LUXENBERG, PC |
| BRADICA | MILIVOJ | NY | 10852504 | WEITZ & LUXENBERG, PC |
| BRADICA | NADA | NY | 10852504 | WEITZ & LUXENBERG, PC |
| BRADISH | HENRIETTA | NY | 11508298 | WEITZ & LUXENBERG, PC |
| BRADISH | JOSEPH | NY | 11508298 | WEITZ & LUXENBERG, PC |
| BRADLE | JULES VINCENT | NY | 10311600 | WEITZ & LUXENBERG, PC |
| BRADLE | NANCY | NY | 10311600 | WEITZ & LUXENBERG, PC |
| BRADLEY | BRENDA | NY | 13315899 | WEITZ & LUXENBERG, PC |
| BRADLEY | CAROL | NY | 19036111 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRADLEY | CAROLE J | NY | 10645702 | WEITZ & LUXENBERG, PC |
| BRADLEY | CATHERINE | NY | 01121099 | WEITZ & LUXENBERG, PC |
| BRADLEY | CHARLES | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRADLEY | CHARLES E | NY | 12582200 | WEITZ & LUXENBERG, PC |
| BRADLEY | CHARLES R | NY | 12582200 | WEITZ & LUXENBERG, PC |
| BRADLEY | DORIS | NY | 11315799 | WEITZ & LUXENBERG, PC |
| BRADLEY | ELOSKIA | NY | 01CIV3898 | WEITZ & LUXENBERG, PC |
| BRADLEY | HATTIE MAE | NY | 11501498 | WEITZ & LUXENBERG, PC |
| BRADLEY | IZILL | NY | 11501498 | WEITZ & LUXENBERG, PC |
| BRADLEY | JAMES A | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BRADLEY | JOHN | NY | 19042909 | WEITZ & LUXENBERG, PC |
| BRADLEY | MARVIN | NY | CV016794 | WEITZ & LUXENBERG, PC |
| BRADLEY | MICHAEL | NY | 01111222 | WEITZ & LUXENBERG, PC |
| BRADLEY | MILDRED | NY | CV016794 | WEITZ & LUXENBERG, PC |
| BRADLEY | PEGGY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BRADLEY | PETER P | NY | 01121099 | WEITZ & LUXENBERG, PC |
| BRADLEY | RICHARD M | NY | 19036111 | WEITZ & LUXENBERG, PC |
| BRADLEY | RICHARD THOMAS | NY | 10645702 | WEITZ & LUXENBERG, PC |
| BRADLEY | SARAH | NY | 19042909 | WEITZ & LUXENBERG, PC |
| BRADLEY | SHIRLEY M | NY | 01CIV3898 | WEITZ & LUXENBERG, PC |
| BRADLEY | WILLIAM | NY | 11315899 | WEITZ & LUXENBERG, PC |
| BRADLEY | WILLIAM F | NY | 11315799 | WEITZ & LUXENBERG, PC |
| BRADSHAW | SUSAN | NY | 0025418116 | WEITZ & LUXENBERG, PC |
| BRADSHAW | WILLIAM | NY | 0025418116 | WEITZ & LUXENBERG, PC |
| BRADY | AMELIA K | NY | 11288999 | WEITZ & LUXENBERG, PC |
| BRADY | CHARLES | NY | 10311400 | WEITZ & LUXENBERG, PC |
| BRADY | DAVID E | NY | 11033900 | WEITZ & LUXENBERG, PC |
| BRADY | DENNIS | NY | 12693402 | WEITZ & LUXENBERG, PC |
| BRADY | EDWARD | NY | 11033800 | WEITZ & LUXENBERG, PC |
| BRADY | ELIZABETH | NY | 11315699 | WEITZ & LUXENBERG, PC |
| BRADY | ELIZABETH | NY | 12582300 | WEITZ & LUXENBERG, PC |
| BRADY | ELIZABETH | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRADY | EUGENE J | NY | 1902632019 | WEITZ & LUXENBERG, PC |
| BRADY | FLORENCE | NY | 11033800 | WEITZ & LUXENBERG, PC |
| BRADY | JAMES | NY | 11315699 | WEITZ & LUXENBERG, PC |
| BRADY | JOAN | NY | 1902632019 | WEITZ & LUXENBERG, PC |
| BRADY | JOHN | NY | 12582300 | WEITZ & LUXENBERG, PC |
| BRADY | JOHN | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRADY | KATHLEEN | NY | 1900452016 | WEITZ & LUXENBERG, PC |
| BRADY | KEVIN ROGER | NY | 11226399 | WEITZ & LUXENBERG, PC |
| BRADY | LINDA L | NY | 10740402 | WEITZ & LUXENBERG, PC |
| BRADY | MARGUERITE | NY | 10311400 | WEITZ & LUXENBERG, PC |
| BRADY | MARY | NY | 02105715 | WEITZ & LUXENBERG, PC |
| BRADY | ROBERT | NY | 11288999 | WEITZ & LUXENBERG, PC |
| BRADY | SCOTT | NY | 01111226 | WEITZ & LUXENBERG, PC |
| BRADY | SUSAN | NY | 12693402 | WEITZ & LUXENBERG, PC |
| BRADY | SUSAN | NY | 01111226 | WEITZ & LUXENBERG, PC |
| BRADY | THERESA | NY | 11226399 | WEITZ & LUXENBERG, PC |
| BRADY | THERESA M | NY | 10389400 | WEITZ & LUXENBERG, PC |
| BRADY | THOMAS | NY | 1900452016 | WEITZ & LUXENBERG, PC |
| BRADY | THOMAS LEE | NY | 10740402 | WEITZ & LUXENBERG, PC |
| BRADY | WILBUR J | NY | 10389400 | WEITZ & LUXENBERG, PC |
| BRADY | WILLIAM J | NY | 02105715 | WEITZ & LUXENBERG, PC |
| BRAGA | JOHN W | NY | 11123201 | WEITZ & LUXENBERG, PC |
| BRAGA | SHEILA | NY | 11123201 | WEITZ & LUXENBERG, PC |
| BRAGDON | DONALD | NY | 12668502 | WEITZ & LUXENBERG, PC |
| BRAGDON | SUZANNE | NY | 12668502 | WEITZ & LUXENBERG, PC |
| BRAGG | GEORGE R | NY | 10311300 | WEITZ & LUXENBERG, PC |
| BRAGG | NANCY | NY | 10311300 | WEITZ & LUXENBERG, PC |
| BRAHAM | EZRA N | NY | 10509502 | WEITZ & LUXENBERG, PC |
| BRAHAM | EZRA N | NY | 12039701 | WEITZ & LUXENBERG, PC |
| BRAHAM | LOVENIA A | NY | 10509502 | WEITZ & LUXENBERG, PC |
| BRAHAM | LOVENIA A | NY | 12039701 | WEITZ & LUXENBERG, PC |
| BRAHAM | SUZANNE | NY | 11428300 | WEITZ & LUXENBERG, PC |
| BRAINARD | JUDITH | NY | 12693502 | WEITZ & LUXENBERG, PC |
| BRAINARD | ROBERT FRANCIS | NY | 12693502 | WEITZ & LUXENBERG, PC |
| BRAINE | CHARLES | NY | 59106282 | WEITZ & LUXENBERG, PC |
| BRAKO | KENNETH THOMAS | NY | 1904222018 | WEITZ & LUXENBERG, PC |
| BRAKO | KENNETH THOMAS | NY | 10871401 | WEITZ & LUXENBERG, PC |
| BRAMLETTE | ALFONSO | NY | 11033700 | WEITZ & LUXENBERG, PC |
| BRAMLEY | PATRICIA K | NY | 10389300 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRAMLEY | ROBERT | NY | 10389300 | WEITZ & LUXENBERG, PC |
| BRANCACCIO | JAMES C | NY | 99106283 | WEITZ & LUXENBERG, PC |
| BRANCACCIO | NANCY | NY | 99106283 | WEITZ & LUXENBERG, PC |
| BRANCH | PEGGY | NY | 10712200 | WEITZ & LUXENBERG, PC |
| BRAND | MARY | NY | 01111234 | WEITZ & LUXENBERG, PC |
| BRAND | MARY | NY | 11924701 | WEITZ & LUXENBERG, PC |
| BRAND | THOMAS | NY | 01111234 | WEITZ & LUXENBERG, PC |
| BRAND | THOMAS | NY | 11924701 | WEITZ & LUXENBERG, PC |
| BRANDE | JOSEPH E | NY | 10311200 | WEITZ & LUXENBERG, PC |
| BRANDE | LUCINDA | NY | 10311200 | WEITZ & LUXENBERG, PC |
| BRANDENSTEIN | CAROLE L | NY | 11123101 | WEITZ & LUXENBERG, PC |
| BRANDENSTEIN | CAROLE L | NY | 12047001 | WEITZ & LUXENBERG, PC |
| BRANDENSTEIN | GERARD L | NY | 11123101 | WEITZ & LUXENBERG, PC |
| BRANDENSTEIN | GERARD L | NY | 12047001 | WEITZ & LUXENBERG, PC |
| BRANDES | GWENDOLYN | NY | 10628499 | WEITZ & LUXENBERG, PC |
| BRANDES | JOHN ROBERT | NY | 10628499 | WEITZ & LUXENBERG, PC |
| BRANDIMARTE | CARMELA | NY | 10311100 | WEITZ & LUXENBERG, PC |
| BRANDIMARTE | PETER | NY | 10311100 | WEITZ & LUXENBERG, PC |
| BRANDIS | GILL J | NY | 1901662017 | WEITZ & LUXENBERG, PC |
| BRANDIS | JUDY | NY | 1901662017 | WEITZ & LUXENBERG, PC |
| BRANDSTETTER | CHRISTIAN | NY | 12582400 | WEITZ & LUXENBERG, PC |
| BRANDSTETTER | CHRISTIAN | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRANDSTETTER | MURIEL | NY | 12582400 | WEITZ & LUXENBERG, PC |
| BRANDSTETTER | MURIEL | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRANDT | LEONARD | NY | 10311000 | WEITZ & LUXENBERG, PC |
| BRANGI | CATHERINE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| BRANGI | LOUIS | NY | 12039901 | WEITZ & LUXENBERG, PC |
| BRANHAM | WILLIAM H | NY | 10389100 | WEITZ & LUXENBERG, PC |
| BRANIECKI | JOHN H | NY | 02120043 | WEITZ & LUXENBERG, PC |
| BRANIECKI | JOYCE | NY | 02120043 | WEITZ & LUXENBERG, PC |
| BRANNIGAN | BRIDGET | NY | 10389000 | WEITZ & LUXENBERG, PC |
| BRANNIGAN | JAMES WILLIAM | NY | 10389000 | WEITZ & LUXENBERG, PC |
| BRANNON | DARLENE M | NY | 10403201 | WEITZ & LUXENBERG, PC |
| BRANNON | ROBERT D | NY | 1901292012 | WEITZ & LUXENBERG, PC |
| BRANTLEY | BETTY | NY | CV017499 | WEITZ & LUXENBERG, PC |
| BRANTLEY | DOUGLAS WARD | NY | CV017499 | WEITZ & LUXENBERG, PC |
| BRASERO | CARMEN G | NY | 10399903 | WEITZ & LUXENBERG, PC |
| BRASHER | ODAS | NY | 12582600 | WEITZ & LUXENBERG, PC |
| BRASHER | ODAS | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRASHER | PATSY | NY | 12582600 | WEITZ & LUXENBERG, PC |
| BRASHER | PATSY | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRASWELL | GRACIE PAGE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| BRATEK | FRANK J | NY | 10388900 | WEITZ & LUXENBERG, PC |
| BRATEK | PAULINE ANN | NY | 10388900 | WEITZ & LUXENBERG, PC |
| BRAUER | GARY R | NY | 12668502 | WEITZ & LUXENBERG, PC |
| BRAUER | MARGORIE | NY | 12668502 | WEITZ & LUXENBERG, PC |
| BRAULT | HENRY P | NY | 2016EF3936 | WEITZ & LUXENBERG, PC |
| BRAULT | JOANNE | NY | 2016EF3936 | WEITZ & LUXENBERG, PC |
| BRAUN | CAMILLE | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BRAUN | JAMES | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BRAY | GEORGE | NY | 12582700 | WEITZ & LUXENBERG, PC |
| BRAY | GEORGE | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRAY | JOSEPH | NY | 02107007 | WEITZ & LUXENBERG, PC |
| BRAY | MARY | NY | 02107007 | WEITZ & LUXENBERG, PC |
| BRAY | PATRICIA | NY | 12582700 | WEITZ & LUXENBERG, PC |
| BRAY | PATRICIA | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRAYTON | BUEL | NY | 02113280 | WEITZ & LUXENBERG, PC |
| BRAZ | CHERYL | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BRAZ | HERMAN A | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BRAZIL | PATRICIA | NY | 12039401 | WEITZ & LUXENBERG, PC |
| BRAZIL | ROBERT E | NY | 12039401 | WEITZ & LUXENBERG, PC |
| BREASHEARS | DARLENE | NY | CV022370 | WEITZ & LUXENBERG, PC |
| BREASHEARS | EVIE DARLENE | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BREASHEARS | JOE S | NY | CV023370 | WEITZ & LUXENBERG, PC |
| BREELAND | KAREN | NY | 8055712017 | WEITZ & LUXENBERG, PC |
| BREEM | FREDRICK | NY | 6176812019 | WEITZ & LUXENBERG, PC |
| BREESE | CAROLE M | NY | 10740102 | WEITZ & LUXENBERG, PC |
| BREESE | JEFFERY G | NY | 10740102 | WEITZ & LUXENBERG, PC |
| BREHM | ARTHUR | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BREHM | PATRICIA | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BREIDENSTEIN | MARY | NY | 10499701 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BREIDENSTEIN | MARY | NY | I20014594 | WEITZ & LUXENBERG, PC |
| BREINDEL | FREDERICK | NY | 10628599 | WEITZ & LUXENBERG, PC |
| BREITBECK | HOMER | NY | 98117708 | WEITZ & LUXENBERG, PC |
| BREITBECK | VERDA | NY | 98117708 | WEITZ & LUXENBERG, PC |
| BREITWIESER | GEORGE F | NY | 02111768 | WEITZ & LUXENBERG, PC |
| BREITWIESER | MAMIE I | NY | 02111768 | WEITZ & LUXENBERG, PC |
| BREMER | EDITH | NY | 12039801 | WEITZ & LUXENBERG, PC |
| BREMER | HENRY W | NY | 12039801 | WEITZ & LUXENBERG, PC |
| BRENENSON | HYMAN | NY | 11740900 | WEITZ & LUXENBERG, PC |
| BRENENSON | JOAN | NY | 11740900 | WEITZ & LUXENBERG, PC |
| BRENNAN | BARBARA | NY | 10501300 | WEITZ & LUXENBERG, PC |
| BRENNAN | BERNADETTE | NY | 12039401 | WEITZ & LUXENBERG, PC |
| BRENNAN | CATHERINE ANN | NY | 02107006 | WEITZ & LUXENBERG, PC |
| BRENNAN | DAN P | NY | 02107006 | WEITZ & LUXENBERG, PC |
| BRENNAN | DAVID L | NY | 02106508 | WEITZ & LUXENBERG, PC |
| BRENNAN | DEBRA | NY | 12579899 | WEITZ & LUXENBERG, PC |
| BRENNAN | EILEEN | NY | 12039701 | WEITZ & LUXENBERG, PC |
| BRENNAN | JAMES | NY | 12039401 | WEITZ & LUXENBERG, PC |
| BRENNAN | JAMES M | NY | 12579899 | WEITZ & LUXENBERG, PC |
| BRENNAN | JANET L | NY | 12039801 | WEITZ & LUXENBERG, PC |
| BRENNAN | JERI | NY | 11123101 | WEITZ & LUXENBERG, PC |
| BRENNAN | JOHN | NY | 10219605 | WEITZ & LUXENBERG, PC |
| BRENNAN | JOHN J | NY | 10710002 | WEITZ & LUXENBERG, PC |
| BRENNAN | JOHN J | NY | 12686102 | WEITZ & LUXENBERG, PC |
| BRENNAN | JOSEPH F | NY | 1902582017 | WEITZ & LUXENBERG, PC |
| BRENNAN | MARGUERITE R | NY | 10501300 | WEITZ & LUXENBERG, PC |
| BRENNAN | MICHAEL | NY | 11938301 | WEITZ & LUXENBERG, PC |
| BRENNAN | NORMA J | NY | 10710002 | WEITZ & LUXENBERG, PC |
| BRENNAN | NORMA J | NY | 12686102 | WEITZ & LUXENBERG, PC |
| BRENNAN | PATRICK J | NY | 11123101 | WEITZ & LUXENBERG, PC |
| BRENNAN | PHYLLIS | NY | 10219605 | WEITZ & LUXENBERG, PC |
| BRENNAN | RAYMOND J | NY | 12603302 | WEITZ & LUXENBERG, PC |
| BRENNAN | SUSAN | NY | 0320152019 | WEITZ & LUXENBERG, PC |
| BRENNAN | THOMAS F | NY | 12039801 | WEITZ & LUXENBERG, PC |
| BRENNAN | THOMAS P | NY | 12668502 | WEITZ & LUXENBERG, PC |
| BRENNAN | TIMOTHY J | NY | 0320152019 | WEITZ & LUXENBERG, PC |
| BRENNAN | WILLIAM | NY | 10501300 | WEITZ & LUXENBERG, PC |
| BRENNAN | WILLIAM J | NY | 12039701 | WEITZ & LUXENBERG, PC |
| BRENNER | RICHARD | NY | 11026702 | WEITZ & LUXENBERG, PC |
| BRENNER | DORIS | NY | 1900242016 | WEITZ & LUXENBERG, PC |
| BRENNER | KARL | NY | 1900242016 | WEITZ & LUXENBERG, PC |
| BRENT | GLADYS | NY | 99106286 | WEITZ & LUXENBERG, PC |
| BRENT | HENRY CHARLES | NY | 99106286 | WEITZ & LUXENBERG, PC |
| BRESLIN | THOMAS J | NY | 10505000 | WEITZ & LUXENBERG, PC |
| BRESSANT | BEVERLY | NY | 10501100 | WEITZ & LUXENBERG, PC |
| BRESSANT | HOWARD SYLVESTER | NY | 10501100 | WEITZ & LUXENBERG, PC |
| BRESSEL | FRANCOISE | NY | 1900462013 | WEITZ & LUXENBERG, PC |
| BRESSEL | HERMAN | NY | 1900462013 | WEITZ & LUXENBERG, PC |
| BRETON | JOHN | NY | 12582900 | WEITZ & LUXENBERG, PC |
| BRETON | JOHN | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRETON | PATRICIA | NY | 12582900 | WEITZ & LUXENBERG, PC |
| BRETON | PATRICIA | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BREW | EUGENE J | NY | 99106238 | WEITZ & LUXENBERG, PC |
| BREWER | CHARLES | NY | 1900042018 | WEITZ & LUXENBERG, PC |
| BREWER | ETHEL A | NY | 1900042018 | WEITZ & LUXENBERG, PC |
| BREWER | EVELYN MAE | NY | CV018292 | WEITZ & LUXENBERG, PC |
| BREWER | FELICIA | NY | 10571402 | WEITZ & LUXENBERG, PC |
| BREWER | FELICIA | NY | 11179502 | WEITZ & LUXENBERG, PC |
| BREWER | FLORENCE | NY | 12583000 | WEITZ & LUXENBERG, PC |
| BREWER | FLORENCE | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BREWER | JOE K | NY | 12583000 | WEITZ & LUXENBERG, PC |
| BREWER | JOE K | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BREWER | JOHN H | NY | 02106580 | WEITZ & LUXENBERG, PC |
| BREWER | JOHN H | NY | 11326202 | WEITZ & LUXENBERG, PC |
| BREWER | LILLIE MAE | NY | 02106580 | WEITZ & LUXENBERG, PC |
| BREWER | LILLIE MAE | NY | 11326202 | WEITZ & LUXENBERG, PC |
| BREWER | LOFRAY | NY | 10571402 | WEITZ & LUXENBERG, PC |
| BREWER | LOFRAY | NY | 11179502 | WEITZ & LUXENBERG, PC |
| BREWER | MARY | NY | 11033600 | WEITZ & LUXENBERG, PC |
| BREWER | NORMAN R | NY | 11033600 | WEITZ & LUXENBERG, PC |
| BREWER | OTTO | NY | 10571402 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BREWER | OTTO | NY | 11179502 | WEITZ & LUXENBERG, PC |
| BREWER JR | OTTO | NY | 10571402 | WEITZ & LUXENBERG, PC |
| BREWER JR | OTTO | NY | 11179502 | WEITZ & LUXENBERG, PC |
| BREY | DAVID | NY | 1900182015 | WEITZ & LUXENBERG, PC |
| BRICE | BERNARD C | NY | 10448602 | WEITZ & LUXENBERG, PC |
| BRICE | CHARLES F | NY | 11124502 | WEITZ & LUXENBERG, PC |
| BRICE | ELIZABETH | NY | 10448602 | WEITZ & LUXENBERG, PC |
| BRICE | JEAN | NY | 11124502 | WEITZ & LUXENBERG, PC |
| BRICHAUX | EMILE F | NY | 10447000 | WEITZ & LUXENBERG, PC |
| BRICHAUX | LOUISA | NY | 10447000 | WEITZ & LUXENBERG, PC |
| BRICK | EDYTHE G | NY | 12788702 | WEITZ & LUXENBERG, PC |
| BRICK | EDYTHE G | NY | 10214903 | WEITZ & LUXENBERG, PC |
| BRIDGER | GERALDINE | NY | 11033500 | WEITZ & LUXENBERG, PC |
| BRIDGER | PAUL E | NY | 11033500 | WEITZ & LUXENBERG, PC |
| BRIDGES | JAMES E | NY | 11017804 | WEITZ & LUXENBERG, PC |
| BRIDGES | OMA RUTH | NY | CV014472 | WEITZ & LUXENBERG, PC |
| BRIDGES | ROSALEE | NY | 11017804 | WEITZ & LUXENBERG, PC |
| BRIGGS | ARLENE | NY | 10448000 | WEITZ & LUXENBERG, PC |
| BRIGGS | CHARLES | NY | 10448000 | WEITZ & LUXENBERG, PC |
| BRIGGS | DELORES | NY | 10716902 | WEITZ & LUXENBERG, PC |
| BRIGGS | EMORY J | NY | 02105713 | WEITZ & LUXENBERG, PC |
| BRIGGS | EMORY J | NY | 11258202 | WEITZ & LUXENBERG, PC |
| BRIGGS | FREDDIE LEE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BRIGGS | TONI M | NY | 02105713 | WEITZ & LUXENBERG, PC |
| BRIGGS | TONI M | NY | 11258202 | WEITZ & LUXENBERG, PC |
| BRIGGS | VENITA E | NY | 12668502 | WEITZ & LUXENBERG, PC |
| BRIGGS | WILLIAM C | NY | 12668502 | WEITZ & LUXENBERG, PC |
| BRIGGS | WILLIAM L | NY | 10716902 | WEITZ & LUXENBERG, PC |
| BRIGHT | DAISY | NY | 10448100 | WEITZ & LUXENBERG, PC |
| BRIGHT | LLOYD B | NY | 10448100 | WEITZ & LUXENBERG, PC |
| BRIGMAN | BETTY | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| BRIGMAN | JIMMY R | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| BRIGUGLIO | AGATHA | NY | 11159403 | WEITZ & LUXENBERG, PC |
| BRIGUGLIO | AGATHA | NY | 11331803 | WEITZ & LUXENBERG, PC |
| BRIGUGLIO | PIETRO | NY | 11331803 | WEITZ & LUXENBERG, PC |
| BRIGUGLIO | PIETRO | NY | 11159403 | WEITZ & LUXENBERG, PC |
| BRIN | MICHAEL F | NY | 02106578 | WEITZ & LUXENBERG, PC |
| BRINER | DONALD LOYD | NY | CV016697 | WEITZ & LUXENBERG, PC |
| BRINER | LINDA SUE | NY | CV016697 | WEITZ & LUXENBERG, PC |
| BRINKMAN | DONALD B | NY | 10448200 | WEITZ & LUXENBERG, PC |
| BRINKMAN | LOUISE | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BRINKMAN | MARLENE M | NY | 10448200 | WEITZ & LUXENBERG, PC |
| BRINKMAN | THOMAS J | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BRINKS | RALPH LAVERNE | NY | 11489403 | WEITZ & LUXENBERG, PC |
| BRINKS | RALPH LAVERNE | NY | I20012976 | WEITZ & LUXENBERG, PC |
| BRINSON | BARBARA TAYLOR | NY | 10587502 | WEITZ & LUXENBERG, PC |
| BRINSON | BARBARA TAYLOR | NY | 11005302 | WEITZ & LUXENBERG, PC |
| BRISCHLER | GEORGE | NY | 1903872017 | WEITZ & LUXENBERG, PC |
| BRISCHLER | GEORGE J | NY | 1903872017 | WEITZ & LUXENBERG, PC |
| BRISKY | DON | NY | 10740102 | WEITZ & LUXENBERG, PC |
| BRISKY | DONNA | NY | 10740102 | WEITZ & LUXENBERG, PC |
| BRITELL | LEE K | NY | 10628799 | WEITZ & LUXENBERG, PC |
| BRITELL | LYNDA | NY | 10628799 | WEITZ & LUXENBERG, PC |
| BRITLAND | BETSY | NY | 1902852012 | WEITZ & LUXENBERG, PC |
| BRITT | CLARE | NY | 12668102 | WEITZ & LUXENBERG, PC |
| BRITT | MAURICE | NY | 12668102 | WEITZ & LUXENBERG, PC |
| BRIVONESE | BARBARA | NY | 11159403 | WEITZ & LUXENBERG, PC |
| BRIVONESE | PETER A | NY | 11159403 | WEITZ & LUXENBERG, PC |
| BRIZIUS | CATHERINE | NY | 1905472012 | WEITZ & LUXENBERG, PC |
| BRIZIUS | GEORGE E | NY | 1905472012 | WEITZ & LUXENBERG, PC |
| BRIZZEE | MICHAEL L | NY | 10448400 | WEITZ & LUXENBERG, PC |
| BROADBENT | ANITA G | NY | 10566504 | WEITZ & LUXENBERG, PC |
| BROADBENT | LANNY R | NY | 10566504 | WEITZ & LUXENBERG, PC |
| BROADHEAD | DONALD L | NY | 11356702 | WEITZ & LUXENBERG, PC |
| BROADHURST | MARGUERITE PALMER | NY | 11593907 | WEITZ & LUXENBERG, PC |
| BROADWELL | BETTY | NY | 11741000 | WEITZ & LUXENBERG, PC |
| BROADWELL | CLAUDE A | NY | 12444102 | WEITZ & LUXENBERG, PC |
| BROADWELL | CLAUDE A | NY | 10319003 | WEITZ & LUXENBERG, PC |
| BROADWELL | HENRY ARTHUR | NY | 11741000 | WEITZ & LUXENBERG, PC |
| BROADWELL | MARY JANE | NY | 12444102 | WEITZ & LUXENBERG, PC |
| BROADWELL | MARY JANE | NY | 10319003 | WEITZ & LUXENBERG, PC |

**Appendix A - 874**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROBISKY | PHYLLIS KATHRYN | NY | CV024032 | WEITZ & LUXENBERG, PC |
| BROCATLO | ANDREW C SR | NY | 10448500 | WEITZ & LUXENBERG, PC |
| BROCCO | COSMO | NY | 12583100 | WEITZ & LUXENBERG, PC |
| BROCCO | COSMO | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROCCO | KATHLEEN | NY | 12583100 | WEITZ & LUXENBERG, PC |
| BROCCO | KATHLEEN | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROCCOLO | JOSEPHINE | NY | 12039701 | WEITZ & LUXENBERG, PC |
| BROCCOLO | JOSEPHINE | NY | 12668702 | WEITZ & LUXENBERG, PC |
| BROCCOLO | JOSEPHINE | NY | 10507302 | WEITZ & LUXENBERG, PC |
| BROCCOLO | WILLIAM | NY | 12668702 | WEITZ & LUXENBERG, PC |
| BROCK | ESSIE | NY | 10446700 | WEITZ & LUXENBERG, PC |
| BROCK | WILLIAM H | NY | 10446700 | WEITZ & LUXENBERG, PC |
| BROCKETT | EVELYN | NY | 10446800 | WEITZ & LUXENBERG, PC |
| BROCKETT | NORMAN THOMAS | NY | 10446800 | WEITZ & LUXENBERG, PC |
| BROCK-GATTI | SUSAN C. | NY | 10357602 | WEITZ & LUXENBERG, PC |
| BROCKWAY | DEBORAH | NY | 12583200 | WEITZ & LUXENBERG, PC |
| BROCKWAY | DEBORAH | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROCKWAY | ROGER | NY | 12583200 | WEITZ & LUXENBERG, PC |
| BROCKWAY | ROGER | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRODERICK | ALBERT | NY | 01111229 | WEITZ & LUXENBERG, PC |
| BRODERICK | DAVID S | NY | 10859799 | WEITZ & LUXENBERG, PC |
| BRODERICK | DAVID S | NY | 10643100 | WEITZ & LUXENBERG, PC |
| BRODEUR | JUDITH | NY | 12583300 | WEITZ & LUXENBERG, PC |
| BRODEUR | JUDITH | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRODEUR | RODGER A | NY | 12583300 | WEITZ & LUXENBERG, PC |
| BRODEUR | RODGER A | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRODKA | BERNICE | NY | 11772998 | WEITZ & LUXENBERG, PC |
| BRODKA | EDWARD J | NY | 11772998 | WEITZ & LUXENBERG, PC |
| BRODNAX | CLIFTON H | NY | CV014466 | WEITZ & LUXENBERG, PC |
| BRODNAX | JO ALLEN | NY | CV014466 | WEITZ & LUXENBERG, PC |
| BROFERMAKER | RONA | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BROFERMAKER | RONA | NY | 12394301 | WEITZ & LUXENBERG, PC |
| BROGAN | LORI | NY | 12039601 | WEITZ & LUXENBERG, PC |
| BROGAN | LORI | NY | 01337302 | WEITZ & LUXENBERG, PC |
| BROGAN | PATRICK P | NY | 12039601 | WEITZ & LUXENBERG, PC |
| BROGAN | PATRICK P | NY | 01337302 | WEITZ & LUXENBERG, PC |
| BROKENBERRY | FASHION B | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BRONDER | DONALD E | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRONDER | FLORENCE | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRONSON | DAVID | NY | 20015815 | WEITZ & LUXENBERG, PC |
| BRONSON | GILBERT L | NY | 10571402 | WEITZ & LUXENBERG, PC |
| BRONSON | GILBERT L | NY | 11179602 | WEITZ & LUXENBERG, PC |
| BRONSON | VIOLA | NY | 10571402 | WEITZ & LUXENBERG, PC |
| BRONSON | WILLIAM E | NY | 10670802 | WEITZ & LUXENBERG, PC |
| BRONTE | JEFFERSON W | NY | 10517402 | WEITZ & LUXENBERG, PC |
| BROOKER | JUDITH | NY | 11167100 | WEITZ & LUXENBERG, PC |
| BROOKINS | JOHN A | NY | 1901792013 | WEITZ & LUXENBERG, PC |
| BROOKINS | SHEREIA | NY | 1901792013 | WEITZ & LUXENBERG, PC |
| BROOKS | ARCHIE | NY | 10446900 | WEITZ & LUXENBERG, PC |
| BROOKS | ARNOLD N | NY | 10740402 | WEITZ & LUXENBERG, PC |
| BROOKS | BENJAMIN | NY | 12583500 | WEITZ & LUXENBERG, PC |
| BROOKS | BENJAMIN | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROOKS | BOBBY JOE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| BROOKS | DALE | NY | 12583600 | WEITZ & LUXENBERG, PC |
| BROOKS | DALE | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROOKS | FLORA | NY | 12583500 | WEITZ & LUXENBERG, PC |
| BROOKS | FLORA | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROOKS | GLENN PAUL | NY | CV016444 | WEITZ & LUXENBERG, PC |
| BROOKS | JACQUIE | NY | CV016444 | WEITZ & LUXENBERG, PC |
| BROOKS | JOANN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BROOKS | JOANNE D | NY | 10740402 | WEITZ & LUXENBERG, PC |
| BROOKS | LEE | NY | 12434701 | WEITZ & LUXENBERG, PC |
| BROOKS | LEE AUGUSTUS | NY | 12433902 | WEITZ & LUXENBERG, PC |
| BROOKS | LORETTA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BROOKS | LORITA D | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BROOKS | LOUIS | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BROOKS | LOUIS | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BROOKS | LOUIS C | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BROOKS | LOUISE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| BROOKS | LUCILLE | NY | 10447000 | WEITZ & LUXENBERG, PC |
| BROOKS | MARIE A | NY | 10700002 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROOKS | MARY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| BROOKS | PHYLLIS | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| BROOKS | RAYMOND E | NY | 10658102 | WEITZ & LUXENBERG, PC |
| BROOKS | RAYMOND W | NY | 10722102 | WEITZ & LUXENBERG, PC |
| BROOKS | RICHARD J | NY | 10700002 | WEITZ & LUXENBERG, PC |
| BROOKS | ROBERTA | KATY | 12583600 | WEITZ & LUXENBERG, PC |
| BROOKS | ROBERTA | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROOKS | ROCHARD E | NY | 12434701 | WEITZ & LUXENBERG, PC |
| BROOKS | THOMAS M | NY | 10447000 | WEITZ & LUXENBERG, PC |
| BROOKS | WESTLEY FRANKLIN | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| BROOMES | SAMUEL | NY | 01111229 | WEITZ & LUXENBERG, PC |
| BROOMFIELD | LOUIS | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BROOMFIELD | MARY JO | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BROPHY | JEROME | NY | 20014016 | WEITZ & LUXENBERG, PC |
| BROPHY | MARY | NY | 20014016 | WEITZ & LUXENBERG, PC |
| BROPHY | MICHAEL E | NY | 1903472016 | WEITZ & LUXENBERG, PC |
| BROSNAN | DOLORES | NY | 10696305 | WEITZ & LUXENBERG, PC |
| BROSNAN | JAMES P | NY | 10696305 | WEITZ & LUXENBERG, PC |
| BROSNAN | JOHN | NY | 01111228 | WEITZ & LUXENBERG, PC |
| BROTHERS | BONNIE L | NY | 10645702 | WEITZ & LUXENBERG, PC |
| BROTHERS | DONALD F | NY | 02106692 | WEITZ & LUXENBERG, PC |
| BROTHERS | DWAYNE A | NY | 10645702 | WEITZ & LUXENBERG, PC |
| BROTHERS | J D | NY | CV016795 | WEITZ & LUXENBERG, PC |
| BROTHERS | JEAN M | NY | 02106692 | WEITZ & LUXENBERG, PC |
| BROTHERS | ROY E | NY | 10740502 | WEITZ & LUXENBERG, PC |
| BROTHERS | WILLIAM C | NY | 10710002 | WEITZ & LUXENBERG, PC |
| BROTHERS | WILLIAM C | NY | 12686002 | WEITZ & LUXENBERG, PC |
| BROUGHTON | JAMES A | NY | 12101200 | WEITZ & LUXENBERG, PC |
| BROUGHTON | JIMMY LOUIS | NY | 05CIV3821 | WEITZ & LUXENBERG, PC |
| BROUGHTON | JOAN | NY | 12101200 | WEITZ & LUXENBERG, PC |
| BROUGHTON | VERLENE | NY | 05CIV3821 | WEITZ & LUXENBERG, PC |
| BROUGHTON | WILLIAM | NY | 10447200 | WEITZ & LUXENBERG, PC |
| BROWDER | CAROLYN EMMA | PA | 140802360 | WEITZ & LUXENBERG, PC |
| BROWDER | LEOLA | NY | 10447300 | WEITZ & LUXENBERG, PC |
| BROWDER | RUBEN | NY | 10447300 | WEITZ & LUXENBERG, PC |
| BROWN | ADALINE | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BROWN | ALFRED | NY | 01CIV7364 | WEITZ & LUXENBERG, PC |
| BROWN | ALFRED W | NY | 99106288 | WEITZ & LUXENBERG, PC |
| BROWN | ALICE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| BROWN | ALMA S | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BROWN | AMANDA | NY | 10670402 | WEITZ & LUXENBERG, PC |
| BROWN | AMANDA | NY | 11032502 | WEITZ & LUXENBERG, PC |
| BROWN | ANNA | NY | CV010710 | WEITZ & LUXENBERG, PC |
| BROWN | ANNE E | NY | 10447700 | WEITZ & LUXENBERG, PC |
| BROWN | APRIL | NY | 10877103 | WEITZ & LUXENBERG, PC |
| BROWN | ARLENE | NY | 19001212 | WEITZ & LUXENBERG, PC |
| BROWN | ARMOND A | NY | 11143904 | WEITZ & LUXENBERG, PC |
| BROWN | ARSIE RUTH | NY | 99106290 | WEITZ & LUXENBERG, PC |
| BROWN | AURA | NY | 99120322 | WEITZ & LUXENBERG, PC |
| BROWN | BARBARA | NY | 99106288 | WEITZ & LUXENBERG, PC |
| BROWN | BARBARA | NY | 10447500 | WEITZ & LUXENBERG, PC |
| BROWN | BARBARA F | NY | 12058303 | WEITZ & LUXENBERG, PC |
| BROWN | BARRY | NY | 19001212 | WEITZ & LUXENBERG, PC |
| BROWN | BERNADINE | NY | 10670402 | WEITZ & LUXENBERG, PC |
| BROWN | BERNICE | NY | 11773098 | WEITZ & LUXENBERG, PC |
| BROWN | BERTHA L | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BROWN | BETTY | NY | 02106707 | WEITZ & LUXENBERG, PC |
| BROWN | BETTY J | NY | 11570002 | WEITZ & LUXENBERG, PC |
| BROWN | BILLY T | NY | CV017338 | WEITZ & LUXENBERG, PC |
| BROWN | BLANCA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| BROWN | BLANCA | NY | 11924801 | WEITZ & LUXENBERG, PC |
| BROWN | BONNIE LEE | NY | CV022967 | WEITZ & LUXENBERG, PC |
| BROWN | BRENDA M | NY | CV017338 | WEITZ & LUXENBERG, PC |
| BROWN | CARROLL S | PA | 130801976 | WEITZ & LUXENBERG, PC |
| BROWN | CHARLES A | NY | 10716802 | WEITZ & LUXENBERG, PC |
| BROWN | CHARLES ALBERT | NY | 10447700 | WEITZ & LUXENBERG, PC |
| BROWN | CHARLES E | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BROWN | CLARA MAE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BROWN | COLLINS | NY | 10447800 | WEITZ & LUXENBERG, PC |
| BROWN | CURLEY | NY | 11492899 | WEITZ & LUXENBERG, PC |
| BROWN | DANIEL L | NY | 10877103 | WEITZ & LUXENBERG, PC |

**Appendix A - 875**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | DAVID W | NY | 02106709 | WEITZ & LUXENBERG, PC |
| BROWN | DIANA | NY | 1901952017 | WEITZ & LUXENBERG, PC |
| BROWN | DOLORES | NY | 12583900 | WEITZ & LUXENBERG, PC |
| BROWN | DOLORES | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROWN | DONALD A | NY | 12058303 | WEITZ & LUXENBERG, PC |
| BROWN | DONALD H | NY | 10670402 | WEITZ & LUXENBERG, PC |
| BROWN | DONALD L | NY | 98117702 | WEITZ & LUXENBERG, PC |
| BROWN | DUANA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| BROWN | EDDIE | NY | 10434700 | WEITZ & LUXENBERG, PC |
| BROWN | EDISON | NY | 10587602 | WEITZ & LUXENBERG, PC |
| BROWN | EDWARD | NY | 1901032016 | WEITZ & LUXENBERG, PC |
| BROWN | ELIZABETH | NY | 10740502 | WEITZ & LUXENBERG, PC |
| BROWN | ELIZABETH E | PA | 190202118 | WEITZ & LUXENBERG, PC |
| BROWN | ELMER W | NY | 11099902 | WEITZ & LUXENBERG, PC |
| BROWN | ELNORA F | NY | 99106289 | WEITZ & LUXENBERG, PC |
| BROWN | ELOISE | NY | 10716802 | WEITZ & LUXENBERG, PC |
| BROWN | ENID | NY | 11356702 | WEITZ & LUXENBERG, PC |
| BROWN | EPTON | NY | 12583700 | WEITZ & LUXENBERG, PC |
| BROWN | EPTON | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROWN | ERIKA | NY | 19006012 | WEITZ & LUXENBERG, PC |
| BROWN | ERNEST J | NY | 12583800 | WEITZ & LUXENBERG, PC |
| BROWN | ERNEST J | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROWN | ESTELLA J | NY | 01CIV3905 | WEITZ & LUXENBERG, PC |
| BROWN | ETHEL M | NY | 10435200 | WEITZ & LUXENBERG, PC |
| BROWN | EUGENE F | NY | 10870801 | WEITZ & LUXENBERG, PC |
| BROWN | FRANCES E | NY | 11772198 | WEITZ & LUXENBERG, PC |
| BROWN | FRANCINE | NY | 1901032016 | WEITZ & LUXENBERG, PC |
| BROWN | FRANK C | NY | 10434900 | WEITZ & LUXENBERG, PC |
| BROWN | FREDERICK G | NY | 1901952017 | WEITZ & LUXENBERG, PC |
| BROWN | FREDERICK JAMES | NY | 99120322 | WEITZ & LUXENBERG, PC |
| BROWN | GENEVA | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BROWN | GEORGE R | NY | 10435000 | WEITZ & LUXENBERG, PC |
| BROWN | GLADYS | NY | 10606699 | WEITZ & LUXENBERG, PC |
| BROWN | GLORIA JEAN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BROWN | GLORIA SALIM | NY | 10722002 | WEITZ & LUXENBERG, PC |
| BROWN | GLORIA SALIM | NY | 11342602 | WEITZ & LUXENBERG, PC |
| BROWN | GORDON A | NY | 99106289 | WEITZ & LUXENBERG, PC |
| BROWN | HAROLD | NY | 12583900 | WEITZ & LUXENBERG, PC |
| BROWN | HAROLD | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROWN | HAROLD C | NY | 11356702 | WEITZ & LUXENBERG, PC |
| BROWN | HARVEY P | NY | CV010710 | WEITZ & LUXENBERG, PC |
| BROWN | HERMAN | NY | 10485703 | WEITZ & LUXENBERG, PC |
| BROWN | HESTER | NY | 10716802 | WEITZ & LUXENBERG, PC |
| BROWN | HOWARD P | NY | 02106707 | WEITZ & LUXENBERG, PC |
| BROWN | HOWARD P | NY | 11570002 | WEITZ & LUXENBERG, PC |
| BROWN | JAMES | NY | 99106290 | WEITZ & LUXENBERG, PC |
| BROWN | JAMES E | NY | 12039201 | WEITZ & LUXENBERG, PC |
| BROWN | JAMES EDWARD | NY | 01CIV4686 | WEITZ & LUXENBERG, PC |
| BROWN | JAMES P | NY | 10670802 | WEITZ & LUXENBERG, PC |
| BROWN | JAMES R | NY | 11033300 | WEITZ & LUXENBERG, PC |
| BROWN | JOHN D | PA | 190202118 | WEITZ & LUXENBERG, PC |
| BROWN | JOHN D | NY | 12038801 | WEITZ & LUXENBERG, PC |
| BROWN | JOHN NATHAN | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| BROWN | JOHNNY | NY | 02107007 | WEITZ & LUXENBERG, PC |
| BROWN | JOHNNY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BROWN | JOSEPHINE | PA | 130801976 | WEITZ & LUXENBERG, PC |
| BROWN | KATHLEEN | NY | 11777498 | WEITZ & LUXENBERG, PC |
| BROWN | KATHLEEN | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BROWN | KATHLEEN | NY | 10870801 | WEITZ & LUXENBERG, PC |
| BROWN | KENNETH | NY | 12788802 | WEITZ & LUXENBERG, PC |
| BROWN | KEVIN A | NY | 11741100 | WEITZ & LUXENBERG, PC |
| BROWN | LARRY | NY | 19001212 | WEITZ & LUXENBERG, PC |
| BROWN | LILLIE | NY | 10754601 | WEITZ & LUXENBERG, PC |
| BROWN | LOIS | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BROWN | LONNIE E | NY | CV012137 | WEITZ & LUXENBERG, PC |
| BROWN | LORETTA | NY | 10549400 | WEITZ & LUXENBERG, PC |
| BROWN | LORRAINE | NY | 12039201 | WEITZ & LUXENBERG, PC |
| BROWN | MAGGIE H | NY | 10434700 | WEITZ & LUXENBERG, PC |
| BROWN | MARCIA | NY | 19011209 | WEITZ & LUXENBERG, PC |
| BROWN | MARGARET | NY | 12038801 | WEITZ & LUXENBERG, PC |
| BROWN | MARGARET | NY | 10435000 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | MARGUERITE M | NY | 11033300 | WEITZ & LUXENBERG, PC |
| BROWN | MARILYNN | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| BROWN | MARION | NY | 11099902 | WEITZ & LUXENBERG, PC |
| BROWN | MARSHA | NY | 12583800 | WEITZ & LUXENBERG, PC |
| BROWN | MARSHA | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROWN | MARY C | NY | 12448902 | WEITZ & LUXENBERG, PC |
| BROWN | MAVIS | NY | 12583700 | WEITZ & LUXENBERG, PC |
| BROWN | MAVIS | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROWN | MAX L | NY | 11026802 | WEITZ & LUXENBERG, PC |
| BROWN | MAX L | NY | 12556002 | WEITZ & LUXENBERG, PC |
| BROWN | MILDRED | NY | 01CIV3907 | WEITZ & LUXENBERG, PC |
| BROWN | PATRICIA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| BROWN | PATRICIA A | NY | I200110279 | WEITZ & LUXENBERG, PC |
| BROWN | RAYMOND M | NY | 12038901 | WEITZ & LUXENBERG, PC |
| BROWN | RICHARD L | NY | 01111234 | WEITZ & LUXENBERG, PC |
| BROWN | RICHARD L | NY | 11924801 | WEITZ & LUXENBERG, PC |
| BROWN | ROBERT E | NY | 11772198 | WEITZ & LUXENBERG, PC |
| BROWN | ROBERT F | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| BROWN | ROBERT J | NY | 01CIV7364 | WEITZ & LUXENBERG, PC |
| BROWN | ROBERT L | NY | 12448902 | WEITZ & LUXENBERG, PC |
| BROWN | ROBERT M | NY | 10716802 | WEITZ & LUXENBERG, PC |
| BROWN | ROBERT T | NY | 10435200 | WEITZ & LUXENBERG, PC |
| BROWN | ROBERT W | NY | I200110279 | WEITZ & LUXENBERG, PC |
| BROWN | RONALD | NY | 12584000 | WEITZ & LUXENBERG, PC |
| BROWN | RONALD | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROWN | ROSANNA | NY | 11979901 | WEITZ & LUXENBERG, PC |
| BROWN | ROSANNA | NY | 11123201 | WEITZ & LUXENBERG, PC |
| BROWN | ROSCOE L | NY | 10740502 | WEITZ & LUXENBERG, PC |
| BROWN | SHARON | NY | 19011209 | WEITZ & LUXENBERG, PC |
| BROWN | SHEILA MAE | NY | 11026802 | WEITZ & LUXENBERG, PC |
| BROWN | SHEILA MAE | NY | 12556002 | WEITZ & LUXENBERG, PC |
| BROWN | STANLEY ELROY | NY | 10587102 | WEITZ & LUXENBERG, PC |
| BROWN | SUZANNE | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| BROWN | TERRI | NY | 1902322013 | WEITZ & LUXENBERG, PC |
| BROWN | TOMMY GENE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BROWN | VANESSA | NY | 11788500 | WEITZ & LUXENBERG, PC |
| BROWN | VICTORIA | NY | 12584000 | WEITZ & LUXENBERG, PC |
| BROWN | VICTORIA | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BROWN | WILLIAM | NY | 10435300 | WEITZ & LUXENBERG, PC |
| BROWN | WILLIAM | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BROWN | WILLIAM A | NY | 19011209 | WEITZ & LUXENBERG, PC |
| BROWN | WILLIAM E | NY | 10447500 | WEITZ & LUXENBERG, PC |
| BROWN | WILLIE L | NY | 11773098 | WEITZ & LUXENBERG, PC |
| BROWN | WILLIE MARIE | NY | 01CIV7364 | WEITZ & LUXENBERG, PC |
| BROWN | WILLIE TRAVIS | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| BROWN | WILMON | NY | 10606699 | WEITZ & LUXENBERG, PC |
| BROWNE | DEBORAH | NY | 10435400 | WEITZ & LUXENBERG, PC |
| BROWNE | MARION | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BROWNE | MARTIN E | NY | 11979901 | WEITZ & LUXENBERG, PC |
| BROWNE | MARTIN E | NY | 11123201 | WEITZ & LUXENBERG, PC |
| BROWNE | RONALD F | NY | 10435400 | WEITZ & LUXENBERG, PC |
| BROWNE | THOMAS J | NY | 11026902 | WEITZ & LUXENBERG, PC |
| BROWNELL | DENNIS MICHAEL | NY | 02106693 | WEITZ & LUXENBERG, PC |
| BROWNELL | DENNIS MICHAEL | NY | 11498602 | WEITZ & LUXENBERG, PC |
| BROWNELL | JACQUELYN | NY | 02106693 | WEITZ & LUXENBERG, PC |
| BROWNELL | JACQUELYN | NY | 11498602 | WEITZ & LUXENBERG, PC |
| BROWNELL | JACQUELYN I | NY | 02106693 | WEITZ & LUXENBERG, PC |
| BROWNELL | JACQUELYN I | NY | 11498602 | WEITZ & LUXENBERG, PC |
| BROWNLEE | JOSEPH | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| BROWNLEE-LONG | BELLE | NY | 0037422017 | WEITZ & LUXENBERG, PC |
| BRUCE | ANN | NY | 10075604 | WEITZ & LUXENBERG, PC |
| BRUCE | ARCHIE M | NY | 10435500 | WEITZ & LUXENBERG, PC |
| BRUCE | ELIZABETH | NY | 11773198 | WEITZ & LUXENBERG, PC |
| BRUCE | GEORGE A | NY | 10435500 | WEITZ & LUXENBERG, PC |
| BRUCE | HOWARD H | NY | 11773198 | WEITZ & LUXENBERG, PC |
| BRUCE | JOYCE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BRUCE | LOREN | NY | 1901292017 | WEITZ & LUXENBERG, PC |
| BRUCE | MALCOLM P | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BRUCE | WILLARD A | NY | 02113280 | WEITZ & LUXENBERG, PC |
| BRUCKMAN | HENRY G | NY | 10722102 | WEITZ & LUXENBERG, PC |
| BRUCKMAN | ROSE MARIE | NY | 10722102 | WEITZ & LUXENBERG, PC |

**Appendix A - 876**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRUECKL | JOYCE H M | NY | 10722102 | WEITZ & LUXENBERG, PC |
| BRUECKL | JOYCE H M | NY | 11314502 | WEITZ & LUXENBERG, PC |
| BRUECKL | NORMAN J | NY | 10722102 | WEITZ & LUXENBERG, PC |
| BRUECKL | NORMAN J | NY | 11314502 | WEITZ & LUXENBERG, PC |
| BRUEN | JEAN | NY | 11771098 | WEITZ & LUXENBERG, PC |
| BRUEN | MATTHEW | NY | 11771098 | WEITZ & LUXENBERG, PC |
| BRUGNOLI | DEANNA | NY | 02107006 | WEITZ & LUXENBERG, PC |
| BRUGNOLI | GIULIANO | NY | 02107006 | WEITZ & LUXENBERG, PC |
| BRUMBELOW | HELEN | NY | CV021247 | WEITZ & LUXENBERG, PC |
| BRUMBELOW | JAMES H | NY | CV021247 | WEITZ & LUXENBERG, PC |
| BRUNDA | FRANCIS | NY | 10089807 | WEITZ & LUXENBERG, PC |
| BRUNDA | JEANETTE C | NY | 10089807 | WEITZ & LUXENBERG, PC |
| BRUNDAGE | DOLORES M | NY | 10433100 | WEITZ & LUXENBERG, PC |
| BRUNDAGE | VERNON L | NY | 10433100 | WEITZ & LUXENBERG, PC |
| BRUNDIGE | FRED E | NY | 12039401 | WEITZ & LUXENBERG, PC |
| BRUNDU | PETER | NY | 02105716 | WEITZ & LUXENBERG, PC |
| BRUNDU | SANDRA | NY | 02105716 | WEITZ & LUXENBERG, PC |
| BRUNELLE | JOHN J | NY | 02106694 | WEITZ & LUXENBERG, PC |
| BRUNELLE | KATHRYN S | NY | 02105718 | WEITZ & LUXENBERG, PC |
| BRUNELLE | ROBERT PETER | NY | 02105718 | WEITZ & LUXENBERG, PC |
| BRUNES | PHILLIP H | NY | 11522703 | WEITZ & LUXENBERG, PC |
| BRUNNER | FRANCIS J | NY | 10433200 | WEITZ & LUXENBERG, PC |
| BRUNNER | SHIRLEY | NY | 10433200 | WEITZ & LUXENBERG, PC |
| BRUNO | ALMARIA | NY | 10433300 | WEITZ & LUXENBERG, PC |
| BRUNO | ANTHONY A | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BRUNO | ANTHONY J | NY | 10559405 | WEITZ & LUXENBERG, PC |
| BRUNO | ERNEST P | NY | 98117711 | WEITZ & LUXENBERG, PC |
| BRUNO | JOAN | NY | 10559405 | WEITZ & LUXENBERG, PC |
| BRUNO | JOHN R | NY | 10433300 | WEITZ & LUXENBERG, PC |
| BRUNO | JOSEPHINE | NY | 98117711 | WEITZ & LUXENBERG, PC |
| BRUNO | NOCERA | NY | 12039901 | WEITZ & LUXENBERG, PC |
| BRUNO | RICHARD C | NY | 98117733 | WEITZ & LUXENBERG, PC |
| BRUNQUELL | GEORGE | NY | 01111229 | WEITZ & LUXENBERG, PC |
| BRUNSON | JAMES T | NY | 11741200 | WEITZ & LUXENBERG, PC |
| BRUNSON | MARY LOU | NY | 11741200 | WEITZ & LUXENBERG, PC |
| BRUSCA | ANTONIO | NY | 12584100 | WEITZ & LUXENBERG, PC |
| BRUSCA | ANTONIO | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRUSCA | JENNIE | NY | 12584100 | WEITZ & LUXENBERG, PC |
| BRUSCA | JENNIE | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRUSCA | RAMPUDA | NY | 12584100 | WEITZ & LUXENBERG, PC |
| BRUSCA | RAMPUDA | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRYAN | COLIN | NY | 11771298 | WEITZ & LUXENBERG, PC |
| BRYAN | DINAH | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| BRYAN | ELKE | NY | 11771298 | WEITZ & LUXENBERG, PC |
| BRYAN | EMMIT LEE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BRYAN | JOANN | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BRYAN | LOUIS WAYNE | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| BRYAN | RICHARD G | NY | 10740102 | WEITZ & LUXENBERG, PC |
| BRYANT | BEVERLY | NY | 10433400 | WEITZ & LUXENBERG, PC |
| BRYANT | CARRIE | NY | 11773498 | WEITZ & LUXENBERG, PC |
| BRYANT | CLARENCE | NY | 11773498 | WEITZ & LUXENBERG, PC |
| BRYANT | DOROTHY ANN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BRYANT | DUDLEY | NY | CV023431 | WEITZ & LUXENBERG, PC |
| BRYANT | ETHEL M | NY | 11773498 | WEITZ & LUXENBERG, PC |
| BRYANT | FREDDIE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BRYANT | FREELON | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BRYANT | GEORGE | NY | 12584200 | WEITZ & LUXENBERG, PC |
| BRYANT | GEORGE | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRYANT | HERMAN | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BRYANT | JEANETTE | NY | 12584200 | WEITZ & LUXENBERG, PC |
| BRYANT | JEANETTE | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRYANT | JEWEL | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BRYANT | MARGARET | NY | CV023431 | WEITZ & LUXENBERG, PC |
| BRYANT | RICHARD | PA | 131203117 | WEITZ & LUXENBERG, PC |
| BRYANT | RICHARD THEODORE | NY | 10433400 | WEITZ & LUXENBERG, PC |
| BRYANT | ROBERT | NY | 11074206 | WEITZ & LUXENBERG, PC |
| BRYANT | ROBERT A | NY | 11074206 | WEITZ & LUXENBERG, PC |
| BRYANT | VIOLA | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BRYANT | VIRGINIA | NY | 11074206 | WEITZ & LUXENBERG, PC |
| BRYDE | JUDITH | NY | 10433500 | WEITZ & LUXENBERG, PC |
| BRYDE | JUDITH | NY | 10433600 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRYDE | WILLIAM | NY | 10433600 | WEITZ & LUXENBERG, PC |
| BRYDE | WILLIAM | NY | 10433500 | WEITZ & LUXENBERG, PC |
| BRYDEN | VALERIE | NY | 10514803 | WEITZ & LUXENBERG, PC |
| BRYELS | CLARENCE E | NY | CV017501 | WEITZ & LUXENBERG, PC |
| BRYNIARSKI | JOANNE | NY | 12526100 | WEITZ & LUXENBERG, PC |
| BRYNIARSKI | STANLEY D | NY | 12584300 | WEITZ & LUXENBERG, PC |
| BRYNIARSKI | STANLEY D | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRYNIARSKI | STEPHANIE | NY | 12584300 | WEITZ & LUXENBERG, PC |
| BRYNIARSKI | STEPHANIE | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BRYSON | BONNIE | NY | 1902252014 | WEITZ & LUXENBERG, PC |
| BRYSON | DEAN L | NY | 1902252014 | WEITZ & LUXENBERG, PC |
| BRZEZNIAK | JOANN | NY | 10433700 | WEITZ & LUXENBERG, PC |
| BRZEZNIAK | THOMAS J | NY | 10433700 | WEITZ & LUXENBERG, PC |
| BRZOZA | CAROL | NY | 10780403 | WEITZ & LUXENBERG, PC |
| BRZOZA | JOHN | NY | 10780403 | WEITZ & LUXENBERG, PC |
| BRZOZOWSKI | ALICE P | NY | I20016816 | WEITZ & LUXENBERG, PC |
| BRZOZOWSKI | JERRY | NY | 10964702 | WEITZ & LUXENBERG, PC |
| BRZOZOWSKI | VALENTINE S | NY | I20016816 | WEITZ & LUXENBERG, PC |
| BUARDO | DEBORAH | NY | 12584400 | WEITZ & LUXENBERG, PC |
| BUARDO | DEBORAH | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BUARDO | JOSEPH | NY | 12584400 | WEITZ & LUXENBERG, PC |
| BUARDO | JOSEPH | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BUBNOWICZ | LILLIAN | NY | CV022036 | WEITZ & LUXENBERG, PC |
| BUBNOWICZ | WALTER | NY | CV022036 | WEITZ & LUXENBERG, PC |
| BUCALO | FRANK | NY | 12584500 | WEITZ & LUXENBERG, PC |
| BUCALO | FRANK | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BUCALO | FRANK J | NY | 12584500 | WEITZ & LUXENBERG, PC |
| BUCALO | FRANK J | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BUCCI | ARTURO | NY | 12668602 | WEITZ & LUXENBERG, PC |
| BUCCI | BARBARA A | NY | 10670602 | WEITZ & LUXENBERG, PC |
| BUCCI | GIOVINA | NY | 11032900 | WEITZ & LUXENBERG, PC |
| BUCCI | ROBERT | NY | 10670602 | WEITZ & LUXENBERG, PC |
| BUCCI | TOMMASO | NY | 11032900 | WEITZ & LUXENBERG, PC |
| BUCCIERO | ANTHONY | NY | 10023403 | WEITZ & LUXENBERG, PC |
| BUCCIERO | JANE | NY | 10023403 | WEITZ & LUXENBERG, PC |
| BUCCOLA | ALFRED A | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BUCCOLA | EILEEN | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BUCELATO | PAUL A | NY | 98117713 | WEITZ & LUXENBERG, PC |
| BUCELATO | SARAH | NY | 98117713 | WEITZ & LUXENBERG, PC |
| BUCHANAN | CHARLES | NY | 19018309 | WEITZ & LUXENBERG, PC |
| BUCHANAN | CHARLOTTE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| BUCHANAN | JACQUELINE L | NY | 11295004 | WEITZ & LUXENBERG, PC |
| BUCHANAN | JEAN | NY | 19018309 | WEITZ & LUXENBERG, PC |
| BUCHANAN | JOHN PAUL | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| BUCHANAN | LUCIAN | NY | 11327802 | WEITZ & LUXENBERG, PC |
| BUCHANAN | ROBERT L | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| BUCHANAN | SAMUEL J | NY | 10433900 | WEITZ & LUXENBERG, PC |
| BUCHANAN | WALTER N | NY | 11295004 | WEITZ & LUXENBERG, PC |
| BUCHANAN | WILLIAM P | NY | I20019667 | WEITZ & LUXENBERG, PC |
| BUCHHOLZ | CAROL ANN | NY | 11034900 | WEITZ & LUXENBERG, PC |
| BUCHHOLZ | DAVID JOSEPH | NY | 11034900 | WEITZ & LUXENBERG, PC |
| BUCHHOLZ | DAVID L | NY | 12584600 | WEITZ & LUXENBERG, PC |
| BUCHHOLZ | DAVID L | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BUCHHOLZ | EARL V | NY | 12584600 | WEITZ & LUXENBERG, PC |
| BUCHHOLZ | EARL V | NY | 11938800 | WEITZ & LUXENBERG, PC |
| BUCHINGER | BRENDA | NY | 98117735 | WEITZ & LUXENBERG, PC |
| BUCHINGER | WILLIAM | NY | 98117735 | WEITZ & LUXENBERG, PC |
| BUCK | BERNARD B | NY | 10434000 | WEITZ & LUXENBERG, PC |
| BUCK | CHARLENE | NY | 10434200 | WEITZ & LUXENBERG, PC |
| BUCK | FLORA | NY | 10434100 | WEITZ & LUXENBERG, PC |
| BUCK | MARY C | NY | 10434000 | WEITZ & LUXENBERG, PC |
| BUCK | RAY | NY | 10434100 | WEITZ & LUXENBERG, PC |
| BUCK | WILLIAM | NY | 10434200 | WEITZ & LUXENBERG, PC |
| BUCKI | HENRY J | NY | 10434300 | WEITZ & LUXENBERG, PC |
| BUCKI | NATALIE H | NY | 10434300 | WEITZ & LUXENBERG, PC |
| BUCKLEY | CAROL W | NY | 99106064 | WEITZ & LUXENBERG, PC |
| BUCKLEY | CATHERINE | NY | 99106065 | WEITZ & LUXENBERG, PC |
| BUCKLEY | CLIFFORD | NY | 1900822013 | WEITZ & LUXENBERG, PC |
| BUCKLEY | DOUGLAS C | NY | 10434400 | WEITZ & LUXENBERG, PC |
| BUCKLEY | ELEANOR | NY | 10434400 | WEITZ & LUXENBERG, PC |
| BUCKLEY | HENRY | NY | 99106065 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUCKLEY | HENRY C | NY | 12129297 | WEITZ & LUXENBERG, PC |
| BUCKLEY | JOSEPH | NY | 1901752017 | WEITZ & LUXENBERG, PC |
| BUCKLEY | KATHLEEN | NY | 12887302 | WEITZ & LUXENBERG, PC |
| BUCKLEY | LELAND G | NY | 99106064 | WEITZ & LUXENBERG, PC |
| BUCKLEY | MARY | NY | 99111888 | WEITZ & LUXENBERG, PC |
| BUCKLEY | MICHAEL | NY | 10696302 | WEITZ & LUXENBERG, PC |
| BUCKLEY | RAYMOND WILLIAM | NY | 99111888 | WEITZ & LUXENBERG, PC |
| BUCKLEY | VALERIE J | NY | 12129297 | WEITZ & LUXENBERG, PC |
| BUCKLEY | WILLIAM H | NY | 10722002 | WEITZ & LUXENBERG, PC |
| BUCZAK | LINDA MAE | NY | 02120709 | WEITZ & LUXENBERG, PC |
| BUCZAK | RONALD S | NY | 02120709 | WEITZ & LUXENBERG, PC |
| BUDAL | ANDREW | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| BUDANO | ANNA M | NY | 01122139 | WEITZ & LUXENBERG, PC |
| BUDANO | EDWARD | NY | 01122139 | WEITZ & LUXENBERG, PC |
| BUDD | DIANE C | NY | 12204002 | WEITZ & LUXENBERG, PC |
| BUDD | MICHAEL E | NY | 12204002 | WEITZ & LUXENBERG, PC |
| BUDD | ROBERT H | NY | 12204002 | WEITZ & LUXENBERG, PC |
| BUDENKO | KATHY | NY | 1904912012 | WEITZ & LUXENBERG, PC |
| BUDENKO | VICTOR | NY | 1904912012 | WEITZ & LUXENBERG, PC |
| BUDINICH | JOHN | NY | 11976201 | WEITZ & LUXENBERG, PC |
| BUDINICH | JOHN | NY | 11123201 | WEITZ & LUXENBERG, PC |
| BUDINICH | MARTIN | NY | 12038901 | WEITZ & LUXENBERG, PC |
| BUDINICH | PIERINA | NY | 11976201 | WEITZ & LUXENBERG, PC |
| BUDINISCH | PIERINA | NY | 11123201 | WEITZ & LUXENBERG, PC |
| BUDNEY | JAMES | NY | 11159403 | WEITZ & LUXENBERG, PC |
| BUDNEY | MARGARET | NY | 11159403 | WEITZ & LUXENBERG, PC |
| BUDNICK | THERESA | NY | 1900162014 | WEITZ & LUXENBERG, PC |
| BUDNIEWSKI | ISABELL | NY | 11350399 | WEITZ & LUXENBERG, PC |
| BUDNIEWSKI | RAY | NY | 11350399 | WEITZ & LUXENBERG, PC |
| BUDNIEWSKI | RONALD R | NY | 11350399 | WEITZ & LUXENBERG, PC |
| BUDZINSKI | EDWARD M | NY | 10710002 | WEITZ & LUXENBERG, PC |
| BUEHMANN | FRED H | NY | 99120260 | WEITZ & LUXENBERG, PC |
| BUEHMANN | URSULA | NY | 99120260 | WEITZ & LUXENBERG, PC |
| BUEL | DALE A | NY | 02106690 | WEITZ & LUXENBERG, PC |
| BUELL | HENRY M | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BUELOW | JANET | NY | 02106690 | WEITZ & LUXENBERG, PC |
| BUELOW | JANET | NY | 11381102 | WEITZ & LUXENBERG, PC |
| BUELOW | ROBERT JAMES | NY | 02106690 | WEITZ & LUXENBERG, PC |
| BUELOW | ROBERT JAMES | NY | 11381102 | WEITZ & LUXENBERG, PC |
| BUFFA | ELONORA | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BUFFA | JOSEPH | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BUFFA | LINDA | NY | 01111222 | WEITZ & LUXENBERG, PC |
| BUFFA | PAUL L | NY | 01111222 | WEITZ & LUXENBERG, PC |
| BUFFALOE | DELORES | NY | 10852106 | WEITZ & LUXENBERG, PC |
| BUFFALOE | WILLIAM E | NY | 10852106 | WEITZ & LUXENBERG, PC |
| BUFFHAM | DAWN M | NY | 10645702 | WEITZ & LUXENBERG, PC |
| BUFFORD | JEAN | NY | 1902412012 | WEITZ & LUXENBERG, PC |
| BUGAY | JOHN | NY | 9811736 | WEITZ & LUXENBERG, PC |
| BUGGENHAGEN | COLIN | NY | 02106693 | WEITZ & LUXENBERG, PC |
| BUGGENHAGEN | DEBORAH | NY | 02106693 | WEITZ & LUXENBERG, PC |
| BUGLIONE | MADELINE E | NY | 11328102 | WEITZ & LUXENBERG, PC |
| BUGMAN | JOSEPH | NY | 10716902 | WEITZ & LUXENBERG, PC |
| BUGNIAZET | JAMES G | NY | 12693502 | WEITZ & LUXENBERG, PC |
| BUGNIAZET | SUSAN | NY | 12693502 | WEITZ & LUXENBERG, PC |
| BUHER | DENISE D | NY | 02107005 | WEITZ & LUXENBERG, PC |
| BUHER | DENISE D | NY | 11623502 | WEITZ & LUXENBERG, PC |
| BUHLER | JOSEPH A | NY | 10023403 | WEITZ & LUXENBERG, PC |
| BUKH | ARKADY | NY | 12061797 | WEITZ & LUXENBERG, PC |
| BUKOSY | MARGARET | NY | 99113504 | WEITZ & LUXENBERG, PC |
| BUKKOSY | STEVE | NY | 99113504 | WEITZ & LUXENBERG, PC |
| BUKOWSKI | ARLENE | NY | 10001501 | WEITZ & LUXENBERG, PC |
| BUKOWSKI | DAVID F | NY | 10001501 | WEITZ & LUXENBERG, PC |
| BUKOWSKI | JACK J | NY | 01111219 | WEITZ & LUXENBERG, PC |
| BULERA | SOPHIE | NY | 12377802 | WEITZ & LUXENBERG, PC |
| BULGER | BARBARA | NY | 10877203 | WEITZ & LUXENBERG, PC |
| BULGER | THOMAS | NY | 10877203 | WEITZ & LUXENBERG, PC |
| BULIN | DONALD A | NY | 10973703 | WEITZ & LUXENBERG, PC |
| BULIN | MARY T | NY | 10973703 | WEITZ & LUXENBERG, PC |
| BULL | DORA | NY | 19018711 | WEITZ & LUXENBERG, PC |
| BULL | JAMES | NY | 19018711 | WEITZ & LUXENBERG, PC |
| BULL | JOAN A | NY | 10460904 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BULL | LAVERNE | NY | 10460904 | WEITZ & LUXENBERG, PC |
| BULLARD | BONNIE L | NY | 11034800 | WEITZ & LUXENBERG, PC |
| BULLARD | MELVIN W | KAY | 11034800 | WEITZ & LUXENBERG, PC |
| BULLEN | FRANCIS A | NY | 99106063 | WEITZ & LUXENBERG, PC |
| BULLINGER | DOROTHY | NY | 10001601 | WEITZ & LUXENBERG, PC |
| BULLINGER | GERALD | MNY | 10001601 | WEITZ & LUXENBERG, PC |
| BULLIS | KATHLEEN | NY | 10434500 | WEITZ & LUXENBERG, PC |
| BULLIS | PAULINE | NY | 12039201 | WEITZ & LUXENBERG, PC |
| BULLIS | RICHARD ALAN | NY | 12039201 | WEITZ & LUXENBERG, PC |
| BULLIS | ROGER A | NY | 10434500 | WEITZ & LUXENBERG, PC |
| BULMAHN | ARDITH | NY | 10001701 | WEITZ & LUXENBERG, PC |
| BULMAHN | DONALD L | NY | 10001701 | WEITZ & LUXENBERG, PC |
| BULMAN | BRENDA H | NY | 02107005 | WEITZ & LUXENBERG, PC |
| BULMAN | JAMES F | NY | 02107005 | WEITZ & LUXENBERG, PC |
| BULMENTHAL | PAMELA | NY | 12835900 | WEITZ & LUXENBERG, PC |
| BULSON | DOROTHY | NY | 12668102 | WEITZ & LUXENBERG, PC |
| BULSON | JACK | NY | 12668102 | WEITZ & LUXENBERG, PC |
| BULTMAN | KAREN | NY | 1903242017 | WEITZ & LUXENBERG, PC |
| BULTMAN | RUSSEL | NY | 1903242017 | WEITZ & LUXENBERG, PC |
| BULTMAN | THOMAS O | NY | 1900012015 | WEITZ & LUXENBERG, PC |
| BULTMAN | VICTORIA | NY | 1900012015 | WEITZ & LUXENBERG, PC |
| BULZOMI | ANN | NY | 10501500 | WEITZ & LUXENBERG, PC |
| BULZOMI | VINCENT J | NY | 10501500 | WEITZ & LUXENBERG, PC |
| BUMP | WILSON | NY | 02106580 | WEITZ & LUXENBERG, PC |
| BUMPUS | CHARLES F | NY | 10001801 | WEITZ & LUXENBERG, PC |
| BUMPUS | ELIZABETH | NY | 10001801 | WEITZ & LUXENBERG, PC |
| BUMPUS | LEO | NY | 11183003 | WEITZ & LUXENBERG, PC |
| BUNCH | CHARLES | NY | 10501600 | WEITZ & LUXENBERG, PC |
| BUNDY | ATTLEY D | NY | 19038311 | WEITZ & LUXENBERG, PC |
| BUNK | EDWARD | NY | 02107007 | WEITZ & LUXENBERG, PC |
| BUNK | EDWARD | NY | 11536502 | WEITZ & LUXENBERG, PC |
| BUNK | FRANCES RUTH | NY | 02107007 | WEITZ & LUXENBERG, PC |
| BUNK | FRANCES RUTH | NY | 11536502 | WEITZ & LUXENBERG, PC |
| BUNN | GRACE | NY | CV016698 | WEITZ & LUXENBERG, PC |
| BUNN | WALTER J | NY | 10632099 | WEITZ & LUXENBERG, PC |
| BUNN | WILLIAM C | NY | CV016698 | WEITZ & LUXENBERG, PC |
| BUNTE | WILLIAM A | NY | 11350599 | WEITZ & LUXENBERG, PC |
| BUNTE | YOLANDA A | NY | 11350599 | WEITZ & LUXENBERG, PC |
| BUNTS | MAE E | NY | 10501400 | WEITZ & LUXENBERG, PC |
| BUNTS | ROBERT D | NY | 10501400 | WEITZ & LUXENBERG, PC |
| BUNTS | THOMAS | NY | 10501400 | WEITZ & LUXENBERG, PC |
| BUONAGURA | JOSEPH | NY | 10008703 | WEITZ & LUXENBERG, PC |
| BUONAGURA | SAMUEL | NY | 12042901 | WEITZ & LUXENBERG, PC |
| BUONAIUTO | JAMES | NY | 10446400 | WEITZ & LUXENBERG, PC |
| BUONAIUTO | JAMES P | NY | 10446400 | WEITZ & LUXENBERG, PC |
| BUONAIUTO | ROSE L | NY | 10446400 | WEITZ & LUXENBERG, PC |
| BUONOCORE | CAROLANN | NY | 99120285 | WEITZ & LUXENBERG, PC |
| BUONOCORE | ESTELLE | NY | 10102005 | WEITZ & LUXENBERG, PC |
| BUONOCORE | RALPH R | NY | 10102005 | WEITZ & LUXENBERG, PC |
| BUONPANE | DOROTHY | NY | 10446500 | WEITZ & LUXENBERG, PC |
| BUONPANE | WILLIAM | NY | 10446500 | WEITZ & LUXENBERG, PC |
| BURBANK | JOHN R | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BURBANK | ROSE MARIE | NY | 12043301 | WEITZ & LUXENBERG, PC |
| BURBULA | CZESLAW | NY | 01111229 | WEITZ & LUXENBERG, PC |
| BURCH | ANGELINE | NY | 10446600 | WEITZ & LUXENBERG, PC |
| BURCH | CIARA | NY | CV042014 | WEITZ & LUXENBERG, PC |
| BURCH | DIANE | NY | 11774498 | WEITZ & LUXENBERG, PC |
| BURCH | IVAN WAYNE | NY | CV042014 | WEITZ & LUXENBERG, PC |
| BURCH | JO ELLEN | NY | 1901142015 | WEITZ & LUXENBERG, PC |
| BURCH | JOAN | NY | 12693702 | WEITZ & LUXENBERG, PC |
| BURCH | NORMAN | NY | 1901142015 | WEITZ & LUXENBERG, PC |
| BURCH | ROBERT J | NY | 12693702 | WEITZ & LUXENBERG, PC |
| BURCH | RONALD | NJ | MIDL0791118AS | WEITZ & LUXENBERG, PC |
| BURCH | WILLIAM | NY | 10446600 | WEITZ & LUXENBERG, PC |
| BURCH | WILLIAM JR | NY | 11774498 | WEITZ & LUXENBERG, PC |
| BURDETT | CONCETTA | NY | 19001510 | WEITZ & LUXENBERG, PC |
| BURDETT | SCHUYLER G | NY | 19001510 | WEITZ & LUXENBERG, PC |
| BURDICK | FRANCES | NY | 10716702 | WEITZ & LUXENBERG, PC |
| BURDICK | GORDON | NY | 02105716 | WEITZ & LUXENBERG, PC |
| BURDITT | LEO | NY | 19029310 | WEITZ & LUXENBERG, PC |
| BURDO | LOUIS | NY | 11034600 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURDO | PEARL | NY | 11034600 | WEITZ & LUXENBERG, PC |
| BURFORD | ROBERT C | NY | 11034500 | WEITZ & LUXENBERG, PC |
| BURFORD | ROCHELLA M | NY | 11034500 | WEITZ & LUXENBERG, PC |
| BURGER | EUGENE | NY | 10445700 | WEITZ & LUXENBERG, PC |
| BURGER | EVELYN | NY | 11034400 | WEITZ & LUXENBERG, PC |
| BURGER | INGRID | NY | 10445700 | WEITZ & LUXENBERG, PC |
| BURGER | JAMES M | NY | 11034400 | WEITZ & LUXENBERG, PC |
| BURGESS | ALBERT A | NY | 10626899 | WEITZ & LUXENBERG, PC |
| BURGESS | HARVEY | NY | 11123101 | WEITZ & LUXENBERG, PC |
| BURGESS | JAMES M | NY | 10740102 | WEITZ & LUXENBERG, PC |
| BURGESS | JOAN MARIE | NY | 10626799 | WEITZ & LUXENBERG, PC |
| BURGESS | LEONARD R | NY | 10626799 | WEITZ & LUXENBERG, PC |
| BURGEY | JOHN | NY | 10680702 | WEITZ & LUXENBERG, PC |
| BURGEY | NANCY E | NY | 10680702 | WEITZ & LUXENBERG, PC |
| BURGIN | GERALD W | NY | 11314402 | WEITZ & LUXENBERG, PC |
| BURGIN | MARYLOU | NY | 11314402 | WEITZ & LUXENBERG, PC |
| BURGIN | MERLE G | NY | 11314402 | WEITZ & LUXENBERG, PC |
| BURGO | WALTER | NY | 10445900 | WEITZ & LUXENBERG, PC |
| BURKARD | EDWARD | NY | 10931603 | WEITZ & LUXENBERG, PC |
| BURKARD | NANCY | NY | 10931603 | WEITZ & LUXENBERG, PC |
| BURKE | ANTHONY A | NY | 10626499 | WEITZ & LUXENBERG, PC |
| BURKE | BARBARA | NY | 10360500 | WEITZ & LUXENBERG, PC |
| BURKE | CAROL | NY | 12185499 | WEITZ & LUXENBERG, PC |
| BURKE | CATHERINE A | NY | 11026802 | WEITZ & LUXENBERG, PC |
| BURKE | CHRISTOPHER G | NY | 19003809 | WEITZ & LUXENBERG, PC |
| BURKE | DOLORES P | NY | 01111220 | WEITZ & LUXENBERG, PC |
| BURKE | ELIZABETH | NY | 10446000 | WEITZ & LUXENBERG, PC |
| BURKE | ELIZABETH | NY | 10870801 | WEITZ & LUXENBERG, PC |
| BURKE | JAMES | NY | 10446000 | WEITZ & LUXENBERG, PC |
| BURKE | JAMES M | NY | 10699902 | WEITZ & LUXENBERG, PC |
| BURKE | JAMES M | NY | 11131302 | WEITZ & LUXENBERG, PC |
| BURKE | JOHN L | NY | 10870801 | WEITZ & LUXENBERG, PC |
| BURKE | JOHN P | NY | 01111220 | WEITZ & LUXENBERG, PC |
| BURKE | JOSEPH P | NY | 12185499 | WEITZ & LUXENBERG, PC |
| BURKE | JOSEPH T | NY | 01111227 | WEITZ & LUXENBERG, PC |
| BURKE | KEITH R | NY | 10360500 | WEITZ & LUXENBERG, PC |
| BURKE | LISA | NY | 10626499 | WEITZ & LUXENBERG, PC |
| BURKE | MARTHA M | NY | 10740302 | WEITZ & LUXENBERG, PC |
| BURKE | MARY E | NY | 10124902 | WEITZ & LUXENBERG, PC |
| BURKE | PATRICK M | NY | 10501700 | WEITZ & LUXENBERG, PC |
| BURKE | RAYMOND P | NY | 10124902 | WEITZ & LUXENBERG, PC |
| BURKE | RITA MARIE | NY | 19003809 | WEITZ & LUXENBERG, PC |
| BURKE | SHARON ANN | NY | 10699902 | WEITZ & LUXENBERG, PC |
| BURKE | SHARON ANN | NY | 11131302 | WEITZ & LUXENBERG, PC |
| BURKE | THOMAS J | NY | 10446100 | WEITZ & LUXENBERG, PC |
| BURKE | VERNON JAMES | NY | 11026802 | WEITZ & LUXENBERG, PC |
| BURKEL | CAROL | NY | 01111225 | WEITZ & LUXENBERG, PC |
| BURKEL | EDWARD | NY | 01111225 | WEITZ & LUXENBERG, PC |
| BURKHALTER | SUE | NY | 1900212013 | WEITZ & LUXENBERG, PC |
| BURKHALTER | TAMBREY C | NY | 1900212013 | WEITZ & LUXENBERG, PC |
| BURKHARDT | CORA | NY | 10153105 | WEITZ & LUXENBERG, PC |
| BURKHARDT | HENRY J | NY | 10153105 | WEITZ & LUXENBERG, PC |
| BURKHART | CHARLES L | NY | 02106707 | WEITZ & LUXENBERG, PC |
| BURKS | SHIRLEAN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BURL | HELEN T | NY | 10360300 | WEITZ & LUXENBERG, PC |
| BURL | PHILIP M | NY | 10360300 | WEITZ & LUXENBERG, PC |
| BURLEY | KENNETH L | NY | 10732704 | WEITZ & LUXENBERG, PC |
| BURLEY | LINDA | NY | 10732704 | WEITZ & LUXENBERG, PC |
| BURLINGAME | CHARLES L | NY | 10680802 | WEITZ & LUXENBERG, PC |
| BURLINGAME | EDWIN R | NY | 10360200 | WEITZ & LUXENBERG, PC |
| BURLINGAME | EVVA M | NY | 10360200 | WEITZ & LUXENBERG, PC |
| BURLINGAME | JACKIE | NY | 10680702 | WEITZ & LUXENBERG, PC |
| BURLINGAME | WILLIAM H | NY | 10680702 | WEITZ & LUXENBERG, PC |
| BURNELL | GARRY N | NY | 10658102 | WEITZ & LUXENBERG, PC |
| BURNELL | HAZEL | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| BURNELL | JOHN E | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| BURNETT | ALVIN LEROY | NY | CV003590 | WEITZ & LUXENBERG, PC |
| BURNETT | CHARLES | NY | CV05644 | WEITZ & LUXENBERG, PC |
| BURNETT | DOROTHY M | NY | 99113507 | WEITZ & LUXENBERG, PC |
| BURNETT | FRANK J | NY | 1903172013 | WEITZ & LUXENBERG, PC |
| BURNETT | JUNIOR M | NY | 99113507 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURNETT | MARY | NY | 1903172013 | WEITZ & LUXENBERG, PC |
| BURNETTE | DAVID A | NY | 1905182012 | WEITZ & LUXENBERG, PC |
| BURNETTE | GERALDINE | NY | 1905182012 | WEITZ & LUXENBERG, PC |
| BURNHAM | FRANCES | NY | 10740502 | WEITZ & LUXENBERG, PC |
| BURNHAM | HAROLD E | NY | 10740502 | WEITZ & LUXENBERG, PC |
| BURNLEY | ROY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BURNLEY | SHIRLEY JEAN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BURNS | AGNES | NY | 02107006 | WEITZ & LUXENBERG, PC |
| BURNS | AGNES | NY | 11797302 | WEITZ & LUXENBERG, PC |
| BURNS | ANN | NY | 02107005 | WEITZ & LUXENBERG, PC |
| BURNS | ANNE | NY | 1900162019 | WEITZ & LUXENBERG, PC |
| BURNS | BARBARA | NY | 10360100 | WEITZ & LUXENBERG, PC |
| BURNS | BERNARD T | NY | 02107006 | WEITZ & LUXENBERG, PC |
| BURNS | BERNARD T | NY | 11797302 | WEITZ & LUXENBERG, PC |
| BURNS | CLARINA | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BURNS | DONALD V | NY | 1900162019 | WEITZ & LUXENBERG, PC |
| BURNS | DOROTHY | NY | 10446300 | WEITZ & LUXENBERG, PC |
| BURNS | EDWARD L | NY | 10360100 | WEITZ & LUXENBERG, PC |
| BURNS | GEORGE D | NY | 11627001 | WEITZ & LUXENBERG, PC |
| BURNS | GEORGE D | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BURNS | JAMES | NY | 10073103 | WEITZ & LUXENBERG, PC |
| BURNS | JAMES J | NY | 10446200 | WEITZ & LUXENBERG, PC |
| BURNS | JOAN A | NY | 11627001 | WEITZ & LUXENBERG, PC |
| BURNS | JOAN A | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BURNS | JOHN H | NY | 02107006 | WEITZ & LUXENBERG, PC |
| BURNS | JOHN H | NY | 11797302 | WEITZ & LUXENBERG, PC |
| BURNS | KAREN A | NY | 10696402 | WEITZ & LUXENBERG, PC |
| BURNS | KAREN A | NY | 11209302 | WEITZ & LUXENBERG, PC |
| BURNS | KATHLEEN | NY | 10001901 | WEITZ & LUXENBERG, PC |
| BURNS | KENNETH R | NY | 11741300 | WEITZ & LUXENBERG, PC |
| BURNS | LINDA | NY | 10729299 | WEITZ & LUXENBERG, PC |
| BURNS | MARGARET | NY | 10359900 | WEITZ & LUXENBERG, PC |
| BURNS | MARY | NY | 11741300 | WEITZ & LUXENBERG, PC |
| BURNS | MARYANE | NY | 1900862019 | WEITZ & LUXENBERG, PC |
| BURNS | MAUREEN | NY | 10446200 | WEITZ & LUXENBERG, PC |
| BURNS | MICHAEL | NY | 02107005 | WEITZ & LUXENBERG, PC |
| BURNS | MILES E | NY | 10626399 | WEITZ & LUXENBERG, PC |
| BURNS | OWEN F | NY | 99125073 | WEITZ & LUXENBERG, PC |
| BURNS | PATRICIA | NY | 10002001 | WEITZ & LUXENBERG, PC |
| BURNS | PATRICIA J | NY | 1900132019 | WEITZ & LUXENBERG, PC |
| BURNS | RICHARD J | NY | 10446300 | WEITZ & LUXENBERG, PC |
| BURNS | RICHARD M | NY | 10360000 | WEITZ & LUXENBERG, PC |
| BURNS | ROBERT | NY | 10359900 | WEITZ & LUXENBERG, PC |
| BURNS | ROBERT G | NY | 10001901 | WEITZ & LUXENBERG, PC |
| BURNS | ROSEMARY | NY | 10626399 | WEITZ & LUXENBERG, PC |
| BURNS | THOMAS J | NY | 10002001 | WEITZ & LUXENBERG, PC |
| BURNS | VIRGINIA | NY | 11616704 | WEITZ & LUXENBERG, PC |
| BURNS | VIRGINIA M | NY | 99125073 | WEITZ & LUXENBERG, PC |
| BURNS | WILLIAM | NY | 10023403 | WEITZ & LUXENBERG, PC |
| BURNSIDE | GLORIA Y | NY | 12039501 | WEITZ & LUXENBERG, PC |
| BURRELL | MARILYN | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| BURRILL | GEOFFREY | NY | 11034100 | WEITZ & LUXENBERG, PC |
| BURRIS | DONALD | NY | 10359800 | WEITZ & LUXENBERG, PC |
| BURRIS | ERNEST L | NY | 10740402 | WEITZ & LUXENBERG, PC |
| BURRIS | MICHAEL R | NY | 10740402 | WEITZ & LUXENBERG, PC |
| BURRUANO | ELIZABETH | NY | 11350199 | WEITZ & LUXENBERG, PC |
| BURRUANO | MICHAEL | NY | 11350199 | WEITZ & LUXENBERG, PC |
| BURRUEZO | DONNA | NY | 11350299 | WEITZ & LUXENBERG, PC |
| BURRUEZO | JOSEPH JOHN | NY | 11350299 | WEITZ & LUXENBERG, PC |
| BURRUSS | ALVIN EUGEME | NY | CV024443 | WEITZ & LUXENBERG, PC |
| BURRUSS | FERN | NY | CV024443 | WEITZ & LUXENBERG, PC |
| BURT | JESSIE | NY | 12039501 | WEITZ & LUXENBERG, PC |
| BURT | MARSHALL ROBERT | NY | 10716702 | WEITZ & LUXENBERG, PC |
| BURT | RUBY | NY | 12039501 | WEITZ & LUXENBERG, PC |
| BURTON | BERNICE L | NY | 10911601 | WEITZ & LUXENBERG, PC |
| BURTON | BEVERLY J | NY | 10002201 | WEITZ & LUXENBERG, PC |
| BURTON | BONNIE | NY | 10359600 | WEITZ & LUXENBERG, PC |
| BURTON | BRUCE D | NY | I200110270 | WEITZ & LUXENBERG, PC |
| BURTON | CECELIA M | NY | 12042901 | WEITZ & LUXENBERG, PC |
| BURTON | FREDDIE W | NY | 10359700 | WEITZ & LUXENBERG, PC |
| BURTON | GLORIA | NY | I200110270 | WEITZ & LUXENBERG, PC |

**Appendix A - 879**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURTON | HARRY A JR | NY | 10002201 | WEITZ & LUXENBERG, PC |
| BURTON | JANICE | NY | 12693402 | WEITZ & LUXENBERG, PC |
| BURTON | JANICE | NY | 10441803 | WEITZ & LUXENBERG, PC |
| BURTON | KATHERINE | NY | 10359700 | WEITZ & LUXENBERG, PC |
| BURTON | QUENTIN A | NY | 12693402 | WEITZ & LUXENBERG, PC |
| BURTON | QUENTIN A I | NY | 10441803 | WEITZ & LUXENBERG, PC |
| BURTON | RICHARD | NY | 02107099 | WEITZ & LUXENBERG, PC |
| BURTON | ROOSEVELT | NY | 10911601 | WEITZ & LUXENBERG, PC |
| BURTON | THEODORE | NY | 10359600 | WEITZ & LUXENBERG, PC |
| BURTON | WILLIAM C | NY | 12042901 | WEITZ & LUXENBERG, PC |
| BURZUMATO | DEBRA J | NY | 02107007 | WEITZ & LUXENBERG, PC |
| BURZUMATO | DEBRA J | NY | 10595103 | WEITZ & LUXENBERG, PC |
| BUSBY | LINDA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BUSBY | RONNIE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| BUSCARNERA | FRANK | NY | 10359500 | WEITZ & LUXENBERG, PC |
| BUSCARNERA | SUSAN | NY | 10359500 | WEITZ & LUXENBERG, PC |
| BUSCAVAGE | EDWARD J | NY | 10359300 | WEITZ & LUXENBERG, PC |
| BUSCH | DORIS C | NY | 11559901 | WEITZ & LUXENBERG, PC |
| BUSCH | DORIS C | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BUSCH | JOSEPH C | NY | 1900082016 | WEITZ & LUXENBERG, PC |
| BUSCH | JOSEPHINE | NY | 1900082016 | WEITZ & LUXENBERG, PC |
| BUSCH | PAMELA | NY | 11626901 | WEITZ & LUXENBERG, PC |
| BUSCH | RONALD B | NY | 11559901 | WEITZ & LUXENBERG, PC |
| BUSCH | RONALD L | NY | 01111218 | WEITZ & LUXENBERG, PC |
| BUSCH | RONALD L | NY | 11626901 | WEITZ & LUXENBERG, PC |
| BUSH | GLADIS | NY | 11351199 | WEITZ & LUXENBERG, PC |
| BUSH | JOHN W | NY | 11351099 | WEITZ & LUXENBERG, PC |
| BUSH | LEUDDIE | NY | 11351099 | WEITZ & LUXENBERG, PC |
| BUSH | NANCY | NY | 10002301 | WEITZ & LUXENBERG, PC |
| BUSH | PAMELA | NY | 11626901 | WEITZ & LUXENBERG, PC |
| BUSH | PAMELA | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BUSH | ROBERT J | NY | 10002301 | WEITZ & LUXENBERG, PC |
| BUSH | RONALD L | NY | 11626901 | WEITZ & LUXENBERG, PC |
| BUSH | RONALD L | NY | 01111221 | WEITZ & LUXENBERG, PC |
| BUSH | WILLIAM RANDALL | NY | 11351199 | WEITZ & LUXENBERG, PC |
| BUSHEN | CECELIA | NY | 10359200 | WEITZ & LUXENBERG, PC |
| BUSHEN | JOHN C | NY | 10359200 | WEITZ & LUXENBERG, PC |
| BUSHEY | CLAIRE | NY | 11104703 | WEITZ & LUXENBERG, PC |
| BUSHEY | DANIEL W | NY | 10359100 | WEITZ & LUXENBERG, PC |
| BUSHEY | SARAH | NY | 10359100 | WEITZ & LUXENBERG, PC |
| BUSHEY | WILLIAM | NY | 11104703 | WEITZ & LUXENBERG, PC |
| BUSHNELL | JOANNE | NY | 10002401 | WEITZ & LUXENBERG, PC |
| BUSHNELL | ROBERT D | NY | 10002401 | WEITZ & LUXENBERG, PC |
| BUSHY | GARY T | NY | 02113280 | WEITZ & LUXENBERG, PC |
| BUSHY | LORA W | NY | 02113280 | WEITZ & LUXENBERG, PC |
| BUSKIRK | EDWIN | NY | 10023403 | WEITZ & LUXENBERG, PC |
| BUSSANICH | BENITO | NY | 01111219 | WEITZ & LUXENBERG, PC |
| BUSSANICH | LEONARD | NY | 11642301 | WEITZ & LUXENBERG, PC |
| BUSSANICH | LEONARD | NY | 01111219 | WEITZ & LUXENBERG, PC |
| BUSSANICH | NICOLO | NY | 11642301 | WEITZ & LUXENBERG, PC |
| BUSSANICH | NICOLO | NY | 01111219 | WEITZ & LUXENBERG, PC |
| BUSSANICH | STEVE L | NY | 11776198 | WEITZ & LUXENBERG, PC |
| BUSSY | FREDDY LOUIS | NY | 10696302 | WEITZ & LUXENBERG, PC |
| BUSSY | PATRICIA | NY | 10696302 | WEITZ & LUXENBERG, PC |
| BUTCHER | PHYLLIS | NY | 10669102 | WEITZ & LUXENBERG, PC |
| BUTERA | ALICE | NY | 10247903 | WEITZ & LUXENBERG, PC |
| BUTERA | ELDO G | NY | 10445200 | WEITZ & LUXENBERG, PC |
| BUTERA | LENA | NY | 10445200 | WEITZ & LUXENBERG, PC |
| BUTINSKI | ROBERT J | NY | 01108013 | WEITZ & LUXENBERG, PC |
| BUTINSKI | TEODORA | NY | 01108013 | WEITZ & LUXENBERG, PC |
| BUTLER | DONALD H | NY | 11350999 | WEITZ & LUXENBERG, PC |
| BUTLER | DORIS L | NY | I20019069 | WEITZ & LUXENBERG, PC |
| BUTLER | DOROTHY | NY | 12444102 | WEITZ & LUXENBERG, PC |
| BUTLER | DOROTHY | NY | 10319103 | WEITZ & LUXENBERG, PC |
| BUTLER | ELIZABETH ANNE | NY | 10445300 | WEITZ & LUXENBERG, PC |
| BUTLER | ERMALINE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BUTLER | GENEVIEVE | NY | 10002501 | WEITZ & LUXENBERG, PC |
| BUTLER | GERALD J | NY | 10445300 | WEITZ & LUXENBERG, PC |
| BUTLER | GERTRUDE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| BUTLER | HERMAN | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BUTLER | HILREY | NY | 12444102 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUTLER | HILREY | NY | 10319103 | WEITZ & LUXENBERG, PC |
| BUTLER | JILL M | NY | 10645702 | WEITZ & LUXENBERG, PC |
| BUTLER | JUANITA | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BUTLER | KENNETH E | NY | I20019069 | WEITZ & LUXENBERG, PC |
| BUTLER | LARRY A | NY | 10645702 | WEITZ & LUXENBERG, PC |
| BUTLER | MARIAN | NY | 19001612 | WEITZ & LUXENBERG, PC |
| BUTLER | MARION | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| BUTLER | MARY LOU | NY | 10216301 | WEITZ & LUXENBERG, PC |
| BUTLER | MICHAEL | NY | 1901832019 | WEITZ & LUXENBERG, PC |
| BUTLER | MOYRA | NY | 1901832019 | WEITZ & LUXENBERG, PC |
| BUTLER | PERRY L | NY | 02CIV1251 | WEITZ & LUXENBERG, PC |
| BUTLER | RAYMOND | NY | 12038901 | WEITZ & LUXENBERG, PC |
| BUTLER | RONALD E | NY | 02107005 | WEITZ & LUXENBERG, PC |
| BUTLER | ROSALIND | NY | 02CIV1251 | WEITZ & LUXENBERG, PC |
| BUTLER | THOMAS A | NY | 99113508 | WEITZ & LUXENBERG, PC |
| BUTLER | THOMAS J | NY | 10002501 | WEITZ & LUXENBERG, PC |
| BUTLER | TIMOTHY CRAIG | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| BUTLER | WALLACE T | NY | 19001612 | WEITZ & LUXENBERG, PC |
| BUTLER | WILLIAM | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| BUTLER | ZELLIA | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| BUTNER | JANICE | NY | 01100026 | WEITZ & LUXENBERG, PC |
| BUTNER | ROBERT | NY | 01100026 | WEITZ & LUXENBERG, PC |
| BUTTI | ALFRED P | NY | 12039901 | WEITZ & LUXENBERG, PC |
| BUTTI | JEAN | NY | 12039901 | WEITZ & LUXENBERG, PC |
| BUTTICCI | LINDA | NY | 11351399 | WEITZ & LUXENBERG, PC |
| BUTTICCI | MELVIN A | NY | 11351399 | WEITZ & LUXENBERG, PC |
| BUTTIGIEG | VINCENT | NY | 99113512 | WEITZ & LUXENBERG, PC |
| BUTTINO | MARGARET L | NY | 11437299 | WEITZ & LUXENBERG, PC |
| BUTTINO | PASQUALE N | NY | 11437299 | WEITZ & LUXENBERG, PC |
| BUTTS | MICHAEL E | NY | 10740402 | WEITZ & LUXENBERG, PC |
| BUUM | BRADLEY | DE | N17C04091ASB | WEITZ & LUXENBERG, PC |
| BUUM | LORENA K | DE | N17C04091ASB | WEITZ & LUXENBERG, PC |
| BUZZETTA | FRANCES | NY | 10002701 | WEITZ & LUXENBERG, PC |
| BUZZETTA | PETER PAUL | NY | 10002701 | WEITZ & LUXENBERG, PC |
| BYCEL | THOMAS | NY | 01111228 | WEITZ & LUXENBERG, PC |
| BYER | BARBARA L | NY | 10587202 | WEITZ & LUXENBERG, PC |
| BYER | BARBARA L | NY | 10819202 | WEITZ & LUXENBERG, PC |
| BYER | NORMAN E | NY | 10587202 | WEITZ & LUXENBERG, PC |
| BYER | NORMAN E | NY | 10819202 | WEITZ & LUXENBERG, PC |
| BYERLEY | DOUGLAS B | NY | 10077502 | WEITZ & LUXENBERG, PC |
| BYRD | PAULA | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| BYRD | SHELTON P | NY | CV015331 | WEITZ & LUXENBERG, PC |
| BYRD | TILLIMAN M | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| BYRNE | DEBORAH | NY | 11738300 | WEITZ & LUXENBERG, PC |
| BYRNE | FRANCIS XAVIER | NY | 104445400 | WEITZ & LUXENBERG, PC |
| BYRNE | HUGH | NY | 98117762 | WEITZ & LUXENBERG, PC |
| BYRNE | HUGH | NY | 11776298 | WEITZ & LUXENBERG, PC |
| BYRNE | JAMES F | NY | 10358700 | WEITZ & LUXENBERG, PC |
| BYRNE | JOHN P | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BYRNE | JULIA | NY | 12422802 | WEITZ & LUXENBERG, PC |
| BYRNE | MARILYN | NY | 12186101 | WEITZ & LUXENBERG, PC |
| BYRNE | MARILYN | NY | 01111236 | WEITZ & LUXENBERG, PC |
| BYRNE | MARILYN | NY | 12039001 | WEITZ & LUXENBERG, PC |
| BYRNE | MAUREEN | NY | 10358700 | WEITZ & LUXENBERG, PC |
| BYRNE | RONALD | NY | 01111236 | WEITZ & LUXENBERG, PC |
| BYRNE | RONALD | NY | 12186101 | WEITZ & LUXENBERG, PC |
| BYRNE | RONALD E | NY | 12186101 | WEITZ & LUXENBERG, PC |
| BYRNE | THOMAS | NY | 12422802 | WEITZ & LUXENBERG, PC |
| BYRNE | THOMAS | NY | 11738300 | WEITZ & LUXENBERG, PC |
| BYRNE | VERONICA | NY | 98117762 | WEITZ & LUXENBERG, PC |
| BYRNE | VERONICA | NY | 11776298 | WEITZ & LUXENBERG, PC |
| BYRNES | ANNA | NY | 10002801 | WEITZ & LUXENBERG, PC |
| BYRNES | FRANCIS J | NY | 10358600 | WEITZ & LUXENBERG, PC |
| BYRNES | FRANCIS J SP | NY | 10358600 | WEITZ & LUXENBERG, PC |
| BYRNES | JOHN P | NY | 11327802 | WEITZ & LUXENBERG, PC |
| BYRNES | JOHN T | NY | 11327802 | WEITZ & LUXENBERG, PC |
| BYRNES | KEVIN R | NY | 10002801 | WEITZ & LUXENBERG, PC |
| BYRNES | LOUISE | NY | 10358600 | WEITZ & LUXENBERG, PC |
| BYRON | KENNETH R | NY | 12039401 | WEITZ & LUXENBERG, PC |
| BYRON | MARGARET | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CABALLERO | RAFAEL | NY | 12039901 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CABER | DAWN | NY | 02106580 | WEITZ & LUXENBERG, PC |
| CABER | TERRY L | NY | 02106580 | WEITZ & LUXENBERG, PC |
| CABER | THERESA | NY | 1904462012 | WEITZ & LUXENBERG, PC |
| CABER | WILLIAM C | NY | 1904462012 | WEITZ & LUXENBERG, PC |
| CABRAL | SCOTT | NY | 19021810 | WEITZ & LUXENBERG, PC |
| CACALANO | NICHOLAS A | NY | 1903752016 | WEITZ & LUXENBERG, PC |
| CACCAMO | JOSEPH | NY | 10008703 | WEITZ & LUXENBERG, PC |
| CACCAMO | JOSEPH | NY | 11554704 | WEITZ & LUXENBERG, PC |
| CACCAMO | RICHARD | NY | 10008703 | WEITZ & LUXENBERG, PC |
| CACCAMO | RICHARD | NY | 11554704 | WEITZ & LUXENBERG, PC |
| CACCHIO | DOMINICK | NY | 00CIV5375 | WEITZ & LUXENBERG, PC |
| CACCHIO | TERESA | NY | 00CIV5375 | WEITZ & LUXENBERG, PC |
| CACCIATORE | CASPER | NY | 10167901 | WEITZ & LUXENBERG, PC |
| CACCIATORE | HATTIE | NY | 10167901 | WEITZ & LUXENBERG, PC |
| CACCIATORE | THEODORE F | NY | 10167901 | WEITZ & LUXENBERG, PC |
| CACCIATORE | VINCENT A | NY | 12042901 | WEITZ & LUXENBERG, PC |
| CACI | JERRY C | NY | 10002901 | WEITZ & LUXENBERG, PC |
| CACIOPPO | FRANK | NY | 01111229 | WEITZ & LUXENBERG, PC |
| CADIZ | MARILYN | NY | 98117752 | WEITZ & LUXENBERG, PC |
| CADIZ | RUSSEL ROMAIN | NY | 98117752 | WEITZ & LUXENBERG, PC |
| CADY | EUGENE | NY | CV026418 | WEITZ & LUXENBERG, PC |
| CADY | MARY W | NY | CV026418 | WEITZ & LUXENBERG, PC |
| CAFALONE | RICHARD V | NY | 10814507 | WEITZ & LUXENBERG, PC |
| CAFALONE | SALLY ANN | NY | 10814507 | WEITZ & LUXENBERG, PC |
| CAFARELLA | FRANK | NY | 10445600 | WEITZ & LUXENBERG, PC |
| CAFARELLA | THERESA | NY | 10445600 | WEITZ & LUXENBERG, PC |
| CAFARELLI | BARBARA | NY | 1903912013 | WEITZ & LUXENBERG, PC |
| CAFARELLI | JAMES E | NY | 1903912013 | WEITZ & LUXENBERG, PC |
| CAFFERTY | MARGARET M | NY | 10358500 | WEITZ & LUXENBERG, PC |
| CAFFERTY | MICHAEL | NY | 10358500 | WEITZ & LUXENBERG, PC |
| CAFFICI | MARGHERITA | NY | 98117758 | WEITZ & LUXENBERG, PC |
| CAFICI | SAM | NY | 98117758 | WEITZ & LUXENBERG, PC |
| CAFIERO | ALICE | NY | 11306999 | WEITZ & LUXENBERG, PC |
| CAFIERO | ANTONINA | NY | 10358400 | WEITZ & LUXENBERG, PC |
| CAFIERO | JOSEPH | NY | 10358400 | WEITZ & LUXENBERG, PC |
| CAFIERO | LOUIS J | NY | 11306999 | WEITZ & LUXENBERG, PC |
| CAFIERO | PASQUALE J | NY | 10697108 | WEITZ & LUXENBERG, PC |
| CAGGIANO | JOHN A | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CAGGIANO | JOHN A | NY | 11829701 | WEITZ & LUXENBERG, PC |
| CAGGINO | GARY | NY | 1902712012 | WEITZ & LUXENBERG, PC |
| CAGGINO | LAURA | NY | 1902712012 | WEITZ & LUXENBERG, PC |
| CAGNINA | ANTHONY | NY | 12668602 | WEITZ & LUXENBERG, PC |
| CAIACCIO | JOSEPHINE | NY | 01111234 | WEITZ & LUXENBERG, PC |
| CAIACCIO | JOSEPHINE | NY | 11924901 | WEITZ & LUXENBERG, PC |
| CAIACCIO | RICHARD R | NY | 01111234 | WEITZ & LUXENBERG, PC |
| CAIACCIO | RICHARD R | NY | 11924901 | WEITZ & LUXENBERG, PC |
| CAIL | PAMELA J | NY | 01111236 | WEITZ & LUXENBERG, PC |
| CAIL | PAMELA J | NY | 12185101 | WEITZ & LUXENBERG, PC |
| CAIN | JOHNNIE MAE | NY | 10358100 | WEITZ & LUXENBERG, PC |
| CAIN | LEMAR | NY | 10633299 | WEITZ & LUXENBERG, PC |
| CAIN | LEON | NY | 10358100 | WEITZ & LUXENBERG, PC |
| CAIN | MARY E | NY | 10633299 | WEITZ & LUXENBERG, PC |
| CAIN | SELWYN H | NY | 19010708 | WEITZ & LUXENBERG, PC |
| CAIN | SUSAN S | NY | 19010708 | WEITZ & LUXENBERG, PC |
| CAIRA | FRANK | NY | 12788702 | WEITZ & LUXENBERG, PC |
| CAIRA | ROSEMARY | NY | 12788702 | WEITZ & LUXENBERG, PC |
| CAISE | MARY A | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CAISE | ROBERT K | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CAITO | THERESA | NY | 99113857 | WEITZ & LUXENBERG, PC |
| CAITO | VINCENT P | NY | 99113857 | WEITZ & LUXENBERG, PC |
| CALABRESE | ANTHONY P | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CALABRESE | CARL J | NY | 98117764 | WEITZ & LUXENBERG, PC |
| CALABRESE | KATHERINE | NY | 98117764 | WEITZ & LUXENBERG, PC |
| CALABRESE | OLIVIA | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CALABRESE | PATRICIA | NY | 11179504 | WEITZ & LUXENBERG, PC |
| CALABRESE | PATRICIA | NY | 11323204 | WEITZ & LUXENBERG, PC |
| CALABRESE | RUDOLPH F | NY | 11179504 | WEITZ & LUXENBERG, PC |
| CALABRESE | RUDOLPH F | NY | 11323204 | WEITZ & LUXENBERG, PC |
| CALAMUCI | TOM | NY | 01111218 | WEITZ & LUXENBERG, PC |
| CALAMUSA | CONNIE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| CALAMUSA | FRANK | NY | 01111226 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CALANDRA | ANTHONY | NY | 10003001 | WEITZ & LUXENBERG, PC |
| CALANDRA | ANTHONY G | NY | 10003001 | WEITZ & LUXENBERG, PC |
| CALANDRA | EDNA | NY | 10003001 | WEITZ & LUXENBERG, PC |
| CALANDRA | JOHN | NJ | MIDL006977134S | WEITZ & LUXENBERG, PC |
| CALANDRO | AGNES | NY | 19023310 | WEITZ & LUXENBERG, PC |
| CALANDRO | JOSEPH | NY | 19023310 | WEITZ & LUXENBERG, PC |
| CALASCIONE | CAROL | NY | 99106331 | WEITZ & LUXENBERG, PC |
| CALASCIONE | SALVATORE | NY | 99106331 | WEITZ & LUXENBERG, PC |
| CALCAGNO | DOMENICO | NY | 11158903 | WEITZ & LUXENBERG, PC |
| CALCAGNO | VINCENZA | NY | 11158903 | WEITZ & LUXENBERG, PC |
| CALCATERRA | BENEDETTA | NY | 12039801 | WEITZ & LUXENBERG, PC |
| CALCATERRA | THOMAS | NY | 12039801 | WEITZ & LUXENBERG, PC |
| CALDARARO | LOUIS | NY | 98117750 | WEITZ & LUXENBERG, PC |
| CALDARARO | MARIE | NY | 98117750 | WEITZ & LUXENBERG, PC |
| CALDER | ROBERT | NY | 10506799 | WEITZ & LUXENBERG, PC |
| CALDERON | CAROLYN | NY | 8158142017 | WEITZ & LUXENBERG, PC |
| CALDERON | RAFAEL J | NY | 8158142017 | WEITZ & LUXENBERG, PC |
| CALDERONE | LOUIS A | NY | 02107006 | WEITZ & LUXENBERG, PC |
| CALDERONE | MARGUERITE | NY | 02107006 | WEITZ & LUXENBERG, PC |
| CALDIERE | BARBARA | NY | 98117767 | WEITZ & LUXENBERG, PC |
| CALDIERE | THOMAS | NY | 98117767 | WEITZ & LUXENBERG, PC |
| CALDWELL | RALPH T | NY | 110646 | WEITZ & LUXENBERG, PC |
| CALHOUN | CHASERENE | NY | 10844699 | WEITZ & LUXENBERG, PC |
| CALHOUN | CLIFFORD R | NY | 02106508 | WEITZ & LUXENBERG, PC |
| CALHOUN | MARGARET | NY | 02106508 | WEITZ & LUXENBERG, PC |
| CALHOUN | MATTIE | NY | CV003590 | WEITZ & LUXENBERG, PC |
| CALHOUN | NATHANIEL | NY | CV003590 | WEITZ & LUXENBERG, PC |
| CALI | JOHN | NY | 98117751 | WEITZ & LUXENBERG, PC |
| CALI | MARY | NY | 98117751 | WEITZ & LUXENBERG, PC |
| CALICCHIA | EMILIO | NY | 01111233 | WEITZ & LUXENBERG, PC |
| CALICCHIA | GEORGE | NY | 01111218 | WEITZ & LUXENBERG, PC |
| CALICCHIA | VINCENZA | NY | 01111218 | WEITZ & LUXENBERG, PC |
| CALISE | LEONARDO | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CALISE | MARIA | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CALKINS | KENNETH R | NY | 10432100 | WEITZ & LUXENBERG, PC |
| CALKINS | ROBERTA | NY | 10432100 | WEITZ & LUXENBERG, PC |
| CALL | JEANNINE | NY | 1901552017 | WEITZ & LUXENBERG, PC |
| CALL | WILLIAM DAVID | NY | 1901552017 | WEITZ & LUXENBERG, PC |
| CALLACE | LEONARD | NY | 11027002 | WEITZ & LUXENBERG, PC |
| CALLAGHAN | ELIZABETH | NY | 10481898 | WEITZ & LUXENBERG, PC |
| CALLAGHAN | WILLIAM | NY | 10481898 | WEITZ & LUXENBERG, PC |
| CALLAHAN | CATHERINE G | NY | 19001210 | WEITZ & LUXENBERG, PC |
| CALLAHAN | CATHERINE G | NY | 10040203 | WEITZ & LUXENBERG, PC |
| CALLAHAN | JOHN J | NY | 19001210 | WEITZ & LUXENBERG, PC |
| CALLAN | BERNARD | NY | 10357900 | WEITZ & LUXENBERG, PC |
| CALLAN | CARMEL | NY | 10357900 | WEITZ & LUXENBERG, PC |
| CALLAN | JUDITH | NY | 12039301 | WEITZ & LUXENBERG, PC |
| CALLAN | RICHARD F | NY | 12039301 | WEITZ & LUXENBERG, PC |
| CALLANAN | FRANCES | NY | 99113856 | WEITZ & LUXENBERG, PC |
| CALLANAN | JOSEPH F | NY | 99113856 | WEITZ & LUXENBERG, PC |
| CALLEA | SAMUEL A | NY | 10670802 | WEITZ & LUXENBERG, PC |
| CALLEA | SAMUEL A | NY | 11607802 | WEITZ & LUXENBERG, PC |
| CALLEN | BENNETT | NY | 1905032013 | WEITZ & LUXENBERG, PC |
| CALLEN | GERALDINE WILLIAMS | NY | 1905032013 | WEITZ & LUXENBERG, PC |
| CALLENDER | ELTON | NY | 10003201 | WEITZ & LUXENBERG, PC |
| CALLO | DOMENIC | NY | 10008703 | WEITZ & LUXENBERG, PC |
| CALLOWAY | BILLIE JEAN | NY | CV017787 | WEITZ & LUXENBERG, PC |
| CALLOWAY | CLARENCE A | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| CALLOWAY | ELINOR GRACE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| CALLOWAY | WAYMON | NY | CV017787 | WEITZ & LUXENBERG, PC |
| CALMA | ANTHONY J | NY | 10003301 | WEITZ & LUXENBERG, PC |
| CALMA | JUDITH F | NY | 10003301 | WEITZ & LUXENBERG, PC |
| CALOS | LINDA | NY | 8006302014 | WEITZ & LUXENBERG, PC |
| CALVARESE | ALBERTA | NY | 10682299 | WEITZ & LUXENBERG, PC |
| CALVARESE | FRANK | NY | 10682299 | WEITZ & LUXENBERG, PC |
| CALVELLO | ANGELA | NY | 11387799 | WEITZ & LUXENBERG, PC |
| CALVELLO | CLIFFORD K | NY | 11387799 | WEITZ & LUXENBERG, PC |
| CALVIN | JAMES | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| CALZOLANO | GIOVANNI D | NY | 10358000 | WEITZ & LUXENBERG, PC |
| CALZOLANO | JAQUELINE | NY | 10358000 | WEITZ & LUXENBERG, PC |
| CAMBEILH | PHILLIS | NY | 12038901 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAMERON | BARBARA O | NY | 12039001 | WEITZ & LUXENBERG, PC |
| CAMERON | CLIFFORD A | NY | 98117769 | WEITZ & LUXENBERG, PC |
| CAMERON | CORA | NY | 10073403 | WEITZ & LUXENBERG, PC |
| CAMERON | DEBRA J | NY | 10645702 | WEITZ & LUXENBERG, PC |
| CAMERON | GORDON NELSON | NY | 10645702 | WEITZ & LUXENBERG, PC |
| CAMERON | HELEN | NY | 19024611 | WEITZ & LUXENBERG, PC |
| CAMERON | HELEN VIRGINIA | NY | CV003590 | WEITZ & LUXENBERG, PC |
| CAMERON | JOANNE H | NY | 10645702 | WEITZ & LUXENBERG, PC |
| CAMERON | JOSEPH | NY | 10073403 | WEITZ & LUXENBERG, PC |
| CAMERON | KEVIN MICHAEL | NY | 12668702 | WEITZ & LUXENBERG, PC |
| CAMERON | LEON | NY | 01111228 | WEITZ & LUXENBERG, PC |
| CAMERON | PATRICIA | NY | 12668702 | WEITZ & LUXENBERG, PC |
| CAMERON | RICHARD J | NY | 02106694 | WEITZ & LUXENBERG, PC |
| CAMERON | RITA | NY | 98117769 | WEITZ & LUXENBERG, PC |
| CAMERON | ROBERT | NY | 12039001 | WEITZ & LUXENBERG, PC |
| CAMERON | ROBERT JOHN | NY | 10645702 | WEITZ & LUXENBERG, PC |
| CAMERON | WILLIAM H | NY | CV003590 | WEITZ & LUXENBERG, PC |
| CAMERON | WILLIAM J | NY | 19024611 | WEITZ & LUXENBERG, PC |
| CAMILLERI | ALICE ANITA | NY | 11584104 | WEITZ & LUXENBERG, PC |
| CAMILLERI | CHARLES CARL | NY | 11584104 | WEITZ & LUXENBERG, PC |
| CAMISA | JOHN | NY | 11632103 | WEITZ & LUXENBERG, PC |
| CAMMARANO | ANTONIO | NY | 10003401 | WEITZ & LUXENBERG, PC |
| CAMMARANO | GREGORY | NY | 10432200 | WEITZ & LUXENBERG, PC |
| CAMMARANO | JO ANN | NY | 10432200 | WEITZ & LUXENBERG, PC |
| CAMMARANO | LOUNNE | NY | 10003401 | WEITZ & LUXENBERG, PC |
| CAMMARANO | PASQUALE J | NY | 10432200 | WEITZ & LUXENBERG, PC |
| CAMMARATA | ANTHONY | NY | 1903662017 | WEITZ & LUXENBERG, PC |
| CAMMARATA | ANTOINETTE | NY | 01121099 | WEITZ & LUXENBERG, PC |
| CAMMARATA | ANTOINETTE | NY | 10851802 | WEITZ & LUXENBERG, PC |
| CAMMARATA | HAROLD J | NY | 10571402 | WEITZ & LUXENBERG, PC |
| CAMMARATA | MARY | NY | 1903662017 | WEITZ & LUXENBERG, PC |
| CAMMARATA | SALVATORE | NY | 01121099 | WEITZ & LUXENBERG, PC |
| CAMMARATA | SALVATORE | NY | 10851802 | WEITZ & LUXENBERG, PC |
| CAMMARATA | ROCCO F | NY | 12092601 | WEITZ & LUXENBERG, PC |
| CAMMAROTA | ROCCO P | NY | 01111224 | WEITZ & LUXENBERG, PC |
| CAMMAROTA | ROCCO P | NY | 12092601 | WEITZ & LUXENBERG, PC |
| CAMMAROTA | ROCCO P | NY | 01111224 | WEITZ & LUXENBERG, PC |
| CAMMUSO | ANDREW P | NY | 10358200 | WEITZ & LUXENBERG, PC |
| CAMMUSO | ASSUNTA | NY | 10358200 | WEITZ & LUXENBERG, PC |
| CAMP | BETTY JANE | NY | 1901572012 | WEITZ & LUXENBERG, PC |
| CAMP | KENNETH CHARLES | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| CAMP | RAYMOND | NY | 1901572012 | WEITZ & LUXENBERG, PC |
| CAMP | SHARON | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| CAMPAGNA | SALVATORE | NY | 10357600 | WEITZ & LUXENBERG, PC |
| CAMPAGNA | YOLANDA | NY | 10357600 | WEITZ & LUXENBERG, PC |
| CAMPAGNO | THOMAS | NY | 19044810 | WEITZ & LUXENBERG, PC |
| CAMPAGNOLA | LILLIAN | NY | 11035100 | WEITZ & LUXENBERG, PC |
| CAMPAGNOLA | MAURO J | NY | 11035100 | WEITZ & LUXENBERG, PC |
| CAMPANA | JEFF F | NY | 99113876 | WEITZ & LUXENBERG, PC |
| CAMPANA | LENA | NY | 10632999 | WEITZ & LUXENBERG, PC |
| CAMPANA | MARIO PETER | NY | 10632999 | WEITZ & LUXENBERG, PC |
| CAMPANA | MICHAEL D | NY | 10632999 | WEITZ & LUXENBERG, PC |
| CAMPANARO | DANIEL P | NY | 12668102 | WEITZ & LUXENBERG, PC |
| CAMPANARO | ROSLYN | NY | 12668102 | WEITZ & LUXENBERG, PC |
| CAMPANELLA | FLORENCE | NY | 10577100 | WEITZ & LUXENBERG, PC |
| CAMPANELLI | CONCETTA | NY | 11624101 | WEITZ & LUXENBERG, PC |
| CAMPANELLI | CONCETTA | NY | 01111221 | WEITZ & LUXENBERG, PC |
| CAMPANY | GARY T | NY | 11530803 | WEITZ & LUXENBERG, PC |
| CAMPANY | MARSHA | NY | 11530803 | WEITZ & LUXENBERG, PC |
| CAMPBELL | ANN | NY | 11387599 | WEITZ & LUXENBERG, PC |
| CAMPBELL | ARCOLA | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| CAMPBELL | ARTHUR F | NY | 10432300 | WEITZ & LUXENBERG, PC |
| CAMPBELL | AVA | NY | 12693702 | WEITZ & LUXENBERG, PC |
| CAMPBELL | BERNARD | NY | 10696302 | WEITZ & LUXENBERG, PC |
| CAMPBELL | DANNY L | NY | 19025410 | WEITZ & LUXENBERG, PC |
| CAMPBELL | DEIRDRE | NY | 10432300 | WEITZ & LUXENBERG, PC |
| CAMPBELL | DONDRA E | NY | 10548300 | WEITZ & LUXENBERG, PC |
| CAMPBELL | DORIS B | NY | CV013921 | WEITZ & LUXENBERG, PC |
| CAMPBELL | DOROTHY | NY | 10632899 | WEITZ & LUXENBERG, PC |
| CAMPBELL | DOROTHY | NY | 10680802 | WEITZ & LUXENBERG, PC |
| CAMPBELL | FLOYD | NY | 12693702 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAMPBELL | GENTLE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| CAMPBELL | GEORGE W | NY | 10680802 | WEITZ & LUXENBERG, PC |
| CAMPBELL | GERALD P | NY | 01111227 | WEITZ & LUXENBERG, PC |
| CAMPBELL | HARVEY H | NY | 02105715 | WEITZ & LUXENBERG, PC |
| CAMPBELL | HOWARD E | NY | 11387599 | WEITZ & LUXENBERG, PC |
| CAMPBELL | JAMES | NY | 10891305 | WEITZ & LUXENBERG, PC |
| CAMPBELL | JULIA ANN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| CAMPBELL | LARRY DAVE | NY | CV016445 | WEITZ & LUXENBERG, PC |
| CAMPBELL | LENORA | NY | 10606299 | WEITZ & LUXENBERG, PC |
| CAMPBELL | LINDA | NY | 19025410 | WEITZ & LUXENBERG, PC |
| CAMPBELL | MALCOLM J | NY | 110423 | WEITZ & LUXENBERG, PC |
| CAMPBELL | MARGARET | NY | 10357500 | WEITZ & LUXENBERG, PC |
| CAMPBELL | RONALD M | NY | 10357500 | WEITZ & LUXENBERG, PC |
| CAMPBELL | ROY | NY | 10632899 | WEITZ & LUXENBERG, PC |
| CAMPBELL | SANDRA | NY | 10696302 | WEITZ & LUXENBERG, PC |
| CAMPBELL | WILLIAM | NY | 10846903 | WEITZ & LUXENBERG, PC |
| CAMPBLE | JOEL C | NY | 1902232018 | WEITZ & LUXENBERG, PC |
| CAMPISI | CHRISTINE | NY | 02107102 | WEITZ & LUXENBERG, PC |
| CAMPISI | JOSEPHINE | NY | 11487503 | WEITZ & LUXENBERG, PC |
| CAMPISI | LOUIS | NY | 11487503 | WEITZ & LUXENBERG, PC |
| CAMPISI | SALVATORE | NY | 02107102 | WEITZ & LUXENBERG, PC |
| CAMPO | ANTHONY | NY | 103578000 | WEITZ & LUXENBERG, PC |
| CAMPO | LORRAINE | NY | 103578000 | WEITZ & LUXENBERG, PC |
| CAMPOLI | LOUIS | NY | 10363202 | WEITZ & LUXENBERG, PC |
| CAMPOS | ALICE | NY | 10003501 | WEITZ & LUXENBERG, PC |
| CAMPOS | DAVID | NY | 10023403 | WEITZ & LUXENBERG, PC |
| CAMPOS | FRANCIS | NY | 19042209 | WEITZ & LUXENBERG, PC |
| CAMPOS | JOAN | NY | 19042209 | WEITZ & LUXENBERG, PC |
| CAMPOS | RUFINO | NY | 10003501 | WEITZ & LUXENBERG, PC |
| CAMUTO | GLORIA | NY | 12801802 | WEITZ & LUXENBERG, PC |
| CAMUTO | JOSEPH A | NY | 12801802 | WEITZ & LUXENBERG, PC |
| CANADY | JOANN | NY | CV014579 | WEITZ & LUXENBERG, PC |
| CANADY | JOHN D | NY | CV014579 | WEITZ & LUXENBERG, PC |
| CANADY | LEE | NY | CV003590 | WEITZ & LUXENBERG, PC |
| CANADY | QUITETTA | NY | CV003590 | WEITZ & LUXENBERG, PC |
| CANALE | MICHAEL C | NY | 10357300 | WEITZ & LUXENBERG, PC |
| CANAVAN | THOMAS | NY | 11777298 | WEITZ & LUXENBERG, PC |
| CANCEL | CARMELO | NY | 02107005 | WEITZ & LUXENBERG, PC |
| CANCEL | FAUSTINA | NY | 02107005 | WEITZ & LUXENBERG, PC |
| CANDER | BEATRICE | NY | CV014225 | WEITZ & LUXENBERG, PC |
| CANDER | SAMUEL | NY | CV014225 | WEITZ & LUXENBERG, PC |
| CANDLER | GROVER C | NY | 02CIV5100 | WEITZ & LUXENBERG, PC |
| CANDLER | MARY R | NY | 02CIV5100 | WEITZ & LUXENBERG, PC |
| CANFIELD | BENJAMIN C | NY | 11044901 | WEITZ & LUXENBERG, PC |
| CANFIELD | FRANK L | NY | 10680702 | WEITZ & LUXENBERG, PC |
| CANFIELD | LINA | NY | 11044901 | WEITZ & LUXENBERG, PC |
| CANFIELD | SANDRA M | NY | 10680702 | WEITZ & LUXENBERG, PC |
| CANIGIANI | JOSEPH N | NY | 01118261 | WEITZ & LUXENBERG, PC |
| CANIGIANI | ROSE MARIE | NY | 01118261 | WEITZ & LUXENBERG, PC |
| CANINO | BERTHA | NY | 10357200 | WEITZ & LUXENBERG, PC |
| CANINO | JOSEPH J | NY | 10357200 | WEITZ & LUXENBERG, PC |
| CANINO | MICHAEL J | NY | 99119950 | WEITZ & LUXENBERG, PC |
| CANLON | HUGH | NY | 02107102 | WEITZ & LUXENBERG, PC |
| CANN | HELEN LILY | NY | 98117800 | WEITZ & LUXENBERG, PC |
| CANN | JOHN M | NY | 98117800 | WEITZ & LUXENBERG, PC |
| CANN | JOHN R | NY | 98117800 | WEITZ & LUXENBERG, PC |
| CANN | MATTHIAS | NY | 10357100 | WEITZ & LUXENBERG, PC |
| CANNATA | JOSEPH C | NY | 10722102 | WEITZ & LUXENBERG, PC |
| CANNATA | JOSEPH C | NY | 11314302 | WEITZ & LUXENBERG, PC |
| CANNATA | LOUIS M | NY | 10722102 | WEITZ & LUXENBERG, PC |
| CANNATA | LOUIS M | NY | 11314302 | WEITZ & LUXENBERG, PC |
| CANNATA | MARIE IRENE | NY | 10722102 | WEITZ & LUXENBERG, PC |
| CANNATA | MARIE IRENE | NY | 11314302 | WEITZ & LUXENBERG, PC |
| CANNELL | RANDALL H | NY | 98117805 | WEITZ & LUXENBERG, PC |
| CANNETTI | JOHN | NY | 11741400 | WEITZ & LUXENBERG, PC |
| CANNETTI | KATHLEEN | NY | 11741400 | WEITZ & LUXENBERG, PC |
| CANNING | ROBERT W | NY | 10630599 | WEITZ & LUXENBERG, PC |
| CANNING | JOHN T | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CANNING | JOHN T | NY | 11829501 | WEITZ & LUXENBERG, PC |
| CANNING | THERESA | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CANNING | THERESA | NY | 11829501 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CANNISI | ANTOINETTE | NY | 01111234 | WEITZ & LUXENBERG, PC |
| CANNISI | JOSEPH A | NY | 01111234 | WEITZ & LUXENBERG, PC |
| CANNIZZARO | CINDY | NY | 12241801 | WEITZ & LUXENBERG, PC |
| CANNIZZARO | CINDY | NY | 01111226 | WEITZ & LUXENBERG, PC |
| CANNIZZARO | MICHELLE | NY | 99113874 | WEITZ & LUXENBERG, PC |
| CANNIZZARO | NETTIE | NY | 10357000 | WEITZ & LUXENBERG, PC |
| CANNIZZARO | SALVATORE | NY | 99113874 | WEITZ & LUXENBERG, PC |
| CANNIZZARO | VINCENT J | NY | 10357000 | WEITZ & LUXENBERG, PC |
| CANNIZZO | JOHN J | NY | 11972099 | WEITZ & LUXENBERG, PC |
| CANNIZZO | MARY JANE | NY | 11972099 | WEITZ & LUXENBERG, PC |
| CANNON | DIANE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| CANNON | DOLORES | NY | 10356900 | WEITZ & LUXENBERG, PC |
| CANNON | DORIS | NY | 11035900 | WEITZ & LUXENBERG, PC |
| CANNON | GEORGE L | NY | 11035900 | WEITZ & LUXENBERG, PC |
| CANNON | GERALD C | NY | 02106693 | WEITZ & LUXENBERG, PC |
| CANNON | IDA | NY | 11035000 | WEITZ & LUXENBERG, PC |
| CANNON | JOHN FRANK | NY | 10432500 | WEITZ & LUXENBERG, PC |
| CANNON | LEROY SR | NY | 11035000 | WEITZ & LUXENBERG, PC |
| CANNON | ROBERT | NY | CV003590 | WEITZ & LUXENBERG, PC |
| CANNON | ROBERT W | NY | CV003590 | WEITZ & LUXENBERG, PC |
| CANNON | THOMAS | NY | 12039101 | WEITZ & LUXENBERG, PC |
| CANNON | WALTER | NY | 1900182018 | WEITZ & LUXENBERG, PC |
| CANNON | WILLIAM JOSEPH | NY | 10356900 | WEITZ & LUXENBERG, PC |
| CANONICO | GUY J | NY | 10432600 | WEITZ & LUXENBERG, PC |
| CANONICO | MAUREEN | NY | 10432600 | WEITZ & LUXENBERG, PC |
| CANOVA | FRED H | NY | 10003601 | WEITZ & LUXENBERG, PC |
| CANOVA | PHYLLIS | NY | 10003601 | WEITZ & LUXENBERG, PC |
| CANTINIERI | SALVATORE A | NY | 99113878 | WEITZ & LUXENBERG, PC |
| CANTONETTI | ANGELO J | NY | 12801902 | WEITZ & LUXENBERG, PC |
| CANTONETTI | JULIE | NY | 12801902 | WEITZ & LUXENBERG, PC |
| CANTRE | FRANCISCO | NY | 1901192014 | WEITZ & LUXENBERG, PC |
| CANTU | ERASMO | NY | 11386299 | WEITZ & LUXENBERG, PC |
| CANTU | GLORIA | NY | 11386299 | WEITZ & LUXENBERG, PC |
| CANTWELL | HELEN | NY | 11780199 | WEITZ & LUXENBERG, PC |
| CANTWELL | ROGER A | NY | 11780199 | WEITZ & LUXENBERG, PC |
| CANTY | CATHERINE | NY | 11258905 | WEITZ & LUXENBERG, PC |
| CANTY | SAMUEL | NY | 11258905 | WEITZ & LUXENBERG, PC |
| CANZANELLA | ANTOINETTE | NY | 10630799 | WEITZ & LUXENBERG, PC |
| CANZANELLA | FRANK | NY | 10630799 | WEITZ & LUXENBERG, PC |
| CANZANO | DOMENICO | NY | 11386199 | WEITZ & LUXENBERG, PC |
| CANZANO | ROSARIA | NY | 11386199 | WEITZ & LUXENBERG, PC |
| CANZANO | SARINA | NY | 11386199 | WEITZ & LUXENBERG, PC |
| CANZONERI | LUCILLE | NY | 10356800 | WEITZ & LUXENBERG, PC |
| CANZONERI | SALVATORE | NY | 10356800 | WEITZ & LUXENBERG, PC |
| CAPALDI | GAIL | NY | 10356700 | WEITZ & LUXENBERG, PC |
| CAPALDI | VINCENT D | NY | 10356700 | WEITZ & LUXENBERG, PC |
| CAPANELLI | LOUIS | NY | 11035700 | WEITZ & LUXENBERG, PC |
| CAPANELLI | PEGGY | NY | 11035700 | WEITZ & LUXENBERG, PC |
| CAPANO | GEORGE F | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CAPANO | OLGA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CAPASSO | ADELA | NY | 12329601 | WEITZ & LUXENBERG, PC |
| CAPASSO | ADELE | NY | 12329601 | WEITZ & LUXENBERG, PC |
| CAPASSO | ELAINE | NY | 98117806 | WEITZ & LUXENBERG, PC |
| CAPASSO | HENRY | NY | 98117806 | WEITZ & LUXENBERG, PC |
| CAPASSO | JOY | NY | 99106308 | WEITZ & LUXENBERG, PC |
| CAPASSO | KERRY | NY | 1900562019 | WEITZ & LUXENBERG, PC |
| CAPASSO | LOUIS A | NY | 12329601 | WEITZ & LUXENBERG, PC |
| CAPASSO | LOUIS F | NY | 99106308 | WEITZ & LUXENBERG, PC |
| CAPASSO | MARIE | NY | 10357700 | WEITZ & LUXENBERG, PC |
| CAPASSO | MICHAEL | NY | 1900562019 | WEITZ & LUXENBERG, PC |
| CAPASSO | NELSON A | NY | 10357700 | WEITZ & LUXENBERG, PC |
| CAPEK | MARGARET A | NY | 12039901 | WEITZ & LUXENBERG, PC |
| CAPEK | WILLIAM J | NY | 12039901 | WEITZ & LUXENBERG, PC |
| CAPEN | HUGH | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CAPETELLO | AUGUSTIN | NY | 11355903 | WEITZ & LUXENBERG, PC |
| CAPETELLO | RITA | NY | 11355903 | WEITZ & LUXENBERG, PC |
| CAPIZZO | PATRICIA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| CAPIZZO | STEPHEN P | NY | 01111234 | WEITZ & LUXENBERG, PC |
| CAPLE | ALEXANDER | NY | CV020153 | WEITZ & LUXENBERG, PC |
| CAPLE | MAE ELLA | NY | CV020153 | WEITZ & LUXENBERG, PC |
| CAPLIS | BRIAN T | NY | 1900852019 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAPOBIANCO | ANNETTE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| CAPOBIANCO | DAVID J | NY | 10003701 | WEITZ & LUXENBERG, PC |
| CAPOBIANCO | DIANE R | NY | 10431307 | WEITZ & LUXENBERG, PC |
| CAPOBIANCO | EDWARD | NY | 01122139 | WEITZ & LUXENBERG, PC |
| CAPOBIANCO | JOHN P | NY | 10431307 | WEITZ & LUXENBERG, PC |
| CAPOBIANCO | JOSEPH P | NY | 12039101 | WEITZ & LUXENBERG, PC |
| CAPOBIANCO | SUSAN A | NY | 10003701 | WEITZ & LUXENBERG, PC |
| CAPOBIANOC | NANCY M | NY | 01122139 | WEITZ & LUXENBERG, PC |
| CAPODANNO | JAMES | NY | 10432800 | WEITZ & LUXENBERG, PC |
| CAPODANNO | JAMES | NY | 99113860 | WEITZ & LUXENBERG, PC |
| CAPODANNO | LYDIA | NY | 99113860 | WEITZ & LUXENBERG, PC |
| CAPODANNO | VICTORIA | NY | 10432800 | WEITZ & LUXENBERG, PC |
| CAPODICASA | GIUSEPPE | NY | 1900012017 | WEITZ & LUXENBERG, PC |
| CAPODICASA | LEONIDES | NY | 1900012017 | WEITZ & LUXENBERG, PC |
| CAPOGNA | ARMOND J | NY | 10432900 | WEITZ & LUXENBERG, PC |
| CAPOGNA | SANDRA | NY | 10432900 | WEITZ & LUXENBERG, PC |
| CAPONE | ANTHONY | NY | CV021512 | WEITZ & LUXENBERG, PC |
| CAPONE | LORRAINE | NY | 11841099 | WEITZ & LUXENBERG, PC |
| CAPONE | MELISA | NY | CV021512 | WEITZ & LUXENBERG, PC |
| CAPONE | RICHARD | NY | 10431000 | WEITZ & LUXENBERG, PC |
| CAPORALE | VICTORIA | NY | 10525900 | WEITZ & LUXENBERG, PC |
| CAPOTORTO | JUDITH | NY | 02107102 | WEITZ & LUXENBERG, PC |
| CAPOTORTO | MICHAEL E | NY | 02107102 | WEITZ & LUXENBERG, PC |
| CAPOLIS | ELIAS G | NY | 01111233 | WEITZ & LUXENBERG, PC |
| CAPOZZI | CATHERINE | NY | 10356600 | WEITZ & LUXENBERG, PC |
| CAPOZZI | CATHERINE | NY | 10356500 | WEITZ & LUXENBERG, PC |
| CAPOZZI | ELAINE E | NY | 99113859 | WEITZ & LUXENBERG, PC |
| CAPOZZI | FRANCES | NY | 99106252 | WEITZ & LUXENBERG, PC |
| CAPOZZI | HELENE | NY | 10682199 | WEITZ & LUXENBERG, PC |
| CAPOZZI | MARIO | NY | 99106252 | WEITZ & LUXENBERG, PC |
| CAPOZZI | MIKE | NY | 10682199 | WEITZ & LUXENBERG, PC |
| CAPOZZI | RAYMOND J | NY | 10008703 | WEITZ & LUXENBERG, PC |
| CAPOZZI | RICHARD N | NY | 99113859 | WEITZ & LUXENBERG, PC |
| CAPOZZI | SYLVERSTER | NY | 10356600 | WEITZ & LUXENBERG, PC |
| CAPOZZI | SYLVESTER | NY | 10356500 | WEITZ & LUXENBERG, PC |
| CAPOZZOLLI | FRANK | NY | 11801003 | WEITZ & LUXENBERG, PC |
| CAPOZZOLLI | ROSE MARIE | NY | 11801003 | WEITZ & LUXENBERG, PC |
| CAPPAS | ARTHUR | NY | 19004309 | WEITZ & LUXENBERG, PC |
| CAPPAS | CAMILLE | NY | 19004309 | WEITZ & LUXENBERG, PC |
| CAPPIELLO | ANTHONY MARTIN | NY | 10645702 | WEITZ & LUXENBERG, PC |
| CAPPIELLO | RONALD JOHN | NY | 11026802 | WEITZ & LUXENBERG, PC |
| CAPPIELLO | SHARON KAY | NY | 11026802 | WEITZ & LUXENBERG, PC |
| CAPPOTELLI | ARCHIE C | NY | 10740202 | WEITZ & LUXENBERG, PC |
| CAPPOTELLI | JOAN | NY | 10740202 | WEITZ & LUXENBERG, PC |
| CAPPS | NEAL | NY | 1901722014 | WEITZ & LUXENBERG, PC |
| CAPPS | SUSAN | NY | 1901722014 | WEITZ & LUXENBERG, PC |
| CAPPUCCIO | RONALD | NY | 12039301 | WEITZ & LUXENBERG, PC |
| CAPPUCCIO | URSULA | NY | 12039301 | WEITZ & LUXENBERG, PC |
| CAPRINO | CARL J | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CAPRINO | MARY | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CAPRIOLA | ANTHONY | NY | 19016709 | WEITZ & LUXENBERG, PC |
| CAPRIOTTI | EUGENE J | NY | 11916103 | WEITZ & LUXENBERG, PC |
| CAPRON | DEBORAH | NY | 10625199 | WEITZ & LUXENBERG, PC |
| CAPRON | WILLIAM C | NY | 10625199 | WEITZ & LUXENBERG, PC |
| CAPUTO | ANNA | NY | 10003801 | WEITZ & LUXENBERG, PC |
| CAPUTO | ANTHONY | NY | 02106690 | WEITZ & LUXENBERG, PC |
| CAPUTO | DOLORES | NY | 11905203 | WEITZ & LUXENBERG, PC |
| CAPUTO | DONALD J | NY | 11905203 | WEITZ & LUXENBERG, PC |
| CAPUTO | FRANK VINCENT | NY | 11385899 | WEITZ & LUXENBERG, PC |
| CAPUTO | IDA | NY | 11235804 | WEITZ & LUXENBERG, PC |
| CAPUTO | JACQUELINE | NY | 10697008 | WEITZ & LUXENBERG, PC |
| CAPUTO | JO-AN | NY | 02106690 | WEITZ & LUXENBERG, PC |
| CAPUTO | LOUIS A | NY | 10003801 | WEITZ & LUXENBERG, PC |
| CAPUTO | PASQUALE | NY | 11235804 | WEITZ & LUXENBERG, PC |
| CAPUTO | STEVE | NY | 10697008 | WEITZ & LUXENBERG, PC |
| CAPUTO | TERESA | NY | 11385899 | WEITZ & LUXENBERG, PC |
| CARABALLO | DIANE M | NY | 1905362012 | WEITZ & LUXENBERG, PC |
| CARABALLO | HECTOR L | NY | 1905362012 | WEITZ & LUXENBERG, PC |
| CARACCIOLO | ROBERT NICHOLAS | NY | 98117804 | WEITZ & LUXENBERG, PC |
| CARACCIOLO | VIOLET | NY | 98117804 | WEITZ & LUXENBERG, PC |
| CARAFOS | ARTHUR | NY | 10091603 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARAFOS | CAROLYN | NY | 10091603 | WEITZ & LUXENBERG, PC |
| CARAVALLO | MONSERRAT | NY | 1900262019 | WEITZ & LUXENBERG, PC |
| CARAVELLA | FRANK PAUL | NY | 12039901 | WEITZ & LUXENBERG, PC |
| CARAVELLA | FRANK PAUL | NY | 10451402 | WEITZ & LUXENBERG, PC |
| CARAVELLA | JAMES R | NY | 12043001 | WEITZ & LUXENBERG, PC |
| CARAVELLA | JOSEPH D | NY | 10356400 | WEITZ & LUXENBERG, PC |
| CARAVELLA | LOUISE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| CARAVELLA | THERESA | NY | 10356400 | WEITZ & LUXENBERG, PC |
| CARBARNES | MARY | NY | 190191215 | WEITZ & LUXENBERG, PC |
| CARBARNES | THOMAS H | NY | 190191215 | WEITZ & LUXENBERG, PC |
| CARBINO | DAVID D | NY | 10669102 | WEITZ & LUXENBERG, PC |
| CARBINO | MELISSA A | NY | 10669102 | WEITZ & LUXENBERG, PC |
| CARBON | ANDREW J | NY | 12039801 | WEITZ & LUXENBERG, PC |
| CARBON | SANDY | NY | 12039801 | WEITZ & LUXENBERG, PC |
| CARBONE | ANGELO L | NY | 10356300 | WEITZ & LUXENBERG, PC |
| CARBONE | ANTHONY J | NY | 11026702 | WEITZ & LUXENBERG, PC |
| CARBONE | ANTHONY J | NY | 12637802 | WEITZ & LUXENBERG, PC |
| CARBONE | CAROLE | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CARBONE | CAROLE | NY | 11829401 | WEITZ & LUXENBERG, PC |
| CARBONE | FRANK | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CARBONE | FRANK | NY | 11829401 | WEITZ & LUXENBERG, PC |
| CARBONE | JOHN | NY | 10074103 | WEITZ & LUXENBERG, PC |
| CARBONE | JOHN | NY | 10289903 | WEITZ & LUXENBERG, PC |
| CARBONE | JOSEPH J | NY | 10074103 | WEITZ & LUXENBERG, PC |
| CARBONE | JOSEPH J | NY | 10289903 | WEITZ & LUXENBERG, PC |
| CARBONE | JULIA | NY | 10356300 | WEITZ & LUXENBERG, PC |
| CARBONE | RITA | NY | 10003901 | WEITZ & LUXENBERG, PC |
| CARBONE | ROCCO A | NY | 10003901 | WEITZ & LUXENBERG, PC |
| CARBONE | ROCCO J | NY | 10003901 | WEITZ & LUXENBERG, PC |
| CARBONE | YVONNE | NY | 11026702 | WEITZ & LUXENBERG, PC |
| CARBONE | YVONNE | NY | 12637802 | WEITZ & LUXENBERG, PC |
| CARBONI | ROBERT A | NY | 10004001 | WEITZ & LUXENBERG, PC |
| CARICH | LINDA | NY | 1900852016 | WEITZ & LUXENBERG, PC |
| CARCICH | MARCO | NY | 1900852016 | WEITZ & LUXENBERG, PC |
| CARCIONE | THOMAS P | NY | 02106693 | WEITZ & LUXENBERG, PC |
| CARCONE | DONALD | NY | 11399899 | WEITZ & LUXENBERG, PC |
| CARDI | CESARE | NY | 10722102 | WEITZ & LUXENBERG, PC |
| CARDI | CHARLOTTE | NY | 10722102 | WEITZ & LUXENBERG, PC |
| CARDILLO | ANITA | NY | 99103854 | WEITZ & LUXENBERG, PC |
| CARDILLO | PASQUALE | NY | 99103854 | WEITZ & LUXENBERG, PC |
| CARDINAL | EILEEN | NY | 10669102 | WEITZ & LUXENBERG, PC |
| CARDINAL | EILEEN | NY | 11479202 | WEITZ & LUXENBERG, PC |
| CARDINAL | REJEAN | NY | 10669102 | WEITZ & LUXENBERG, PC |
| CARDINAL | REJEAN | NY | 11479002 | WEITZ & LUXENBERG, PC |
| CARDINALE | ANGELINA R | NY | 9811778S | WEITZ & LUXENBERG, PC |
| CARDINALE | ANGELINA R | NY | 11949801 | WEITZ & LUXENBERG, PC |
| CARDINALE | ANGELINA R | NY | 01111220 | WEITZ & LUXENBERG, PC |
| CARDINALE | DOROTHY | NY | 9811778S | WEITZ & LUXENBERG, PC |
| CARDINALE | DOROTHY | NY | 11949801 | WEITZ & LUXENBERG, PC |
| CARDINALE | JOAN | NY | 10004101 | WEITZ & LUXENBERG, PC |
| CARDINALE | SALVATORE | NY | 9811778S | WEITZ & LUXENBERG, PC |
| CARDINALE | SALVATORE | NY | 11949801 | WEITZ & LUXENBERG, PC |
| CARDINALE | SALVATORE | NY | 01111220 | WEITZ & LUXENBERG, PC |
| CARDINALE | SANTO J | NY | 10004101 | WEITZ & LUXENBERG, PC |
| CARDINO | LILLIAN | NY | 12343301 | WEITZ & LUXENBERG, PC |
| CARDINO | LILLIAN | NY | 01111227 | WEITZ & LUXENBERG, PC |
| CARDINO | RALPH E | NY | 12343301 | WEITZ & LUXENBERG, PC |
| CARDINO | RALPH E | NY | 01111227 | WEITZ & LUXENBERG, PC |
| CARDINO | RALPH P | NY | 12343301 | WEITZ & LUXENBERG, PC |
| CARDINO | RALPH P | NY | 01111227 | WEITZ & LUXENBERG, PC |
| CARDONA | OLGA | NY | 11244100 | WEITZ & LUXENBERG, PC |
| CARELLA | ANTHONY | NY | 10356200 | WEITZ & LUXENBERG, PC |
| CARELLA | LORRAINE | NY | 10356200 | WEITZ & LUXENBERG, PC |
| CAREY | AUDREY | NY | 10356000 | WEITZ & LUXENBERG, PC |
| CAREY | BEVERLY | NY | 11949901 | WEITZ & LUXENBERG, PC |
| CAREY | BEVERLY | NY | 01111220 | WEITZ & LUXENBERG, PC |
| CAREY | CHRISTINA | NY | 1902972016 | WEITZ & LUXENBERG, PC |
| CAREY | DANIEL J | NY | 143710 | WEITZ & LUXENBERG, PC |
| CAREY | HAROLD G | NY | 1902972016 | WEITZ & LUXENBERG, PC |
| CAREY | JOHN | NY | 10004201 | WEITZ & LUXENBERG, PC |
| CAREY | RAYMOND | NY | 11949901 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAREY | RAYMOND | NY | 01111220 | WEITZ & LUXENBERG, PC |
| CAREY | ROBIN | DE | N17C03231ASB | WEITZ & LUXENBERG, PC |
| CAREY | ROSEMARY | NY | 10356100 | WEITZ & LUXENBERG, PC |
| CAREY | WILLIAM J | NY | 10356100 | WEITZ & LUXENBERG, PC |
| CAREY | WILLIAM JOHN | NY | 10356000 | WEITZ & LUXENBERG, PC |
| CARFANO | AUGUST | JOY | 10355900 | WEITZ & LUXENBERG, PC |
| CARFANO | AUGUST A | NY | 10355900 | WEITZ & LUXENBERG, PC |
| CARFANO | RITA | NY | 10355900 | WEITZ & LUXENBERG, PC |
| CARGILE | RUBY | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| CARINO | ANGEL | NY | 11399699 | WEITZ & LUXENBERG, PC |
| CARINO | DOLORES | NY | 11396799 | WEITZ & LUXENBERG, PC |
| CARINO | FRANCESCO S | NY | 11399699 | WEITZ & LUXENBERG, PC |
| CARINO | PETER S | NY | 11396799 | WEITZ & LUXENBERG, PC |
| CARIOLA | ANTONINO | NY | 10355800 | WEITZ & LUXENBERG, PC |
| CARIOLA | ROSARIA | NY | 10355800 | WEITZ & LUXENBERG, PC |
| CARLETON | LUCILLE | NY | 10740302 | WEITZ & LUXENBERG, PC |
| CARLETON | ROBERT C | NY | 10740302 | WEITZ & LUXENBERG, PC |
| CARLIN | DOLORES | NY | 02106709 | WEITZ & LUXENBERG, PC |
| CARLIN | JANET | NY | 10073103 | WEITZ & LUXENBERG, PC |
| CARLIN | MICHAEL | NY | 10073103 | WEITZ & LUXENBERG, PC |
| CARLIN | PATRICK W | NY | 02106709 | WEITZ & LUXENBERG, PC |
| CARLINO | BERNICE | NY | 10431100 | WEITZ & LUXENBERG, PC |
| CARLINO | CHARLES A | NY | 10431100 | WEITZ & LUXENBERG, PC |
| CARLISLE | ALTEE | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CARLISLE | GLORIA | NY | 10633499 | WEITZ & LUXENBERG, PC |
| CARLISLE | HENRY | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CARLISLE | RONALD F | NY | 10633499 | WEITZ & LUXENBERG, PC |
| CARLO | CAROLYN A | NY | 10355700 | WEITZ & LUXENBERG, PC |
| CARLO | EDWARD R | NY | 10355700 | WEITZ & LUXENBERG, PC |
| CARLSON | BIRGER | NY | 10004301 | WEITZ & LUXENBERG, PC |
| CARLSON | BO K | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CARLSON | BO K | NY | 11829601 | WEITZ & LUXENBERG, PC |
| CARLSON | CINDY | NY | i200110071 | WEITZ & LUXENBERG, PC |
| CARLSON | CINDY | NY | 12448902 | WEITZ & LUXENBERG, PC |
| CARLSON | EDWARD | NY | 10177103 | WEITZ & LUXENBERG, PC |
| CARLSON | ELIZABETH | NY | 11035600 | WEITZ & LUXENBERG, PC |
| CARLSON | JOANNA | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CARLSON | JOHN A | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CARLSON | JOYCE | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CARLSON | JOYCE | NY | 11829601 | WEITZ & LUXENBERG, PC |
| CARLSON | LILLIAN | NY | 12185599 | WEITZ & LUXENBERG, PC |
| CARLSON | LINDA | NY | 11035500 | WEITZ & LUXENBERG, PC |
| CARLSON | NEAL | NY | 11035500 | WEITZ & LUXENBERG, PC |
| CARLSON | RHONDA | NY | 1903772013 | WEITZ & LUXENBERG, PC |
| CARLSON | RICHARD L | NY | 12185599 | WEITZ & LUXENBERG, PC |
| CARLSON | ROBERT J | NY | 10658102 | WEITZ & LUXENBERG, PC |
| CARLSON | ROLAND | NY | 1903772013 | WEITZ & LUXENBERG, PC |
| CARLSON | SUSAN | NY | 10658102 | WEITZ & LUXENBERG, PC |
| CARLSON | VIRGINIA | NY | 10004301 | WEITZ & LUXENBERG, PC |
| CARLSTRAND | ANNA | NY | 1901942017 | WEITZ & LUXENBERG, PC |
| CARLSTRAND | RICHARD | NY | 1901942017 | WEITZ & LUXENBERG, PC |
| CARLUCCI | DOROTHY | NY | 11170005 | WEITZ & LUXENBERG, PC |
| CARLUCCI | FRANK J | NY | 11170005 | WEITZ & LUXENBERG, PC |
| CARMACK | ALFRED CLAY | NY | CV017496 | WEITZ & LUXENBERG, PC |
| CARMAN | RUTH E | NY | 02107099 | WEITZ & LUXENBERG, PC |
| CARMAN | RUTH E | NY | 11757202 | WEITZ & LUXENBERG, PC |
| CARMICHAEL | ARDIS | NY | 9811778B | WEITZ & LUXENBERG, PC |
| CARMICHAEL | ARTHUR J | NY | 10509700 | WEITZ & LUXENBERG, PC |
| CARMICHAEL | JESSE | NY | 9811778B | WEITZ & LUXENBERG, PC |
| CARMICHAEL | PARIS | NY | 10509700 | WEITZ & LUXENBERG, PC |
| CARMODY | CATHERINE | NY | 02106694 | WEITZ & LUXENBERG, PC |
| CARMODY | HENRY J | NY | 02106694 | WEITZ & LUXENBERG, PC |
| CARMONA | CHERYL | NY | 11258000 | WEITZ & LUXENBERG, PC |
| CARNER | FREDERICK K | NY | 10722002 | WEITZ & LUXENBERG, PC |
| CARNEVALE | JASON | NY | 10587502 | WEITZ & LUXENBERG, PC |
| CARNEVALE | JASON | NY | 11000950Z | WEITZ & LUXENBERG, PC |
| CARNEVALE | JOSEPH A | NY | 10587502 | WEITZ & LUXENBERG, PC |
| CARNEVALE | JOSEPH A | NY | 11000950Z | WEITZ & LUXENBERG, PC |
| CARNEY | JOHN H | NY | 10587202 | WEITZ & LUXENBERG, PC |
| CARNEY | JOHN H | NY | 10819302 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARNEY | WANDA | NY | 10587202 | WEITZ & LUXENBERG, PC |
| CARNEY | WANDA | NY | 10819302 | WEITZ & LUXENBERG, PC |
| CAROLAN | MARGARET | NY | 10004401 | WEITZ & LUXENBERG, PC |
| CAROLAN | TERENCE | NY | 10004401 | WEITZ & LUXENBERG, PC |
| CAROLAN | TERENCE J | NY | 10004401 | WEITZ & LUXENBERG, PC |
| CAROLLO | GIACOMA | NY | 10509600 | WEITZ & LUXENBERG, PC |
| CAROLLO | PIETRO | NY | 10509600 | WEITZ & LUXENBERG, PC |
| CARONE | JOYCE | NY | 12094501 | WEITZ & LUXENBERG, PC |
| CARONE | JOYCE | NY | 01111223 | WEITZ & LUXENBERG, PC |
| CARONE | NICOLA | NY | 12094501 | WEITZ & LUXENBERG, PC |
| CARONE | NICOLA | NY | 01111223 | WEITZ & LUXENBERG, PC |
| CAROTA | LEONARD | NY | 10403502 | WEITZ & LUXENBERG, PC |
| CAROTA | MARK A | NY | 02105715 | WEITZ & LUXENBERG, PC |
| CAROTA | MARY | NY | 10403502 | WEITZ & LUXENBERG, PC |
| CAROTA | PATRICIA | NY | 02105715 | WEITZ & LUXENBERG, PC |
| CAROTHERS | JILL H | NY | 11716000 | WEITZ & LUXENBERG, PC |
| CAROTHERS | WILLARD | NY | 11716000 | WEITZ & LUXENBERG, PC |
| CAROWICX | FRED M | NY | 10004501 | WEITZ & LUXENBERG, PC |
| CAROWICK | LORETTA | NY | 10004501 | WEITZ & LUXENBERG, PC |
| CAROZZA | ANTONIO | NY | 11035400 | WEITZ & LUXENBERG, PC |
| CAROZZA | GIOVANNA | NY | 11035400 | WEITZ & LUXENBERG, PC |
| CARPENTER | BERNARDINE A | NY | 11380902 | WEITZ & LUXENBERG, PC |
| CARPENTER | BONNIE | NY | 10680602 | WEITZ & LUXENBERG, PC |
| CARPENTER | CHARLES I | NY | 12039501 | WEITZ & LUXENBERG, PC |
| CARPENTER | DOROTHY | NY | 98117789 | WEITZ & LUXENBERG, PC |
| CARPENTER | FRANCIS | NY | 98117789 | WEITZ & LUXENBERG, PC |
| CARPENTER | FRANK | NY | 98117789 | WEITZ & LUXENBERG, PC |
| CARPENTER | HAROLD C | NY | 10722002 | WEITZ & LUXENBERG, PC |
| CARPENTER | HELEN | NY | 10722002 | WEITZ & LUXENBERG, PC |
| CARPENTER | JOHN A | NY | 12039901 | WEITZ & LUXENBERG, PC |
| CARPENTER | JUNE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| CARPENTER | LEON A | NY | 11396599 | WEITZ & LUXENBERG, PC |
| CARPENTER | LLOYD C | NY | 02105715 | WEITZ & LUXENBERG, PC |
| CARPENTER | LOIS | NY | 11396599 | WEITZ & LUXENBERG, PC |
| CARPENTER | MARY | NY | 02105715 | WEITZ & LUXENBERG, PC |
| CARPENTER | MICHAEL | DE | N19C06029A5B | WEITZ & LUXENBERG, PC |
| CARPENTER | NANCY ELLEN | NY | 12039501 | WEITZ & LUXENBERG, PC |
| CARPENTER | PEGGY | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| CARPENTER | THOMAS W | NY | 10680602 | WEITZ & LUXENBERG, PC |
| CARPENTER | WESLEY LEE | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| CARPENTER | WILLIAM L | NY | 11380902 | WEITZ & LUXENBERG, PC |
| CARPER | BRENDA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| CARPER | ROY EDWARD | NY | CV013921 | WEITZ & LUXENBERG, PC |
| CARPINIELLO | ANTHONY C | NY | 99113964 | WEITZ & LUXENBERG, PC |
| CARPINIELLO | JANICE | NY | 99113964 | WEITZ & LUXENBERG, PC |
| CARR | DOROTHY | NY | 02107006 | WEITZ & LUXENBERG, PC |
| CARR | GAIL | NY | 1903572018 | WEITZ & LUXENBERG, PC |
| CARR | GLORIA | NY | 12039801 | WEITZ & LUXENBERG, PC |
| CARR | IRENE A | NY | 11716100 | WEITZ & LUXENBERG, PC |
| CARR | JAMES B | NY | 11716100 | WEITZ & LUXENBERG, PC |
| CARR | JAMES J | NY | 11716100 | WEITZ & LUXENBERG, PC |
| CARR | JOHN | NY | 98117783 | WEITZ & LUXENBERG, PC |
| CARR | JOHN | NY | 11778398 | WEITZ & LUXENBERG, PC |
| CARR | JOHN M | NY | 1903572018 | WEITZ & LUXENBERG, PC |
| CARR | LAWRENCE W | NY | 02107006 | WEITZ & LUXENBERG, PC |
| CARR | OWEN ORSON | NY | 11057000 | WEITZ & LUXENBERG, PC |
| CARR | SAMUEL | NY | 12039801 | WEITZ & LUXENBERG, PC |
| CARR | SANDRA G | CA | 195TCV05734 | WEITZ & LUXENBERG, PC |
| CARR | SONIA | NY | 11057000 | WEITZ & LUXENBERG, PC |
| CARRACINO | ALFRED J | NY | 11950001 | WEITZ & LUXENBERG, PC |
| CARRACINO | ALFRED J | NY | 01111220 | WEITZ & LUXENBERG, PC |
| CARRACINO | JOSEPH J | NY | 11950001 | WEITZ & LUXENBERG, PC |
| CARRACINO | JOSEPH J | NY | 01111220 | WEITZ & LUXENBERG, PC |
| CARRACINO | ROSE | NY | 11950001 | WEITZ & LUXENBERG, PC |
| CARRACINO | ROSE | NY | 01111220 | WEITZ & LUXENBERG, PC |
| CARRENO | ANDREAS | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CARREON | JOSE | NY | 1902932012 | WEITZ & LUXENBERG, PC |
| CARRERO | ISMAEL | NY | 10431300 | WEITZ & LUXENBERG, PC |
| CARRERO | MARY | NY | 10431300 | WEITZ & LUXENBERG, PC |
| CARRESI | FRANCESCO | NY | 10985303 | WEITZ & LUXENBERG, PC |
| CARRESI | SANTINA | NY | 10985303 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARRICATO | WILLIAM F | NY | 10509500 | WEITZ & LUXENBERG, PC |
| CARRICOTA | CLARA | NY | 10509500 | WEITZ & LUXENBERG, PC |
| CARRIER | CHESTER E | NY | CV015718 | WEITZ & LUXENBERG, PC |
| CARRIER | MOLLIE | NY | CV015718 | WEITZ & LUXENBERG, PC |
| CARRIER | PETER | NY | 1903912018 | WEITZ & LUXENBERG, PC |
| CARRIERO | CARMINE | NY | 11027002 | WEITZ & LUXENBERG, PC |
| CARRIERO | CONCETTA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| CARRIERO | LEONARD A | NY | 1900412018 | WEITZ & LUXENBERG, PC |
| CARRIERO | VIRGINIA | NY | 1900412018 | WEITZ & LUXENBERG, PC |
| CARRO | ANTHONY | NY | 11123101 | WEITZ & LUXENBERG, PC |
| CARRO | ARNOLD | NY | 01121099 | WEITZ & LUXENBERG, PC |
| CARRO | CARMELLA | NY | 01121099 | WEITZ & LUXENBERG, PC |
| CARRO | JOANN | NY | 11123101 | WEITZ & LUXENBERG, PC |
| CARROLL | AGNES | NY | 11716200 | WEITZ & LUXENBERG, PC |
| CARROLL | BERNADETTE | NY | 11716200 | WEITZ & LUXENBERG, PC |
| CARROLL | BETTY J | NY | 10032201 | WEITZ & LUXENBERG, PC |
| CARROLL | BETTY LOU | NY | 1901742018 | WEITZ & LUXENBERG, PC |
| CARROLL | CARMELLA | NY | 01111236 | WEITZ & LUXENBERG, PC |
| CARROLL | CHARLES | NY | 02107102 | WEITZ & LUXENBERG, PC |
| CARROLL | CHRISTINE | NY | 02107102 | WEITZ & LUXENBERG, PC |
| CARROLL | EUGENE J | NY | 10431400 | WEITZ & LUXENBERG, PC |
| CARROLL | FRANK P | NY | 10608299 | WEITZ & LUXENBERG, PC |
| CARROLL | GEORGE L | NY | 11056900 | WEITZ & LUXENBERG, PC |
| CARROLL | HELEN | NY | 10509400 | WEITZ & LUXENBERG, PC |
| CARROLL | HELEN R | NY | 10509300 | WEITZ & LUXENBERG, PC |
| CARROLL | JAMES | NY | 98117779 | WEITZ & LUXENBERG, PC |
| CARROLL | JAMES | NY | 10004601 | WEITZ & LUXENBERG, PC |
| CARROLL | JAMES W | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| CARROLL | JANE | NY | 98117779 | WEITZ & LUXENBERG, PC |
| CARROLL | JEREMIAH J | NY | 01111236 | WEITZ & LUXENBERG, PC |
| CARROLL | JOHN J | NY | 10004701 | WEITZ & LUXENBERG, PC |
| CARROLL | JOHN THOMAS | NY | 10509400 | WEITZ & LUXENBERG, PC |
| CARROLL | JOSEPH P | NY | 1901742018 | WEITZ & LUXENBERG, PC |
| CARROLL | JULIE | NY | 10004701 | WEITZ & LUXENBERG, PC |
| CARROLL | LEE | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| CARROLL | LOUISE | NY | 10608299 | WEITZ & LUXENBERG, PC |
| CARROLL | MARIE A | NY | 10431400 | WEITZ & LUXENBERG, PC |
| CARROLL | PATRICK M | NY | 10509300 | WEITZ & LUXENBERG, PC |
| CARROLL | ROSETTA | NY | 10023203 | WEITZ & LUXENBERG, PC |
| CARROLL | THOMAS | NY | 10023203 | WEITZ & LUXENBERG, PC |
| CARROLL | THOMAS M | NY | 11716200 | WEITZ & LUXENBERG, PC |
| CARROLL | WILLIAM J | NY | 1901862019 | WEITZ & LUXENBERG, PC |
| CARRON | ARTHUR G | NY | 10431500 | WEITZ & LUXENBERG, PC |
| CARRON | HOWARD H | NY | 01111219 | WEITZ & LUXENBERG, PC |
| CARRON | MARCIA CANNON | NY | 10431500 | WEITZ & LUXENBERG, PC |
| CARROW | KENNETH C | NY | 10722202 | WEITZ & LUXENBERG, PC |
| CARROW | LINDA | NY | 11259100 | WEITZ & LUXENBERG, PC |
| CARROW | RUSSELL C | NY | 02106693 | WEITZ & LUXENBERG, PC |
| CARSALINI | ANTOINETTE A | NY | 98117780 | WEITZ & LUXENBERG, PC |
| CARSON | CAMERON | NY | 10431600 | WEITZ & LUXENBERG, PC |
| CARSON | CARA | NY | 10431600 | WEITZ & LUXENBERG, PC |
| CARSON | CAROL A | NY | 11870301 | WEITZ & LUXENBERG, PC |
| CARSON | CAROL A | NY | 01111233 | WEITZ & LUXENBERG, PC |
| CARSTENSEN | ESTHER | NY | 98117781 | WEITZ & LUXENBERG, PC |
| CARSTENSEN | THEODORE | NY | 98117781 | WEITZ & LUXENBERG, PC |
| CARTE | DONALD KEITH | NY | 02106580 | WEITZ & LUXENBERG, PC |
| CARTE | NANCY | NY | 02106580 | WEITZ & LUXENBERG, PC |
| CARTER | AARON MARTIN | NY | CV016797 | WEITZ & LUXENBERG, PC |
| CARTER | BETTY | NY | CV016797 | WEITZ & LUXENBERG, PC |
| CARTER | DURWARD W | NY | 02120706 | WEITZ & LUXENBERG, PC |
| CARTER | ESTHER | NY | CV003590 | WEITZ & LUXENBERG, PC |
| CARTER | GAMAGE B | NY | 10608099 | WEITZ & LUXENBERG, PC |
| CARTER | GLADYS | NY | 10608099 | WEITZ & LUXENBERG, PC |
| CARTER | JAMES | NY | 10431900 | WEITZ & LUXENBERG, PC |
| CARTER | JAMES EDWARD | NY | CV017498 | WEITZ & LUXENBERG, PC |
| CARTER | JOHN M | NY | 11632503 | WEITZ & LUXENBERG, PC |
| CARTER | JOYCE | NY | 99113872 | WEITZ & LUXENBERG, PC |
| CARTER | KATHY | NY | 12801902 | WEITZ & LUXENBERG, PC |
| CARTER | MARY A | NY | 10740102 | WEITZ & LUXENBERG, PC |
| CARTER | MARY A | NY | 11350702 | WEITZ & LUXENBERG, PC |
| CARTER | MICHAEL R | NY | 1903252017 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARTER | NORMAN P | NY | 10740102 | WEITZ & LUXENBERG, PC |
| CARTER | NORMAN P | NY | 11350702 | WEITZ & LUXENBERG, PC |
| CARTER | PETER D | NY | 12801902 | WEITZ & LUXENBERG, PC |
| CARTER | ROBERT BENJAMIN | NY | CV003590 | WEITZ & LUXENBERG, PC |
| CARTER | RUTH | NY | 10431900 | WEITZ & LUXENBERG, PC |
| CARTER | SAMUEL D | NY | 99113872 | WEITZ & LUXENBERG, PC |
| CARTER | WILLIAM | NY | 1903252017 | WEITZ & LUXENBERG, PC |
| CARTER | WILLIAM K | NY | 01111219 | WEITZ & LUXENBERG, PC |
| CARTHENS | CAMAY | NY | 11327106 | WEITZ & LUXENBERG, PC |
| CARTOLANO | BARBARA | NY | 11834903 | WEITZ & LUXENBERG, PC |
| CARTOLANO | JOSEPH | NY | 11834903 | WEITZ & LUXENBERG, PC |
| CARTWRIGHT | HENRY G | NY | 10509200 | WEITZ & LUXENBERG, PC |
| CARTWRIGHT | MARGARET | NY | 10509200 | WEITZ & LUXENBERG, PC |
| CARTWRIGHT | PAUL | NY | 1903282016 | WEITZ & LUXENBERG, PC |
| CARTWRIGHT | PAUL EDWARD | NY | 10004901 | WEITZ & LUXENBERG, PC |
| CARLUANA | JOSEPH F | NY | 11059100 | WEITZ & LUXENBERG, PC |
| CARLUANA | MARY E | NY | 11059100 | WEITZ & LUXENBERG, PC |
| CARUBIA | JOSEPH | NY | 10074103 | WEITZ & LUXENBERG, PC |
| CARUBIA | MARY ANN | NY | 10074103 | WEITZ & LUXENBERG, PC |
| CARUSO | BETTY JEAN | NY | 10951800 | WEITZ & LUXENBERG, PC |
| CARUSO | LOUIS | NY | 10082302 | WEITZ & LUXENBERG, PC |
| CARUSO | RICHARD | NY | 10510500 | WEITZ & LUXENBERG, PC |
| CARUSO | SEBASTIAN JOSEP | NY | 10510400 | WEITZ & LUXENBERG, PC |
| CARVER | CATHERINE | NY | CV016699 | WEITZ & LUXENBERG, PC |
| CARVER | DEWEY G | NY | 11386499 | WEITZ & LUXENBERG, PC |
| CARVER | ROY DEAN | NY | CV016699 | WEITZ & LUXENBERG, PC |
| CARVER | THERA | NY | 11386499 | WEITZ & LUXENBERG, PC |
| CARVILL | GORDON PARK | NY | 10587402 | WEITZ & LUXENBERG, PC |
| CARVILL | JAMES F | NY | 02106692 | WEITZ & LUXENBERG, PC |
| CARVILL | ROBERT G | NY | 10696502 | WEITZ & LUXENBERG, PC |
| CARY | FRANCES A | NY | 11059000 | WEITZ & LUXENBERG, PC |
| CARY | PAUL T | NY | 11059000 | WEITZ & LUXENBERG, PC |
| CASA | JAMES | NY | 1902752014 | WEITZ & LUXENBERG, PC |
| CASABIANCA | ELEANOR | NY | 01111220 | WEITZ & LUXENBERG, PC |
| CASABIANCA | JOHN | NY | 01111220 | WEITZ & LUXENBERG, PC |
| CASABURI | JOSEPH | NY | 01111225 | WEITZ & LUXENBERG, PC |
| CASABURI | SHEILA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| CASAGRANDE | DERYL | NY | 12039001 | WEITZ & LUXENBERG, PC |
| CASAGRANDE | DERYL | NY | 12395301 | WEITZ & LUXENBERG, PC |
| CASALASPRO | KAREN | NY | 6027172018 | WEITZ & LUXENBERG, PC |
| CASALASPRO | MICHAEL G | NY | 6027172018 | WEITZ & LUXENBERG, PC |
| CASALE | MARY ANN | NY | 99106079 | WEITZ & LUXENBERG, PC |
| CASALE | THOMAS | NY | 99106079 | WEITZ & LUXENBERG, PC |
| CASALI | JOHN A | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CASALI | WILLIAMINA | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CASALIGGI | LONNA | NY | 12039101 | WEITZ & LUXENBERG, PC |
| CASALIGGI | LONNA | NY | 10431202 | WEITZ & LUXENBERG, PC |
| CASALIGGI | LOUIS | NY | 12039101 | WEITZ & LUXENBERG, PC |
| CASALIGGI | LOUIS | NY | 10431202 | WEITZ & LUXENBERG, PC |
| CASALINO | APRIL | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CASALINO | JOHN L | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CASALINO | VINCENT | NY | 11386599 | WEITZ & LUXENBERG, PC |
| CASARELLA | SALVATORE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| CASARIO | ALBERT | NY | 10510300 | WEITZ & LUXENBERG, PC |
| CASARIO | ROSE | NY | 10510300 | WEITZ & LUXENBERG, PC |
| CASCIANI | GIOVANNI | NY | 02105715 | WEITZ & LUXENBERG, PC |
| CASCIANI | GIOVANNI | NY | 11021802 | WEITZ & LUXENBERG, PC |
| CASCIO | ANTONINA | NY | 12444102 | WEITZ & LUXENBERG, PC |
| CASCIO | CALOGERO | NY | 12444102 | WEITZ & LUXENBERG, PC |
| CASCONE | DOROTHY | NY | 1901872014 | WEITZ & LUXENBERG, PC |
| CASCONE | LEONARD J | NY | 1901872014 | WEITZ & LUXENBERG, PC |
| CASE | DAVID R | NY | 02120615 | WEITZ & LUXENBERG, PC |
| CASE | DAWN | NY | 10005101 | WEITZ & LUXENBERG, PC |
| CASE | DEANNA J | NY | 10432000 | WEITZ & LUXENBERG, PC |
| CASE | DESMOND H | NY | 10005101 | WEITZ & LUXENBERG, PC |
| CASE | RAYMOND H | NY | 10432000 | WEITZ & LUXENBERG, PC |
| CASE | ROBERT C | NY | 11521103 | WEITZ & LUXENBERG, PC |
| CASE | SHARON | NY | 11521103 | WEITZ & LUXENBERG, PC |
| CASE | SHARON ANNE | NY | 02120615 | WEITZ & LUXENBERG, PC |
| CASES | FELIPE | NY | 12039701 | WEITZ & LUXENBERG, PC |
| CASES | JULIA | NY | 12039701 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CASEY | AGNES | NY | 01111222 | WEITZ & LUXENBERG, PC |
| CASEY | CHARLES J | NY | 1902472014 | WEITZ & LUXENBERG, PC |
| CASEY | DONALD W | NY | 12668302 | WEITZ & LUXENBERG, PC |
| CASEY | JAMES E | NY | 11294603 | WEITZ & LUXENBERG, PC |
| CASEY | JOHN P | NY | 10005201 | WEITZ & LUXENBERG, PC |
| CASEY | MARGARET | NY | 10005201 | WEITZ & LUXENBERG, PC |
| CASEY | MARGARET B | NY | 12668302 | WEITZ & LUXENBERG, PC |
| CASEY | MARGUERITE | NY | 1902472014 | WEITZ & LUXENBERG, PC |
| CASEY | PATRICK J | NY | 01111222 | WEITZ & LUXENBERG, PC |
| CASH | J.C. | NY | CV006917 | WEITZ & LUXENBERG, PC |
| CASH | J.C. | NY | CV025758 | WEITZ & LUXENBERG, PC |
| CASH | JERRY | NY | CV023092 | WEITZ & LUXENBERG, PC |
| CASH | JOYCE | NY | CV023092 | WEITZ & LUXENBERG, PC |
| CASH | PAUL E | NY | CV020711 | WEITZ & LUXENBERG, PC |
| CASHA | CHARLES | NY | 11123101 | WEITZ & LUXENBERG, PC |
| CASHETTA | KAREN | NY | 1902782016 | WEITZ & LUXENBERG, PC |
| CASHETTA | NICHOLAS | NY | 1902782016 | WEITZ & LUXENBERG, PC |
| CASHIN | CAROL | NY | 11026902 | WEITZ & LUXENBERG, PC |
| CASHIN | JOHN T | NY | 11026902 | WEITZ & LUXENBERG, PC |
| CASHMAN | JOAN | NY | 12039901 | WEITZ & LUXENBERG, PC |
| CASHMAN | JOAN | NY | 10451202 | WEITZ & LUXENBERG, PC |
| CASHMAN | JOHN J | NY | 12039901 | WEITZ & LUXENBERG, PC |
| CASHMAN | JOHN J | NY | 10451202 | WEITZ & LUXENBERG, PC |
| CASIANO | EDDY | NY | 10877403 | WEITZ & LUXENBERG, PC |
| CASIANO | SAUL NAZARIO | NY | 10877403 | WEITZ & LUXENBERG, PC |
| CASIMATES | JOHN | NY | 10005301 | WEITZ & LUXENBERG, PC |
| CASLIN | HOWARD V | NY | 98117790 | WEITZ & LUXENBERG, PC |
| CASLIN | VINCENT D | NY | 12381201 | WEITZ & LUXENBERG, PC |
| CASMENTO | CLIFFORD | NY | 12014501 | WEITZ & LUXENBERG, PC |
| CASO | ELAINE D | NY | 02106580 | WEITZ & LUXENBERG, PC |
| CASO | LOUIS J | NY | 02106580 | WEITZ & LUXENBERG, PC |
| CASPE | JOHN | NY | 1900172017 | WEITZ & LUXENBERG, PC |
| CASPER | JACQUELINE | NY | 10127907 | WEITZ & LUXENBERG, PC |
| CASPER | MARGARET | NY | 11718400 | WEITZ & LUXENBERG, PC |
| CASPER | RICHARD L | NY | 10127907 | WEITZ & LUXENBERG, PC |
| CASPER | THEODORE A | NY | 11718400 | WEITZ & LUXENBERG, PC |
| CASSAMASSINA | DONALD | NY | 10089206 | WEITZ & LUXENBERG, PC |
| CASSAMASSINA | RITA | NY | 10089206 | WEITZ & LUXENBERG, PC |
| CASSANO | CARMINE T | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CASSANO | CARMINE T | NY | 10577102 | WEITZ & LUXENBERG, PC |
| CASSANO | DOMINICK | NY | 1900432018 | WEITZ & LUXENBERG, PC |
| CASSANO | DOMINICK | NY | 10926503 | WEITZ & LUXENBERG, PC |
| CASSANO | EMILIA R | NY | 12038901 | WEITZ & LUXENBERG, PC |
| CASSANO | LEE | NY | 11008703 | WEITZ & LUXENBERG, PC |
| CASSANO | ROBERT | NY | 11008703 | WEITZ & LUXENBERG, PC |
| CASSANO | VITO J | NY | 12038901 | WEITZ & LUXENBERG, PC |
| CASSANO MORTON | SUZANNE | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CASSANO MORTON | SUZANNE | NY | 10577102 | WEITZ & LUXENBERG, PC |
| CASSARA | FILOMENA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| CASSARA | LEONARDO | NY | 01111233 | WEITZ & LUXENBERG, PC |
| CASSARINO | PAOLO | NY | 10871803 | WEITZ & LUXENBERG, PC |
| CASSARINO | ROSARIA | NY | 11033303 | WEITZ & LUXENBERG, PC |
| CASSARINO | SAVERIO | NY | 11033303 | WEITZ & LUXENBERG, PC |
| CASSARINO | SYLVANIA | NY | 10871803 | WEITZ & LUXENBERG, PC |
| CASSELLI | MARK | NY | 10598700 | WEITZ & LUXENBERG, PC |
| CASSELLS | ANN | NY | 12039101 | WEITZ & LUXENBERG, PC |
| CASSELLS | ANN | NY | 10431002 | WEITZ & LUXENBERG, PC |
| CASSELLS | PETER | NY | 12039101 | WEITZ & LUXENBERG, PC |
| CASSELLS | PETER | NY | 10431002 | WEITZ & LUXENBERG, PC |
| CASSIDY | HELEN A | NY | 10870801 | WEITZ & LUXENBERG, PC |
| CASSIDY | JAMES L | NY | 19016609 | WEITZ & LUXENBERG, PC |
| CASSIDY | JOHN T | NY | 12693402 | WEITZ & LUXENBERG, PC |
| CASSIDY | JOHN T | NY | 10441703 | WEITZ & LUXENBERG, PC |
| CASSIDY | JOSEPH | NY | 10870801 | WEITZ & LUXENBERG, PC |
| CASSIDY | MARGARET A | NY | 12693402 | WEITZ & LUXENBERG, PC |
| CASSIDY | MARGARET A | NY | 10441703 | WEITZ & LUXENBERG, PC |
| CASSIDY | MARGIE | NY | 12693402 | WEITZ & LUXENBERG, PC |
| CASSIDY | MARGIE | NY | 10441703 | WEITZ & LUXENBERG, PC |
| CASSIDY | THERESA | NY | 19016609 | WEITZ & LUXENBERG, PC |
| CASSINI | LOUIS | NY | 01111223 | WEITZ & LUXENBERG, PC |
| CASTAGNA | LESTER | NY | 12039801 | WEITZ & LUXENBERG, PC |

**Appendix A - 886**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CASTAGNARO | MICHAEL A | NY | 99120433 | WEITZ & LUXENBERG, PC |
| CASTAING | DEBRA JAYNE | NY | CV026012 | WEITZ & LUXENBERG, PC |
| CASTAING | ROBERT JOACHIM | NY | CV026012 | WEITZ & LUXENBERG, PC |
| CASTALDO | LENA | NY | 10005401 | WEITZ & LUXENBERG, PC |
| CASTALDO | LENA | NY | 11938700 | WEITZ & LUXENBERG, PC |
| CASTALDO | LINDA | NY | 10005501 | WEITZ & LUXENBERG, PC |
| CASTALDO | MICHAEL | NY | 10005501 | WEITZ & LUXENBERG, PC |
| CASTALDO | PATRICK | NY | 10005401 | WEITZ & LUXENBERG, PC |
| CASTALDO | PATRICK | NY | 11938700 | WEITZ & LUXENBERG, PC |
| CASTANIO | FRANK A | NY | 11599103 | WEITZ & LUXENBERG, PC |
| CASTELLANA | CONCETTA C | NY | 10965102 | WEITZ & LUXENBERG, PC |
| CASTELLANA | THOMAS R | NY | 10965102 | WEITZ & LUXENBERG, PC |
| CASTELLANI | GEORGE | NY | 01111236 | WEITZ & LUXENBERG, PC |
| CASTELLANI | MYRETTA | NY | 01111236 | WEITZ & LUXENBERG, PC |
| CASTELLANO | GIOACCHINO | NY | 11868401 | WEITZ & LUXENBERG, PC |
| CASTELLANO | GIOACCHINO | NY | 01111233 | WEITZ & LUXENBERG, PC |
| CASTELLANO | MARIA | NY | 11868401 | WEITZ & LUXENBERG, PC |
| CASTELLANO | MARIA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| CASTELLANO | ROSEMARIE | NY | 10868206 | WEITZ & LUXENBERG, PC |
| CASTELLANO | VINCENT M | NY | 10868206 | WEITZ & LUXENBERG, PC |
| CASTELLUCCI | JOAN | NY | 11159403 | WEITZ & LUXENBERG, PC |
| CASTELLUCCI | JOSEPH | NY | 11159403 | WEITZ & LUXENBERG, PC |
| CASTELLUCCIO | ALBERT J | NY | 1902412016 | WEITZ & LUXENBERG, PC |
| CASTELLUCCIO | AUDREY | NY | 1902412016 | WEITZ & LUXENBERG, PC |
| CASTIGLIA | ANTHONY J | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CASTIGLIA | URSULA | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CASTILLO | CARMELA | NY | 1902662017 | WEITZ & LUXENBERG, PC |
| CASTILLO | PEDRO C | NY | 1902662017 | WEITZ & LUXENBERG, PC |
| CASTILLOUX | MARIE | NY | 11055200 | WEITZ & LUXENBERG, PC |
| CASTILLOUX | RAYMOND | NY | 11055200 | WEITZ & LUXENBERG, PC |
| CASTIN | ALVIN | NY | 12788802 | WEITZ & LUXENBERG, PC |
| CASTLE | ALFRED | NY | 98117793 | WEITZ & LUXENBERG, PC |
| CASTLE | DAN | NY | 98117793 | WEITZ & LUXENBERG, PC |
| CASTLE | FRANCES | NY | 98117793 | WEITZ & LUXENBERG, PC |
| CASTLE | RICHARD BERNARD | NY | 02106694 | WEITZ & LUXENBERG, PC |
| CASTLEMAN | CONNIE A | NY | 10740302 | WEITZ & LUXENBERG, PC |
| CASTLEMAN | PETER R | NY | 10740302 | WEITZ & LUXENBERG, PC |
| CASTONGUAY | BRENDA | NY | 02107007 | WEITZ & LUXENBERG, PC |
| CASTONGUAY | JOHN | NY | 02107007 | WEITZ & LUXENBERG, PC |
| CASTOR | WILLIAM L | NY | 10587602 | WEITZ & LUXENBERG, PC |
| CASTORA | ANNETTE | NY | 10510100 | WEITZ & LUXENBERG, PC |
| CASTORA | PETER | NY | 10510100 | WEITZ & LUXENBERG, PC |
| CASTORIA | DOLORES | NY | 11718500 | WEITZ & LUXENBERG, PC |
| CASTORIA | JOHN M | NY | 11718500 | WEITZ & LUXENBERG, PC |
| CASTRICONE | NANCY S | NY | 10510000 | WEITZ & LUXENBERG, PC |
| CASTRICONE | SALVATORE | NY | 10510000 | WEITZ & LUXENBERG, PC |
| CASTRO | ARLENE | NY | 10005601 | WEITZ & LUXENBERG, PC |
| CASTRO | RICHARD | NY | 10005601 | WEITZ & LUXENBERG, PC |
| CASTRONOVA | ELSIE | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CASTRONOVA | SALVATORE L | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CASTRONOVO | FRANK | NY | 01111233 | WEITZ & LUXENBERG, PC |
| CASTRONOVO | FRANK J | NY | 11738200 | WEITZ & LUXENBERG, PC |
| CATALANO | CATARINA MAURA | NY | 10627699 | WEITZ & LUXENBERG, PC |
| CATALANO | KATHRYN | NY | 98118847 | WEITZ & LUXENBERG, PC |
| CATALANO | PIETRO | NY | 10627699 | WEITZ & LUXENBERG, PC |
| CATALANOTTI | ARTHUR F | NY | 19002509 | WEITZ & LUXENBERG, PC |
| CATALANOTTI | MARY JANE | NY | 19002509 | WEITZ & LUXENBERG, PC |
| CATALDO | ANTHONY J | NY | 13386799 | WEITZ & LUXENBERG, PC |
| CATALDO | JOHN J | NY | 10444800 | WEITZ & LUXENBERG, PC |
| CATALDO | RALPH E | NY | 10444800 | WEITZ & LUXENBERG, PC |
| CATALDO | ROSALIE | NY | 13386799 | WEITZ & LUXENBERG, PC |
| CATALFAMO | LOUIS | NY | 10509900 | WEITZ & LUXENBERG, PC |
| CATALFAMO | PAULETTE ANITA | NY | 10509900 | WEITZ & LUXENBERG, PC |
| CATALONE | GEORGE FRED | NY | 11718600 | WEITZ & LUXENBERG, PC |
| CATALONE | MARGARET | NY | 11718600 | WEITZ & LUXENBERG, PC |
| CATANESE | FRANK J | NY | 10509800 | WEITZ & LUXENBERG, PC |
| CATANESE | MARGARET | NY | 10509800 | WEITZ & LUXENBERG, PC |
| CATANZANO | ALPHONSO | NY | 11643601 | WEITZ & LUXENBERG, PC |
| CATANZANO | ALPHONSO | NY | 01111219 | WEITZ & LUXENBERG, PC |
| CATANZANO | COSMO D | NY | 11643601 | WEITZ & LUXENBERG, PC |
| CATANZANO | COSMO D | NY | 01111219 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CATANZANO | IMMACOLATA | NY | 11643601 | WEITZ & LUXENBERG, PC |
| CATANZANO | IMMACOLATA | NY | 01111219 | WEITZ & LUXENBERG, PC |
| CATANZARO | JOETT | NY | 10444900 | WEITZ & LUXENBERG, PC |
| CATANZARO | JOHN R | NY | 10444900 | WEITZ & LUXENBERG, PC |
| CATENA | FERNANDO | NY | 98117795 | WEITZ & LUXENBERG, PC |
| CATENA | MARIA | IND | 98117795 | WEITZ & LUXENBERG, PC |
| CATENACCIO | JOHN | NY | 1903252012 | WEITZ & LUXENBERG, PC |
| CATES | CLAUDIA | NY | CV022862 | WEITZ & LUXENBERG, PC |
| CATES | JAMES WAYNE | NY | CV022862 | WEITZ & LUXENBERG, PC |
| CATINO | GOLDIE D | NY | 10510900 | WEITZ & LUXENBERG, PC |
| CATINO | JOHN | NY | 10510900 | WEITZ & LUXENBERG, PC |
| CATONE | ANGELO | NY | 10627399 | WEITZ & LUXENBERG, PC |
| CATONE | JOHN RICHARD | NY | 10627399 | WEITZ & LUXENBERG, PC |
| CATT | PAUL | NY | 1902002014 | WEITZ & LUXENBERG, PC |
| CATT | SHARON K | NY | 1902002014 | WEITZ & LUXENBERG, PC |
| CATTARIN | JOSEPH J | NY | 11718700 | WEITZ & LUXENBERG, PC |
| CATTARIN | PHYLLIS | NY | 11718700 | WEITZ & LUXENBERG, PC |
| CATTES | MARIE | NY | 02107005 | WEITZ & LUXENBERG, PC |
| CATTES | MARIE | NY | 11622702 | WEITZ & LUXENBERG, PC |
| CAUFIELD | KENNETH W | NY | 02113566 | WEITZ & LUXENBERG, PC |
| CAUFIELD | KENNETH W | NY | 12618502 | WEITZ & LUXENBERG, PC |
| CAUFIELD | MARY | NY | 02113566 | WEITZ & LUXENBERG, PC |
| CAUFIELD | MARY | NY | 12618502 | WEITZ & LUXENBERG, PC |
| CAUGHEL | MILDRED | NY | 10716902 | WEITZ & LUXENBERG, PC |
| CAUGHEL | MILDRED | NY | 11217102 | WEITZ & LUXENBERG, PC |
| CAUGHEL | RUSSELL | NY | 10716902 | WEITZ & LUXENBERG, PC |
| CAUGHEL | RUSSELL | NY | 11217102 | WEITZ & LUXENBERG, PC |
| CAULDER | CECIL O | NY | 10627299 | WEITZ & LUXENBERG, PC |
| CAULDER | MARY JANE | NY | 10627299 | WEITZ & LUXENBERG, PC |
| CAULO | ANTHONY | NY | 10510800 | WEITZ & LUXENBERG, PC |
| CAULO | MARIE | NY | 10510800 | WEITZ & LUXENBERG, PC |
| CAUSER | KATHERINE | NY | 10627199 | WEITZ & LUXENBERG, PC |
| CAUSER | LAVERN DAVID | NY | 10627199 | WEITZ & LUXENBERG, PC |
| CAVALIERE | RONALD | NY | 11162103 | WEITZ & LUXENBERG, PC |
| CAVALIERE | JOSEPH H | NY | 11868601 | WEITZ & LUXENBERG, PC |
| CAVALIERE | JOSEPH H | NY | 01111233 | WEITZ & LUXENBERG, PC |
| CAVALIERI | ANTHONY | NY | 8142932016 | WEITZ & LUXENBERG, PC |
| CAVALIERI | SUSAN | NY | 8142932016 | WEITZ & LUXENBERG, PC |
| CAVALLARO | JANICE | NY | 19011910 | WEITZ & LUXENBERG, PC |
| CAVALLARO | PAUL C | NY | 19011910 | WEITZ & LUXENBERG, PC |
| CAVALLERI | JOSEPH | NY | 10680802 | WEITZ & LUXENBERG, PC |
| CAVALLERI | MARYANN | NY | 10680802 | WEITZ & LUXENBERG, PC |
| CAVALLI | ANNA | NY | 11609703 | WEITZ & LUXENBERG, PC |
| CAVALLI | GIORGIO | NY | 11609703 | WEITZ & LUXENBERG, PC |
| CAVALLO | BARBARA | NY | 1901472017 | WEITZ & LUXENBERG, PC |
| CAVALLO | JAMES | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CAVALLO | PETER J | NY | 1901472017 | WEITZ & LUXENBERG, PC |
| CAVALLO | SUE ELLEN | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CAVALUZZI | AMELIA | NY | 10005701 | WEITZ & LUXENBERG, PC |
| CAVALUZZI | MICHAEL | NY | 10005701 | WEITZ & LUXENBERG, PC |
| CAVANAUGH | PAUL DAVID | NY | 10699902 | WEITZ & LUXENBERG, PC |
| CAVE | GEORGE | NY | 10445000 | WEITZ & LUXENBERG, PC |
| CAVE | SUSAN | NY | 10445000 | WEITZ & LUXENBERG, PC |
| CAVERLY | JOHN | NY | 634652018 | WEITZ & LUXENBERG, PC |
| CAVERLY | SANDRA | NY | 634652018 | WEITZ & LUXENBERG, PC |
| CAWEIN | CINDY | NY | 10511500 | WEITZ & LUXENBERG, PC |
| CAWEIN | GLENN WILLIAM | NY | 10511500 | WEITZ & LUXENBERG, PC |
| CAWLEY | TERRENCE J | NY | 11055000 | WEITZ & LUXENBERG, PC |
| CEA | CASEY ANN | NY | 10859699 | WEITZ & LUXENBERG, PC |
| CECALA | AURELIA | NY | 12700502 | WEITZ & LUXENBERG, PC |
| CECALA | JOSEPH | NY | 12700502 | WEITZ & LUXENBERG, PC |
| CECCHINI | ANGELO | NY | 11054900 | WEITZ & LUXENBERG, PC |
| CECCO | RINO G | NY | 98117798 | WEITZ & LUXENBERG, PC |
| CECCO | THECLA | NY | 98117798 | WEITZ & LUXENBERG, PC |
| CECORA | DIANE | NY | 19024110 | WEITZ & LUXENBERG, PC |
| CECORA | FRANK J | NY | 19024110 | WEITZ & LUXENBERG, PC |
| CECOT | MILTON JOHN | NY | 10669102 | WEITZ & LUXENBERG, PC |
| CEDAR | JUDY | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CEDAR | PAUL ROYCE | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CEDDIA | GLORIA | NY | 11039104 | WEITZ & LUXENBERG, PC |
| CEDDIA | PETER R | NY | 11039104 | WEITZ & LUXENBERG, PC |

**Appendix A - 887**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CEDERRORH | BARBARA | NY | 1903802015 | WEITZ & LUXENBERG, PC |
| CEDERROTH | JOHN | NY | 1903802015 | WEITZ & LUXENBERG, PC |
| CEFALUELLO | LOUIS | NY | 10039603 | WEITZ & LUXENBERG, PC |
| CEFALO | ANTHONY | NY | 12239201 | WEITZ & LUXENBERG, PC |
| CEGLIO | MARVIN J | NY | 11774900 | WEITZ & LUXENBERG, PC |
| CEHCCHINI | ADELA | NY | 11054900 | WEITZ & LUXENBERG, PC |
| CEHOK | BONNIE A | NY | 10127307 | WEITZ & LUXENBERG, PC |
| CEHOK | JOHN | NY | 10127307 | WEITZ & LUXENBERG, PC |
| CEHOK | TRAVIS | NY | 10127307 | WEITZ & LUXENBERG, PC |
| CEKAVIC | BARBARA | NY | 10023403 | WEITZ & LUXENBERG, PC |
| CEKAVIC | JOHN | NY | 10023403 | WEITZ & LUXENBERG, PC |
| CELANI | EDWARD | NY | I200110245 | WEITZ & LUXENBERG, PC |
| CELANI | MARJORIE | NY | I200110245 | WEITZ & LUXENBERG, PC |
| CELARDO | ANTHONY J | NY | 1902542016 | WEITZ & LUXENBERG, PC |
| CELESTE | ALBERT F | NY | 1621122015 | WEITZ & LUXENBERG, PC |
| CELESTE | ROSEMARIE | NY | 1621122015 | WEITZ & LUXENBERG, PC |
| CELLI | JOSEPH | NY | 10511400 | WEITZ & LUXENBERG, PC |
| CENCHEK | MICHAEL J | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CENDAGORTA | IGNACIO | NY | 12356601 | WEITZ & LUXENBERG, PC |
| CENDAGORTA | PILAR | NY | 12356601 | WEITZ & LUXENBERG, PC |
| CENTERBAR | ERNEST PAUL | NY | 10085503 | WEITZ & LUXENBERG, PC |
| CENTERBAR | IRENE | NY | 10085503 | WEITZ & LUXENBERG, PC |
| CENTRONE | JOSEPH | NY | 10626999 | WEITZ & LUXENBERG, PC |
| CENZANO | ANDREW | NY | 10445100 | WEITZ & LUXENBERG, PC |
| CEPERLEY | BARBA | NY | 10005901 | WEITZ & LUXENBERG, PC |
| CEPERLEY | FRED G | NY | 10005901 | WEITZ & LUXENBERG, PC |
| CERBONE | VITO | NY | 1904442012 | WEITZ & LUXENBERG, PC |
| CERCHIARA | CELIA | NY | 10134007 | WEITZ & LUXENBERG, PC |
| CERCHIARA | DANTE A | NY | 10134007 | WEITZ & LUXENBERG, PC |
| CERENECK | JOHN J | NY | 10085503 | WEITZ & LUXENBERG, PC |
| CERENECK | LORETTA | NY | 10085503 | WEITZ & LUXENBERG, PC |
| CERIO | FRANK R | NY | 11664603 | WEITZ & LUXENBERG, PC |
| CERIO | JEAN | NY | 11664603 | WEITZ & LUXENBERG, PC |
| CERLENKO | FRANK J | NY | 10633699 | WEITZ & LUXENBERG, PC |
| CERLENKO | JOAN | NY | 10633699 | WEITZ & LUXENBERG, PC |
| CERNAK | SHERIANE | NY | 11939800 | WEITZ & LUXENBERG, PC |
| CERNAK | STEPHEN DANIEL | NY | 11939800 | WEITZ & LUXENBERG, PC |
| CERNELLERA | ANGELO | NY | 02106693 | WEITZ & LUXENBERG, PC |
| CERNJUL | ATILIO | NY | 10378504 | WEITZ & LUXENBERG, PC |
| CERNJUL | PIERINA | NY | 10378504 | WEITZ & LUXENBERG, PC |
| CERRATI | GENNARO | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CERRATI | GENNARO | NY | 11829301 | WEITZ & LUXENBERG, PC |
| CERRATI | MARIA | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CERRATI | MARIA | NY | 11829301 | WEITZ & LUXENBERG, PC |
| CERRITO | RITA | NY | 10511300 | WEITZ & LUXENBERG, PC |
| CERRITO | THEODORE | NY | 10511300 | WEITZ & LUXENBERG, PC |
| CERRONE | ANTONIO | NY | 10430900 | WEITZ & LUXENBERG, PC |
| CERTA | MARIE | NY | 10511200 | WEITZ & LUXENBERG, PC |
| CERTA | VINCENT | NY | 10511200 | WEITZ & LUXENBERG, PC |
| CERULLI | FRANK | NY | 19027911 | WEITZ & LUXENBERG, PC |
| CERUTTI | ADRIANO | NY | 1900092016 | WEITZ & LUXENBERG, PC |
| CERUTTI | ANITA | NY | 1900092016 | WEITZ & LUXENBERG, PC |
| CERVELLERA | ALICE | NY | 10740102 | WEITZ & LUXENBERG, PC |
| CERVELLERA | FRANCIS J | NY | 10740102 | WEITZ & LUXENBERG, PC |
| CERVENY | DENISE | NY | 12788602 | WEITZ & LUXENBERG, PC |
| CERVENY | DENISE | NY | 10248103 | WEITZ & LUXENBERG, PC |
| CERVENY | DOROTHY | NY | 12788602 | WEITZ & LUXENBERG, PC |
| CERVENY | DOROTHY | NY | 10248103 | WEITZ & LUXENBERG, PC |
| CERVENY | KENNETH | NY | 12788602 | WEITZ & LUXENBERG, PC |
| CERVENY | KENNETH | NY | 10248103 | WEITZ & LUXENBERG, PC |
| CERVOLA | JOSEPHINE | NY | 10023203 | WEITZ & LUXENBERG, PC |
| CERVOLA | JOSEPHINE | NY | 10576003 | WEITZ & LUXENBERG, PC |
| CERVOLA | SAMUEL | NY | 10023203 | WEITZ & LUXENBERG, PC |
| CERVOLA | SAMUEL | NY | 10576003 | WEITZ & LUXENBERG, PC |
| CERVONE | GLORIA | NY | 11123101 | WEITZ & LUXENBERG, PC |
| CERVONE | GLORIA | NY | 12046501 | WEITZ & LUXENBERG, PC |
| CERVONE | JOSEPH | NY | 11123101 | WEITZ & LUXENBERG, PC |
| CERVONE | JOSEPH | NY | 12046501 | WEITZ & LUXENBERG, PC |
| CESARE | BARBARA | NY | CV018219 | WEITZ & LUXENBERG, PC |
| CESARSKI | RONALD | NY | 19010010 | WEITZ & LUXENBERG, PC |
| CESARSKI | SIMA | NY | 19010010 | WEITZ & LUXENBERG, PC |
| CESTARE | CYNTHIA | NY | 97123238 | WEITZ & LUXENBERG, PC |
| CETNAR | CATHY | NY | 10511000 | WEITZ & LUXENBERG, PC |
| CETNAR | DONALD S | NY | 10511000 | WEITZ & LUXENBERG, PC |
| CEVALLOS | EDISON A | NY | 12043101 | WEITZ & LUXENBERG, PC |
| CEVALLOS | GRACIELA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| CHACH | IRENE | NY | 11560801 | WEITZ & LUXENBERG, PC |
| CHACH | IRENE | NY | 01111218 | WEITZ & LUXENBERG, PC |
| CHAFFEE | HOWARD L | NY | 02120615 | WEITZ & LUXENBERG, PC |
| CHAFFEE | HOWARD L | NY | 12759202 | WEITZ & LUXENBERG, PC |
| CHAFFIN | DOLORES | NY | 99113886 | WEITZ & LUXENBERG, PC |
| CHAFFIN | RICHARD D | NY | 99113886 | WEITZ & LUXENBERG, PC |
| CHAIRES | JOHN ROBERT | NY | 12578299 | WEITZ & LUXENBERG, PC |
| CHAKALAS | CHRISTINA | NY | 10512300 | WEITZ & LUXENBERG, PC |
| CHAKALAS | JAMES | NY | 10512300 | WEITZ & LUXENBERG, PC |
| CHALCO | AZALIA | NY | 1903732016 | WEITZ & LUXENBERG, PC |
| CHALCO | WILSON | NY | 1903732016 | WEITZ & LUXENBERG, PC |
| CHALKER | JERRY M | NY | 10669502 | WEITZ & LUXENBERG, PC |
| CHALKER | JOAN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| CHAMBERLAIN | EDWARD J | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CHAMBERLAIN | ELAINE | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CHAMBERLAIN | LINDA S | NY | 10512100 | WEITZ & LUXENBERG, PC |
| CHAMBERLAIN | RICHARD R | NY | 10512100 | WEITZ & LUXENBERG, PC |
| CHAMBERS | CULLEN | NY | 11777498 | WEITZ & LUXENBERG, PC |
| CHAMBERS | DEBRA | NY | 11777498 | WEITZ & LUXENBERG, PC |
| CHAMBERS | JIMMY CARLTON | NY | 01CIV2802 | WEITZ & LUXENBERG, PC |
| CHAMBERS | MARTHA | NY | 11388799 | WEITZ & LUXENBERG, PC |
| CHAMBERS | MARY | NY | 01CIV2802 | WEITZ & LUXENBERG, PC |
| CHAMBERS | ROBERT JAMES | NY | 11388799 | WEITZ & LUXENBERG, PC |
| CHAMBERY | RUTH | NY | 10023403 | WEITZ & LUXENBERG, PC |
| CHAMBERY | THOMAS | NY | 10023403 | WEITZ & LUXENBERG, PC |
| CHAMBLISS | IDELLA | NY | 10512000 | WEITZ & LUXENBERG, PC |
| CHAMBLISS | TOM L | NY | 10512000 | WEITZ & LUXENBERG, PC |
| CHAMBRY | CARL R | NY | 10680702 | WEITZ & LUXENBERG, PC |
| CHAMBRY | SALLY | NY | 10680702 | WEITZ & LUXENBERG, PC |
| CHAMPA | CHRISTINE | NY | 02106694 | WEITZ & LUXENBERG, PC |
| CHAMPA | PATRICK | NY | 02106694 | WEITZ & LUXENBERG, PC |
| CHAMPAGNE | GEORGE | NY | 10633799 | WEITZ & LUXENBERG, PC |
| CHAMPLIN | EDWARD R | NY | 10670802 | WEITZ & LUXENBERG, PC |
| CHAMPLIN | KATHLEEN | NY | 10670802 | WEITZ & LUXENBERG, PC |
| CHAMPOUILLON | CHARLES | NY | 10784607 | WEITZ & LUXENBERG, PC |
| CHANDLER | ALICE | NY | 10590101 | WEITZ & LUXENBERG, PC |
| CHANDLER | CONNIE | NY | CV014395 | WEITZ & LUXENBERG, PC |
| CHANDLER | DAISY | DE | N17C02073ASB | WEITZ & LUXENBERG, PC |
| CHANDLER | DAVID | NY | 19036011 | WEITZ & LUXENBERG, PC |
| CHANDLER | DOROTHY | NY | 12668102 | WEITZ & LUXENBERG, PC |
| CHANDLER | GEORGE R | DE | N17C02073ASB | WEITZ & LUXENBERG, PC |
| CHANDLER | JAMES | NY | 10590101 | WEITZ & LUXENBERG, PC |
| CHANDLER | JAMES | NY | CV014395 | WEITZ & LUXENBERG, PC |
| CHANDLER | JEANETTE | NY | 98117775 | WEITZ & LUXENBERG, PC |
| CHANDLER | LAMAR | NY | 12668102 | WEITZ & LUXENBERG, PC |
| CHANDLER | LAVERNE E | NY | 10722202 | WEITZ & LUXENBERG, PC |
| CHANDLER | LISA | NY | 19036011 | WEITZ & LUXENBERG, PC |
| CHANDLER | PAUL M | NY | 98117775 | WEITZ & LUXENBERG, PC |
| CHANDLER | WALTER D | NY | 10543908 | WEITZ & LUXENBERG, PC |
| CHANDLER | WANDA | NY | 10543908 | WEITZ & LUXENBERG, PC |
| CHANTILOPE | DARETT | NY | 1900832015 | WEITZ & LUXENBERG, PC |
| CHANTILOPE | MARGARITO | NY | 1900832015 | WEITZ & LUXENBERG, PC |
| CHAPIN | FRANK J | NY | 10740402 | WEITZ & LUXENBERG, PC |
| CHAPIN | FRANK J | NY | 11431702 | WEITZ & LUXENBERG, PC |
| CHAPIN | GRACE E | NY | 10740002 | WEITZ & LUXENBERG, PC |
| CHAPIN | GRACE E | NY | 11407702 | WEITZ & LUXENBERG, PC |
| CHAPLICK | GERTRUDE | NY | 11347703 | WEITZ & LUXENBERG, PC |
| CHAPLICK | MURRAY | NY | 11347703 | WEITZ & LUXENBERG, PC |
| CHAPMAN | BARBARA | NY | 10511800 | WEITZ & LUXENBERG, PC |
| CHAPMAN | CHARLES E | NY | 10511800 | WEITZ & LUXENBERG, PC |
| CHAPMAN | CRAIG C | NY | 02106579 | WEITZ & LUXENBERG, PC |
| CHAPMAN | DONALD | NY | 12788702 | WEITZ & LUXENBERG, PC |
| CHAPMAN | FAYLENE | NY | 12788702 | WEITZ & LUXENBERG, PC |
| CHAPMAN | JACK ALLEN | NY | 11036400 | WEITZ & LUXENBERG, PC |
| CHAPMAN | JAMES LLOYD | NY | 11388599 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHAPMAN | JAY K | NY | 11327702 | WEITZ & LUXENBERG, PC |
| CHAPMAN | MARILYN | NY | 11388599 | WEITZ & LUXENBERG, PC |
| CHAPMAN | VIRGINA L | NY | 11327702 | WEITZ & LUXENBERG, PC |
| CHARCZUK | HENRY E | NY | 10430100 | WEITZ & LUXENBERG, PC |
| CHARCZUK | MATILDA | NY | 10430100 | WEITZ & LUXENBERG, PC |
| CHARLAND | CANDACE A | NY | 10696502 | WEITZ & LUXENBERG, PC |
| CHARLAND | CARLTON JAMES | NY | 10696502 | WEITZ & LUXENBERG, PC |
| CHARLAND | KRISTOPHER R | NY | 1901712015 | WEITZ & LUXENBERG, PC |
| CHARLAND | ROBIN L | NY | 10645702 | WEITZ & LUXENBERG, PC |
| CHARLEBOIS | BERTHA | NY | 10633899 | WEITZ & LUXENBERG, PC |
| CHARLEBOIS | EDWARD E | NY | 10633899 | WEITZ & LUXENBERG, PC |
| CHARLEBOIS | JACQUES E | NY | 11026802 | WEITZ & LUXENBERG, PC |
| CHARLEBOIS | LOIS M | NY | 10645702 | WEITZ & LUXENBERG, PC |
| CHARLEBOIS | RICHARD E | NY | 10645702 | WEITZ & LUXENBERG, PC |
| CHARLEBOIS | ROBERT W | NY | 10716802 | WEITZ & LUXENBERG, PC |
| CHARLEBOIS | TERRY L | NY | 10716802 | WEITZ & LUXENBERG, PC |
| CHARLES | ANNETTE | NY | 19004810 | WEITZ & LUXENBERG, PC |
| CHARLES | MERVYN A | NY | 9811776 | WEITZ & LUXENBERG, PC |
| CHARLES | NORMAN | NY | 19004810 | WEITZ & LUXENBERG, PC |
| CHARLESTON | JANE T | NY | 10587402 | WEITZ & LUXENBERG, PC |
| CHARLESTON | JANE T | NY | 02106694 | WEITZ & LUXENBERG, PC |
| CHARLESTON | RODERICK D | NY | 10587402 | WEITZ & LUXENBERG, PC |
| CHARLESTON | RODERICK DELANO | NY | 02106694 | WEITZ & LUXENBERG, PC |
| CHARLESTON | RUTH | NY | 1902792014 | WEITZ & LUXENBERG, PC |
| CHARLESTON | WILLIAM E | NY | 1902792014 | WEITZ & LUXENBERG, PC |
| CHARLTON | DOUGLAS E | NY | 02106580 | WEITZ & LUXENBERG, PC |
| CHARLTON | LEONORA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| CHARNOCK | HARRY T | NY | 10587602 | WEITZ & LUXENBERG, PC |
| CHASE | DOLLIE | NY | 12668102 | WEITZ & LUXENBERG, PC |
| CHASE | EDWARD THOMAS | NY | 9911887 | WEITZ & LUXENBERG, PC |
| CHASE | GERALD E | NY | 10511700 | WEITZ & LUXENBERG, PC |
| CHASE | JAMES | NY | 12668102 | WEITZ & LUXENBERG, PC |
| CHASE | JAMES R | NY | 10634399 | WEITZ & LUXENBERG, PC |
| CHASE | LINDA | NY | 10634399 | WEITZ & LUXENBERG, PC |
| CHASE | LINDA C | NY | CV20070124949 | WEITZ & LUXENBERG, PC |
| CHASE | MARILYN | NY | 10511700 | WEITZ & LUXENBERG, PC |
| CHASE | NAOMI M | NY | 9911887 | WEITZ & LUXENBERG, PC |
| CHASE | ROBERT L | NY | CV20070124949 | WEITZ & LUXENBERG, PC |
| CHATLAND | SAMUEL J | NY | 02106694 | WEITZ & LUXENBERG, PC |
| CHATZIANTONIAN | CHRIS | NY | 01111229 | WEITZ & LUXENBERG, PC |
| CHAUSSE | JOSEPH D | NY | 02107006 | WEITZ & LUXENBERG, PC |
| CHAVIE | RAYMOND J | NY | 19019309 | WEITZ & LUXENBERG, PC |
| CHEATHEM | BEATRICE | NY | 11036300 | WEITZ & LUXENBERG, PC |
| CHEATHEM | GEORGE T | NY | 11036300 | WEITZ & LUXENBERG, PC |
| CHECCO | MARIE | NY | 10514000 | WEITZ & LUXENBERG, PC |
| CHECCO | ROBERT V | NY | 10514000 | WEITZ & LUXENBERG, PC |
| CHECK | MARIAN | NY | 11035107 | WEITZ & LUXENBERG, PC |
| CHECK | STEPHEN P | NY | 11035107 | WEITZ & LUXENBERG, PC |
| CHEEK | DONNIE ROY | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| CHEEK | PAULA | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| CHEETHAM | TERRANCE R | NY | 10722002 | WEITZ & LUXENBERG, PC |
| CHEETHAM | TERRANCE R | NY | 11346202 | WEITZ & LUXENBERG, PC |
| CHEFF | JEAN | NY | 11036200 | WEITZ & LUXENBERG, PC |
| CHEFF | JEAN M | NY | 11036200 | WEITZ & LUXENBERG, PC |
| CHEFF | JOHN T | NY | 11036200 | WEITZ & LUXENBERG, PC |
| CHELSTOWSKI | BENJAMIN | NY | 98118401 | WEITZ & LUXENBERG, PC |
| CHELSTOWSKI | BETTY | NY | 98118401 | WEITZ & LUXENBERG, PC |
| CHENEY | CYNTHIA | NY | 1904732012 | WEITZ & LUXENBERG, PC |
| CHENEY | GLENN | NY | 10722202 | WEITZ & LUXENBERG, PC |
| CHENEY | JACK | NY | 10427500 | WEITZ & LUXENBERG, PC |
| CHENEY | MARY LOU | NY | 10722202 | WEITZ & LUXENBERG, PC |
| CHENEY | PHILLIP D | NY | 1904732012 | WEITZ & LUXENBERG, PC |
| CHENEY | RICHARD E | NY | 10427500 | WEITZ & LUXENBERG, PC |
| CHENIER | DIANE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| CHENIER | RODGER | NY | 10680802 | WEITZ & LUXENBERG, PC |
| CHERNIKOWSKI | JOSEPH | NY | 12238597 | WEITZ & LUXENBERG, PC |
| CHERNIKOWSKI | TOVA | NY | 12238597 | WEITZ & LUXENBERG, PC |
| CHERRY | ANDREW | NY | 10590001 | WEITZ & LUXENBERG, PC |
| CHERRY | AGNES | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| CHERRY | FRANK C | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| CHERUBINI | DONALD | NY | 10008203 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHERUBINI | FRANK | NY | 10008203 | WEITZ & LUXENBERG, PC |
| CHESLOCK | JOHN C | NY | 01111229 | WEITZ & LUXENBERG, PC |
| CHEVALIER | DANIEL J | DE | N19C04237ASB | WEITZ & LUXENBERG, PC |
| CHEVALIER | KATHRYN | DE | N19C04237ASB | WEITZ & LUXENBERG, PC |
| CHEVALIER | WAYNE R | NY | 10700102 | WEITZ & LUXENBERG, PC |
| CHEYNE | TRACEY | NY | 10598900 | WEITZ & LUXENBERG, PC |
| CHIACHIARETTA | FRANCES | NY | 10427300 | WEITZ & LUXENBERG, PC |
| CHIACHIARETTA | JOSEPH J | NY | 10427300 | WEITZ & LUXENBERG, PC |
| CHIAFFI | HARRIET | NY | 9911397S | WEITZ & LUXENBERG, PC |
| CHIAFFI | JOHN J | NY | 9911397S | WEITZ & LUXENBERG, PC |
| CHIANESE | JOHN | NY | 1901762016 | WEITZ & LUXENBERG, PC |
| CHIANESE | ROSE MARIE | NY | 1901762016 | WEITZ & LUXENBERG, PC |
| CHIANG | DEAN | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CHIANG | MEI-JEN | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CHIARAMONTE | ELENA | NY | 10834903 | WEITZ & LUXENBERG, PC |
| CHIARAMONTE | FRANK | NY | 10834903 | WEITZ & LUXENBERG, PC |
| CHIARAMONTE | GENEVIEVE | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CHIARAMONTE | GENEVIEVE | NY | 10576902 | WEITZ & LUXENBERG, PC |
| CHIARAMONTE | GEORGE | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CHIARAMONTE | GEORGE | NY | 10576902 | WEITZ & LUXENBERG, PC |
| CHIARELLI | CALOGERO | NY | 10023403 | WEITZ & LUXENBERG, PC |
| CHIARULLI | ANTHONY | NY | 10513900 | WEITZ & LUXENBERG, PC |
| CHIARULLI | MARY ANN | NY | 10513900 | WEITZ & LUXENBERG, PC |
| CHIAVACCI | ANSO | NY | 10710102 | WEITZ & LUXENBERG, PC |
| CHIAVACCI | ANSO | NY | 11967302 | WEITZ & LUXENBERG, PC |
| CHIAVACCI | NOLA | NY | 10710102 | WEITZ & LUXENBERG, PC |
| CHIAVACCI | NOLA | NY | 11967302 | WEITZ & LUXENBERG, PC |
| CHIAVELLI | SADIE ANNE | NY | 10513800 | WEITZ & LUXENBERG, PC |
| CHIAVELLI | WILLIAM | NY | 10513800 | WEITZ & LUXENBERG, PC |
| CHICHESTER | LAWRENCE | NY | 9911397B | WEITZ & LUXENBERG, PC |
| CHICHESTER | SALLY | NY | 9911397B | WEITZ & LUXENBERG, PC |
| CHIDSEY | JOHN J | NY | 10357702 | WEITZ & LUXENBERG, PC |
| CHIDSEY | RUTH J | NY | 10357702 | WEITZ & LUXENBERG, PC |
| CHIESA | ANNA | NY | 11397799 | WEITZ & LUXENBERG, PC |
| CHIESA | RAYMOND | NY | 11397799 | WEITZ & LUXENBERG, PC |
| CHILDERS | BRANDON | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| CHILDS | GERALD E | NY | 10696502 | WEITZ & LUXENBERG, PC |
| CHILDS | GORDON E | NY | 10669102 | WEITZ & LUXENBERG, PC |
| CHILDS | PATRICIA | NY | 10589901 | WEITZ & LUXENBERG, PC |
| CHILDS | SUSAN L | NY | 10669102 | WEITZ & LUXENBERG, PC |
| CHILDS | WILLIAM | NY | 10589901 | WEITZ & LUXENBERG, PC |
| CHILES | MARY E | NY | 10699902 | WEITZ & LUXENBERG, PC |
| CHILES | MARY E | NY | 11131502 | WEITZ & LUXENBERG, PC |
| CHILLEMI | CHARLES J | NY | 98118155 | WEITZ & LUXENBERG, PC |
| CHILLEMI | DOLORES | NY | 98118155 | WEITZ & LUXENBERG, PC |
| CHIMENTO | FRANK | NY | 10630299 | WEITZ & LUXENBERG, PC |
| CHIMENTO | SHARON | NY | 10630299 | WEITZ & LUXENBERG, PC |
| CHIMERA | RICHARD A | NY | 10670802 | WEITZ & LUXENBERG, PC |
| CHIMERA | SHIRLEY G | NY | 10670802 | WEITZ & LUXENBERG, PC |
| CHIMERI | FRANK A | NY | 10023403 | WEITZ & LUXENBERG, PC |
| CHINAL | KAREN | NY | 10023203 | WEITZ & LUXENBERG, PC |
| CHINAL | LOUIS | NY | 10023203 | WEITZ & LUXENBERG, PC |
| CHING | EDWARD | NY | 10870801 | WEITZ & LUXENBERG, PC |
| CHING | PUIG YIN | NY | 10870801 | WEITZ & LUXENBERG, PC |
| CHINISKI | JOHN W | NY | 02107004 | WEITZ & LUXENBERG, PC |
| CHINLOY | HYACINTH I | NY | 98118157 | WEITZ & LUXENBERG, PC |
| CHINLOY | PATRICK | NY | 98118157 | WEITZ & LUXENBERG, PC |
| CHIODO | ANTOINETTE | NY | 11398099 | WEITZ & LUXENBERG, PC |
| CHIODO | CLARA | NY | 12693702 | WEITZ & LUXENBERG, PC |
| CHIODO | DEBORAH H | NY | 10670802 | WEITZ & LUXENBERG, PC |
| CHIODO | GLORIA M | NY | 11398099 | WEITZ & LUXENBERG, PC |
| CHIODO | JOHN | NY | 11398099 | WEITZ & LUXENBERG, PC |
| CHIODO | JOSEPH R | NY | 12693702 | WEITZ & LUXENBERG, PC |
| CHIODO | PAUL | NY | 10670802 | WEITZ & LUXENBERG, PC |
| CHIOLA | HELEN | NY | 11873600 | WEITZ & LUXENBERG, PC |
| CHIOLA | JOHN L | NY | 11873600 | WEITZ & LUXENBERG, PC |
| CHIOVARO | ANTHONY | NY | 10589801 | WEITZ & LUXENBERG, PC |
| CHIOVARO | GERARD | NY | 10589801 | WEITZ & LUXENBERG, PC |
| CHIOVARO | VIRGINIA | NY | 10589801 | WEITZ & LUXENBERG, PC |
| CHIPMAN | BEATRICE | NY | 10630399 | WEITZ & LUXENBERG, PC |
| CHIPMAN | JOHN C | NY | 10630399 | WEITZ & LUXENBERG, PC |

**Appendix A - 889**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHIRCOP | FRANK | NY | 10722407 | WEITZ & LUXENBERG, PC |
| CHIRCOP | GINA | NY | 10722407 | WEITZ & LUXENBERG, PC |
| CHIRICO | DOLORES | NY | 11626801 | WEITZ & LUXENBERG, PC |
| CHIRICO | DOLORES | NY | 01111221 | WEITZ & LUXENBERG, PC |
| CHIRICO | ERNEST | NY | 11626801 | WEITZ & LUXENBERG, PC |
| CHIRICO | ERNEST | NY | 01111221 | WEITZ & LUXENBERG, PC |
| CHIRIELEISON | ANTHONY | NY | 12312701 | WEITZ & LUXENBERG, PC |
| CHIRIELEISON | BERNICE | NY | 12312701 | WEITZ & LUXENBERG, PC |
| CHLUDZINSKI | GAIL A | NY | 10716902 | WEITZ & LUXENBERG, PC |
| CHLUDZINSKI | JOSEPH E | NY | 10716902 | WEITZ & LUXENBERG, PC |
| CHMIELOWIEC | ROBERT G | NY | 98118158 | WEITZ & LUXENBERG, PC |
| CHMIELOWIEC | STANLEY E | NY | 98118158 | WEITZ & LUXENBERG, PC |
| CHMIELOWIEC | VIRGINIA L | NY | 98118158 | WEITZ & LUXENBERG, PC |
| CHMURA | EVELYN | NY | 10624099 | WEITZ & LUXENBERG, PC |
| CHMURA | PETER W | NY | 10624099 | WEITZ & LUXENBERG, PC |
| CHMURA | PETER W | NY | 10589701 | WEITZ & LUXENBERG, PC |
| CHOATES | EFFIE | NY | 11612506 | WEITZ & LUXENBERG, PC |
| CHOATES | TED M | NY | 11612506 | WEITZ & LUXENBERG, PC |
| CHOINSKI | JANICE | NY | 10513700 | WEITZ & LUXENBERG, PC |
| CHOINSKI | JOHN | NY | 10513700 | WEITZ & LUXENBERG, PC |
| CHOJECKI | EDWIN | NY | 11125504 | WEITZ & LUXENBERG, PC |
| CHOJECKI | ESTELLE | NY | 11125504 | WEITZ & LUXENBERG, PC |
| CHOJECKI | NORMAN A | NY | 10587202 | WEITZ & LUXENBERG, PC |
| CHOMKO | GREGORY J | DE | N17C11236ASB | WEITZ & LUXENBERG, PC |
| CHOMKO | SHAYNA J | DE | N17C11236ASB | WEITZ & LUXENBERG, PC |
| CHONTOSH | JOSEPH R | NY | 02105716 | WEITZ & LUXENBERG, PC |
| CHONTOSH | JULIE A | NY | 02105716 | WEITZ & LUXENBERG, PC |
| CHORAZAK | JEAN M | NY | 10589601 | WEITZ & LUXENBERG, PC |
| CHORAZAK | THEODORE C | NY | 10589601 | WEITZ & LUXENBERG, PC |
| CHOWANIEC | EDNA | NY | 12234399 | WEITZ & LUXENBERG, PC |
| CHOWANIEC | ROBERT | NY | 12234399 | WEITZ & LUXENBERG, PC |
| CHOWANIEC | STANISLAW | NY | 12234399 | WEITZ & LUXENBERG, PC |
| CHRISMAN | ANNA JANE | NY | 10716902 | WEITZ & LUXENBERG, PC |
| CHRISMAN | ANNA JANE | NY | 11216902 | WEITZ & LUXENBERG, PC |
| CHRISMAN | PAUL F | NY | 10716902 | WEITZ & LUXENBERG, PC |
| CHRISMAN | PAUL F | NY | 11216902 | WEITZ & LUXENBERG, PC |
| CHRISTENSEN | ANTON G | NY | 11718800 | WEITZ & LUXENBERG, PC |
| CHRISTENSEN | EARL | NY | 98118159 | WEITZ & LUXENBERG, PC |
| CHRISTENSEN | EUGENE R | NY | 10513600 | WEITZ & LUXENBERG, PC |
| CHRISTENSEN | GEORGE A | NY | 10513500 | WEITZ & LUXENBERG, PC |
| CHRISTENSEN | GLORIA | NY | 10513600 | WEITZ & LUXENBERG, PC |
| CHRISTENSEN | MARIA | NY | 10513500 | WEITZ & LUXENBERG, PC |
| CHRISTENSEN | TERESSA ANN | NY | 11718800 | WEITZ & LUXENBERG, PC |
| CHRISTENSEN | VERONICA | NY | 98118159 | WEITZ & LUXENBERG, PC |
| CHRISTIAN | ALBERT J | NY | 01111221 | WEITZ & LUXENBERG, PC |
| CHRISTIAN | ELSIE | NY | 01111221 | WEITZ & LUXENBERG, PC |
| CHRISTIAN | MARLOW F | NY | 19007312 | WEITZ & LUXENBERG, PC |
| CHRISTIANO | ARLENE | NY | 10513400 | WEITZ & LUXENBERG, PC |
| CHRISTIANO | JOHN J | NY | 10513400 | WEITZ & LUXENBERG, PC |
| CHRISTIE | HARRY K | NY | 02107004 | WEITZ & LUXENBERG, PC |
| CHRISTIE | LINDA | NY | 110561 | WEITZ & LUXENBERG, PC |
| CHRISTIE | LYNN | NY | 02107004 | WEITZ & LUXENBERG, PC |
| CHRISTIE | ROBERT | NY | 110561 | WEITZ & LUXENBERG, PC |
| CHRISTMAS | THOMAS G | NY | 12668202 | WEITZ & LUXENBERG, PC |
| CHRISTMAS | VICKY | NY | 12668202 | WEITZ & LUXENBERG, PC |
| CHRISTO | CHERYL | NY | 10414701 | WEITZ & LUXENBERG, PC |
| CHRISTO | PETER | NY | 10414701 | WEITZ & LUXENBERG, PC |
| CHRISTO | RUTH | NY | 10414701 | WEITZ & LUXENBERG, PC |
| CHRISTODARO | SAMUEL R | NY | 11456302 | WEITZ & LUXENBERG, PC |
| CHRISTOFFERSON | RICHARD | NY | 12306601 | WEITZ & LUXENBERG, PC |
| CHRISTOFFERSON | RICHARD | NY | 01111230 | WEITZ & LUXENBERG, PC |
| CHRISTOPHER | DOREEN | NY | 10590601 | WEITZ & LUXENBERG, PC |
| CHRISTOPHER | JOHN | NY | 10590601 | WEITZ & LUXENBERG, PC |
| CHRISTY | CATHERINE | NY | 1901162015 | WEITZ & LUXENBERG, PC |
| CHRISTY | FREDERICK | NY | 1901162015 | WEITZ & LUXENBERG, PC |
| CHRYSLER | MARGARET | NY | 99113958 | WEITZ & LUXENBERG, PC |
| CHRYSLER | ROBERT E | NY | 99113958 | WEITZ & LUXENBERG, PC |
| CHRYSLER | ROGER M | NY | 02121082 | WEITZ & LUXENBERG, PC |
| CHRYSTAL | TAFT | NY | 10722102 | WEITZ & LUXENBERG, PC |
| CHRYSTAL | TAFT | NY | 11310402 | WEITZ & LUXENBERG, PC |
| CHRZANOWSKI | ALFRED | NY | 11717700 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHRZANOWSKI | ALICE | NY | 11717700 | WEITZ & LUXENBERG, PC |
| CHRZANOWSKI | JAMES P | NY | 11327702 | WEITZ & LUXENBERG, PC |
| CHRZANOWSKI | SUSAN | NY | 11327702 | WEITZ & LUXENBERG, PC |
| CHRZANOWSKI | ANNA | NY | 11397099 | WEITZ & LUXENBERG, PC |
| CHRZANWOSKI | RONALD A | NY | 11397099 | WEITZ & LUXENBERG, PC |
| CHUDZIK | JEAN | NY | 10102105 | WEITZ & LUXENBERG, PC |
| CHUDZIK | RICHARD G | NY | 10102105 | WEITZ & LUXENBERG, PC |
| CHUM | JOHN | NY | 10590501 | WEITZ & LUXENBERG, PC |
| CHUNN | DIANA | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| CHUNN | ROBERT MONROE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| CHURA | ANN | NY | 110151 | WEITZ & LUXENBERG, PC |
| CHURA | ANN | NY | 12448902 | WEITZ & LUXENBERG, PC |
| CHURA | ANTHONY C | NY | 11398199 | WEITZ & LUXENBERG, PC |
| CHURA | HAROLD | NY | 110151 | WEITZ & LUXENBERG, PC |
| CHURA | HAROLD | NY | 12448902 | WEITZ & LUXENBERG, PC |
| CHURA | THERESA | NY | 11398199 | WEITZ & LUXENBERG, PC |
| CHURCH | BARBARA | NY | 1900642013 | WEITZ & LUXENBERG, PC |
| CHURCH | CHARLES F | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| CHURCH | EDWARD G | NY | 10740402 | WEITZ & LUXENBERG, PC |
| CHURCH | ERIC | NY | 1900642013 | WEITZ & LUXENBERG, PC |
| CHURCH | MARILYN | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| CHURNETSKI | BERNARD J | NY | 02106694 | WEITZ & LUXENBERG, PC |
| CHWASTYK | JOSEPH JOHN | PA | 160503796 | WEITZ & LUXENBERG, PC |
| CIACH | CARMELA | NY | 10590401 | WEITZ & LUXENBERG, PC |
| CIACH | GUIDO | NY | 10590401 | WEITZ & LUXENBERG, PC |
| CIALLELA | JAMES E | NY | 19008908 | WEITZ & LUXENBERG, PC |
| CIALONE | BARBARA | NY | 11043401 | WEITZ & LUXENBERG, PC |
| CIALONE | JOHN C | NY | 11043401 | WEITZ & LUXENBERG, PC |
| CIAMPI | FREDERICK A | NY | 10935702 | WEITZ & LUXENBERG, PC |
| CIAMPI | FREDRICK A JR | NY | 10935702 | WEITZ & LUXENBERG, PC |
| CIAMPI | MARY | NY | 10935702 | WEITZ & LUXENBERG, PC |
| CIAMPINO | ANTHONY | NY | 10590301 | WEITZ & LUXENBERG, PC |
| CIAMPINO | ROSE | NY | 10590301 | WEITZ & LUXENBERG, PC |
| CIANCONE | DELIA | NY | 10513300 | WEITZ & LUXENBERG, PC |
| CIANCONE | VITTORIO | NY | 10513300 | WEITZ & LUXENBERG, PC |
| CIANO | LENA C | NY | 1901292016 | WEITZ & LUXENBERG, PC |
| CIARAMELLO | RICHARD T | NY | 11397299 | WEITZ & LUXENBERG, PC |
| CIARAMELLO | SHARON | NY | 11397299 | WEITZ & LUXENBERG, PC |
| CIARAPICHI | DANIEL | NY | 01122139 | WEITZ & LUXENBERG, PC |
| CIBELLA | ANTHONY | NY | 10513200 | WEITZ & LUXENBERG, PC |
| CIBELLA | ROSALIA | NY | 10513200 | WEITZ & LUXENBERG, PC |
| CICCARELLI | ALBERT J | NY | 10716702 | WEITZ & LUXENBERG, PC |
| CICCARELLI | ANTIONETTE | NY | 12306001 | WEITZ & LUXENBERG, PC |
| CICCARELLI | ANTIONETTA | NY | 01111230 | WEITZ & LUXENBERG, PC |
| CICCARELLI | ANTIONETTA | NY | 12306001 | WEITZ & LUXENBERG, PC |
| CICCARELLI | ELISA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| CICCARELLI | NICK | NY | 10587502 | WEITZ & LUXENBERG, PC |
| CICCARELLI | PASQUALE | NY | 12306001 | WEITZ & LUXENBERG, PC |
| CICCARELLI | PASQUALE | NY | 01111230 | WEITZ & LUXENBERG, PC |
| CICCARELLI | STELLA A | NY | 10716702 | WEITZ & LUXENBERG, PC |
| CICHETTI | ARTHUR R | NY | 11404107 | WEITZ & LUXENBERG, PC |
| CICHETTI | NICHOLAS | NY | 11404107 | WEITZ & LUXENBERG, PC |
| CICIRELLO | JUDY | NY | 11717800 | WEITZ & LUXENBERG, PC |
| CICIRELLO | LEWIS C | NY | 11717800 | WEITZ & LUXENBERG, PC |
| CIECKO | RICHARD J | NY | 10587602 | WEITZ & LUXENBERG, PC |
| CIEPLY | EDWIN A | NY | 10623999 | WEITZ & LUXENBERG, PC |
| CIERO | DANIEL | NY | 19038211 | WEITZ & LUXENBERG, PC |
| CIERO | REBECCA | NY | 19038211 | WEITZ & LUXENBERG, PC |
| CIESIELSKI | ANTHONY B | NY | 11070801 | WEITZ & LUXENBERG, PC |
| CIESIESKI | JOYCE | NY | 10590201 | WEITZ & LUXENBERG, PC |
| CIESIELSKI | ROBERT J | NY | 10590201 | WEITZ & LUXENBERG, PC |
| CIESLA | LEONARD S JR | NY | 10513100 | WEITZ & LUXENBERG, PC |
| CIESLA | ROSEMARIE | NY | 10513100 | WEITZ & LUXENBERG, PC |
| CIESLAK | JOHN WILLIAM | NY | 12048197 | WEITZ & LUXENBERG, PC |
| CIESLAK | JOHN WILLIAM | NY | 11569600 | WEITZ & LUXENBERG, PC |
| CIFFA | CONNIE | NY | 11026802 | WEITZ & LUXENBERG, PC |
| CIFFA | JOSEPH P | NY | 11026802 | WEITZ & LUXENBERG, PC |
| CIFUENTAS | MARTA | NY | 6055172016 | WEITZ & LUXENBERG, PC |
| CIFUENTES | CARLOS | NY | 6055172016 | WEITZ & LUXENBERG, PC |
| CIKO | AGNES | NY | 11717900 | WEITZ & LUXENBERG, PC |

**Appendix A - 890**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CIKO | ANTHONY | NY | 11717900 | WEITZ & LUXENBERG, PC |
| CILENTO | RALPH J | NY | 10513000 | WEITZ & LUXENBERG, PC |
| CILESKI | SHIRLEY V | NY | 11422507 | WEITZ & LUXENBERG, PC |
| CILESKI | WILLIAM E | NY | 11422507 | WEITZ & LUXENBERG, PC |
| CILLEY | ARMIN B | NY | 11521603 | WEITZ & LUXENBERG, PC |
| CILLEY | BARBARA | NY | 11521603 | WEITZ & LUXENBERG, PC |
| CIMATO | CONCETTO | NY | 02106707 | WEITZ & LUXENBERG, PC |
| CIMBORA | ROGER M | NY | 11397199 | WEITZ & LUXENBERG, PC |
| CIMINERA | ANTONIO | NY | 1905242012 | WEITZ & LUXENBERG, PC |
| CIMINERA | DORA | NY | 1905242012 | WEITZ & LUXENBERG, PC |
| CIMINI | SERAFINO | NY | 10066205 | WEITZ & LUXENBERG, PC |
| CIMINI | VIOLA | NY | 10066205 | WEITZ & LUXENBERG, PC |
| CIMINO | ANTHONY M | NY | 10740502 | WEITZ & LUXENBERG, PC |
| CIMINO | ANTHONY M | NY | 11417702 | WEITZ & LUXENBERG, PC |
| CIMINO | JOSEPH | NY | 10427200 | WEITZ & LUXENBERG, PC |
| CIMINO | MARIE | NY | 10740502 | WEITZ & LUXENBERG, PC |
| CIMINO | MARIE | NY | 11417702 | WEITZ & LUXENBERG, PC |
| CIMINO | NICHOLAS | NY | 10740502 | WEITZ & LUXENBERG, PC |
| CIMINO | NICHOLAS | NY | 11417702 | WEITZ & LUXENBERG, PC |
| CIMINO | SERPHINA | NY | 10427200 | WEITZ & LUXENBERG, PC |
| CIMMINO | EMANUELA | NY | 10591101 | WEITZ & LUXENBERG, PC |
| CIMMINO | FRANK | NY | 10591101 | WEITZ & LUXENBERG, PC |
| CIMO | ANNIE P | NY | 10587402 | WEITZ & LUXENBERG, PC |
| CIMO | JOSEPH A | NY | 10587402 | WEITZ & LUXENBERG, PC |
| CINCOTTA | ANTHONY J | NY | 01118263 | WEITZ & LUXENBERG, PC |
| CINCOTTA | MAE | NY | 01118263 | WEITZ & LUXENBERG, PC |
| CINELLI | JAMES | NY | 01111219 | WEITZ & LUXENBERG, PC |
| CINFO | BETH | NY | 1902332019 | WEITZ & LUXENBERG, PC |
| CINFO | PASQUALE | NY | 1902332019 | WEITZ & LUXENBERG, PC |
| CINGOLANI | GENE | NY | CV021632 | WEITZ & LUXENBERG, PC |
| CINNAMO | CARMINE | NY | 11123101 | WEITZ & LUXENBERG, PC |
| CINNAMO | MARIANN | NY | 11123101 | WEITZ & LUXENBERG, PC |
| CINO | CHARLES J | NY | 01109203 | WEITZ & LUXENBERG, PC |
| CINQUE | BARBARA | NY | 11397399 | WEITZ & LUXENBERG, PC |
| CINQUE | RICHARD J | NY | 11397399 | WEITZ & LUXENBERG, PC |
| CINTRON | ALBERTANIO | NY | 10512900 | WEITZ & LUXENBERG, PC |
| CINTRON | EMERITA | NY | 10512900 | WEITZ & LUXENBERG, PC |
| CIOFFI | CARLOS | NY | 10512800 | WEITZ & LUXENBERG, PC |
| CIOFFI | CAROL | NY | 10740102 | WEITZ & LUXENBERG, PC |
| CIOFFI | CHRISTOPHER J | NY | 11395799 | WEITZ & LUXENBERG, PC |
| CIOFFI | JOHN J | NY | 10740102 | WEITZ & LUXENBERG, PC |
| CIOFFI | RITA | NY | 10512800 | WEITZ & LUXENBERG, PC |
| CIOFFI | SARAH | NY | 11395799 | WEITZ & LUXENBERG, PC |
| CIPOLETTI | CAROLYN | NY | 10023403 | WEITZ & LUXENBERG, PC |
| CIPOLETTI | GEORGE | NY | 20012272 | WEITZ & LUXENBERG, PC |
| CIPOLETTI | GEORGE | NY | 02120615 | WEITZ & LUXENBERG, PC |
| CIPOLETTI | ROBERT A | NY | 10023403 | WEITZ & LUXENBERG, PC |
| CIPOLLA | CATHERINE | NY | 11718000 | WEITZ & LUXENBERG, PC |
| CIPOLLA | JOSEPH | NY | 11718000 | WEITZ & LUXENBERG, PC |
| CIPOLLA | JOSEPH E | NY | 11718000 | WEITZ & LUXENBERG, PC |
| CIPOLLA | KATHERINE | NY | 11718000 | WEITZ & LUXENBERG, PC |
| CIPOLLONE | ELAINE | NY | 11158903 | WEITZ & LUXENBERG, PC |
| CIPOLLONE | HAROLD | NY | 11158903 | WEITZ & LUXENBERG, PC |
| CIPRESSY | MARY ANNE | NY | 10591001 | WEITZ & LUXENBERG, PC |
| CIPRESSY | ROSEMARY | NY | 10591001 | WEITZ & LUXENBERG, PC |
| CIPRESSY | VITTORIO A | NY | 10591001 | WEITZ & LUXENBERG, PC |
| CIRIELLO | PATRICIA | NY | 662172019 | WEITZ & LUXENBERG, PC |
| CIRIELLO | THOMAS J | NY | 662172019 | WEITZ & LUXENBERG, PC |
| CIRILLO | JANET M | NY | 10632999 | WEITZ & LUXENBERG, PC |
| CIRILLO | MILLIE | NY | 10512600 | WEITZ & LUXENBERG, PC |
| CIRILLO | PAT V | NY | 10512600 | WEITZ & LUXENBERG, PC |
| CIRILLO | SALVATORE | NY | 10512500 | WEITZ & LUXENBERG, PC |
| CIRINO | CASIN | NY | 12693402 | WEITZ & LUXENBERG, PC |
| CIRINO | ROBERT | NY | 12693402 | WEITZ & LUXENBERG, PC |
| CIRON | HAI-YEN | NY | 1903872013 | WEITZ & LUXENBERG, PC |
| CIRON | MICHAEL | NY | 1903872013 | WEITZ & LUXENBERG, PC |
| CIRRITO | CHARLES J | NY | 11395699 | WEITZ & LUXENBERG, PC |
| CIRRITO | SHARON | NY | 11395699 | WEITZ & LUXENBERG, PC |
| CIRULLO | ANTONIO | NY | 10427000 | WEITZ & LUXENBERG, PC |
| CIRULLO | ASSUITA | NY | 10427000 | WEITZ & LUXENBERG, PC |
| CISCO | JENNI | NY | 6155152017 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CISCO | ROBERT L | NY | 6155152017 | WEITZ & LUXENBERG, PC |
| CITO | ANTHONY | NY | 12039301 | WEITZ & LUXENBERG, PC |
| CITO | ANTHONY | NY | 10364902 | WEITZ & LUXENBERG, PC |
| CITO | ROSE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| CITO | ROSE | NY | 10364902 | WEITZ & LUXENBERG, PC |
| CITOWITZ | RICHARD G | BAY | 10512700 | WEITZ & LUXENBERG, PC |
| CITRO | ELIZABETH | NY | 12039701 | WEITZ & LUXENBERG, PC |
| CITRO | LOUIS VITO | NY | 12039701 | WEITZ & LUXENBERG, PC |
| CITRON | DANIEL J | NY | 11120299 | WEITZ & LUXENBERG, PC |
| CIULLA | FRANCES | NY | 01111224 | WEITZ & LUXENBERG, PC |
| CIULLA | JOHN H | NY | 11395599 | WEITZ & LUXENBERG, PC |
| CIULLA | LUIGI | NY | 01111224 | WEITZ & LUXENBERG, PC |
| CIULLA | SYLVIA | NY | 11395599 | WEITZ & LUXENBERG, PC |
| CIVELLO | CAROL | NY | 10560600 | WEITZ & LUXENBERG, PC |
| CIZON | BARBARA | NY | 12154001 | WEITZ & LUXENBERG, PC |
| CIZON | BARBARA | NY | 01111228 | WEITZ & LUXENBERG, PC |
| CIZON | STANLEY | NY | 12154001 | WEITZ & LUXENBERG, PC |
| CIZON | STANLEY | NY | 01111228 | WEITZ & LUXENBERG, PC |
| CLABEAUX | RONALD G | NY | 10587202 | WEITZ & LUXENBERG, PC |
| CLABEAUX | RONALD G | NY | 10819502 | WEITZ & LUXENBERG, PC |
| CLACK | LAWANA | NY | CV020154 | WEITZ & LUXENBERG, PC |
| CLACK | STEVEN CURTIS | NY | CV020154 | WEITZ & LUXENBERG, PC |
| CLAFFEY | ROBERT JAMES | NY | 02106692 | WEITZ & LUXENBERG, PC |
| CLAFFEY | SARAH S | NY | 02106692 | WEITZ & LUXENBERG, PC |
| CLAIR | ARLENE | NY | 10219105 | WEITZ & LUXENBERG, PC |
| CLAIR | KENNETH F | NY | 10219105 | WEITZ & LUXENBERG, PC |
| CLAMPETT | SEAN J | NY | 12043201 | WEITZ & LUXENBERG, PC |
| CLANTON | REBECCA | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| CLANTON | TIMOTHY D | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| CLAPP | CLEMONT F | NY | 11036000 | WEITZ & LUXENBERG, PC |
| CLAPP | JORETTA | NY | 11036000 | WEITZ & LUXENBERG, PC |
| CLARDY | PATRICIA | NY | CV016070 | WEITZ & LUXENBERG, PC |
| CLARDY | RONALD W | NY | CV016070 | WEITZ & LUXENBERG, PC |
| CLARK | ALLEN E | NY | CV016700 | WEITZ & LUXENBERG, PC |
| CLARK | ANNA BELLE | NY | 10632299 | WEITZ & LUXENBERG, PC |
| CLARK | BARBARA | NY | 10632399 | WEITZ & LUXENBERG, PC |
| CLARK | BOYD E | NY | 10860202 | WEITZ & LUXENBERG, PC |
| CLARK | BRIAN J | NY | 11431502 | WEITZ & LUXENBERG, PC |
| CLARK | CALEB | DE | N18C03053A5B | WEITZ & LUXENBERG, PC |
| CLARK | CAROLYN | NY | 10632499 | WEITZ & LUXENBERG, PC |
| CLARK | CASEY | DE | N18C03053A5B | WEITZ & LUXENBERG, PC |
| CLARK | CECIL R | NY | 11718200 | WEITZ & LUXENBERG, PC |
| CLARK | CHRISTINE | NY | 10860202 | WEITZ & LUXENBERG, PC |
| CLARK | DENNIS L | NY | 10512400 | WEITZ & LUXENBERG, PC |
| CLARK | DON | NY | 10072203 | WEITZ & LUXENBERG, PC |
| CLARK | DON R | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| CLARK | ELIZABETH | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CLARK | ELIZABETH J | NY | 10696302 | WEITZ & LUXENBERG, PC |
| CLARK | ERNEST R | NY | 10072203 | WEITZ & LUXENBERG, PC |
| CLARK | FRANKLIN ALBERT | NY | 10696302 | WEITZ & LUXENBERG, PC |
| CLARK | FREDERICK | NY | 02106579 | WEITZ & LUXENBERG, PC |
| CLARK | GAIL CHARLES | NY | 10632499 | WEITZ & LUXENBERG, PC |
| CLARK | GERALD | NY | 10008703 | WEITZ & LUXENBERG, PC |
| CLARK | GLADYS V | NY | 10710102 | WEITZ & LUXENBERG, PC |
| CLARK | GLORIA | NY | 98118152 | WEITZ & LUXENBERG, PC |
| CLARK | GLORIA J | NY | 10740002 | WEITZ & LUXENBERG, PC |
| CLARK | GORDON W | NY | 12185699 | WEITZ & LUXENBERG, PC |
| CLARK | HAROLD R | NY | 10722202 | WEITZ & LUXENBERG, PC |
| CLARK | HAROLD R | NY | 11364602 | WEITZ & LUXENBERG, PC |
| CLARK | JAMES A | NY | 11026802 | WEITZ & LUXENBERG, PC |
| CLARK | JAMES C | NY | 10564600 | WEITZ & LUXENBERG, PC |
| CLARK | JAMES F | NY | 11055400 | WEITZ & LUXENBERG, PC |
| CLARK | JANIE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| CLARK | JOAN | NY | 10623005 | WEITZ & LUXENBERG, PC |
| CLARK | JODI | NY | 12344601 | WEITZ & LUXENBERG, PC |
| CLARK | JODI | NY | 01111227 | WEITZ & LUXENBERG, PC |
| CLARK | JOHN C | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CLARK | JOHN W | NY | 1900662013 | WEITZ & LUXENBERG, PC |
| CLARK | JOYCE | NY | 99113880 | WEITZ & LUXENBERG, PC |
| CLARK | JUDY | NY | 11104503 | WEITZ & LUXENBERG, PC |
| CLARK | JUNE A | NY | 11026802 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLARK | KATE | NY | 10835400 | WEITZ & LUXENBERG, PC |
| CLARK | KENNETH A | NY | 10590901 | WEITZ & LUXENBERG, PC |
| CLARK | LAWRENCE ERNEST | NY | 10740002 | WEITZ & LUXENBERG, PC |
| CLARK | LEROY J | NY | 10632399 | WEITZ & LUXENBERG, PC |
| CLARK | LOWELL W | NY | 99113880 | WEITZ & LUXENBERG, PC |
| CLARK | MARY R | NY | 10167602 | WEITZ & LUXENBERG, PC |
| CLARK | MATTIE A | NY | 10722202 | WEITZ & LUXENBERG, PC |
| CLARK | MATTIE A | NY | 11364602 | WEITZ & LUXENBERG, PC |
| CLARK | MELVIN L | NY | 10564600 | WEITZ & LUXENBERG, PC |
| CLARK | MIRIAM | DE | N18C03053A5B | WEITZ & LUXENBERG, PC |
| CLARK | NANCY | NY | 11055400 | WEITZ & LUXENBERG, PC |
| CLARK | NELLIE | NY | 11718200 | WEITZ & LUXENBERG, PC |
| CLARK | PATRICIA | NY | 10512400 | WEITZ & LUXENBERG, PC |
| CLARK | PATRICIA | NY | 10590901 | WEITZ & LUXENBERG, PC |
| CLARK | PAUL A | NY | 10623005 | WEITZ & LUXENBERG, PC |
| CLARK | PENNY LOU | NY | 02106692 | WEITZ & LUXENBERG, PC |
| CLARK | RICHARD E | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| CLARK | ROBERT | NY | 1903342017 | WEITZ & LUXENBERG, PC |
| CLARK | ROBERT J | NY | 11104503 | WEITZ & LUXENBERG, PC |
| CLARK | RONALD LOWELL | NY | 02106692 | WEITZ & LUXENBERG, PC |
| CLARK | RUTH | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| CLARK | STEPHEN | DE | N18C03053A5B | WEITZ & LUXENBERG, PC |
| CLARK | VIRGINIA | NY | 10564600 | WEITZ & LUXENBERG, PC |
| CLARK | WANDA J | NY | 10740402 | WEITZ & LUXENBERG, PC |
| CLARK | WANDA JANE | NY | 11431502 | WEITZ & LUXENBERG, PC |
| CLARK | WILLARD B | NY | 10632399 | WEITZ & LUXENBERG, PC |
| CLARK | WILLIAM A | NY | 98118152 | WEITZ & LUXENBERG, PC |
| CLARK | WILLIE JAMES | NY | 10835400 | WEITZ & LUXENBERG, PC |
| CLARK -ORTIZ | DENISE A | NY | 98118152 | WEITZ & LUXENBERG, PC |
| CLARKE | ANTHONY A | NY | 01111230 | WEITZ & LUXENBERG, PC |
| CLARKE | FRANCIS M | NY | 99113871 | WEITZ & LUXENBERG, PC |
| CLARKE | JAMES | NY | 10590701 | WEITZ & LUXENBERG, PC |
| CLARKE | JO ANN | NY | 10590701 | WEITZ & LUXENBERG, PC |
| CLARKE | JOHN | NY | 11816998 | WEITZ & LUXENBERG, PC |
| CLARKE | JOHN E | NY | 1901902017 | WEITZ & LUXENBERG, PC |
| CLARKE | JOHN H | NY | 12668602 | WEITZ & LUXENBERG, PC |
| CLARKE | JOHN J | NY | 10363702 | WEITZ & LUXENBERG, PC |
| CLARKE | LOUISE | NY | 11816998 | WEITZ & LUXENBERG, PC |
| CLARKE | MARGARET | NY | CV044688 | WEITZ & LUXENBERG, PC |
| CLARKE | MARILYN A | NY | 11026802 | WEITZ & LUXENBERG, PC |
| CLARKE | SHIRLEY | NY | 99113871 | WEITZ & LUXENBERG, PC |
| CLARKE | WILLIAM | NY | 99113870 | WEITZ & LUXENBERG, PC |
| CLARKE | ROBERT | NY | CV044688 | WEITZ & LUXENBERG, PC |
| CLARKSON | CORA M | NY | 10559600 | WEITZ & LUXENBERG, PC |
| CLARKSON | DONALD | NY | 10559600 | WEITZ & LUXENBERG, PC |
| CLARONI | WILLIAM O | NY | 99106335 | WEITZ & LUXENBERG, PC |
| CLARY | JERRY M | NY | 10670402 | WEITZ & LUXENBERG, PC |
| CLAUS | LEONARD | NY | 02106579 | WEITZ & LUXENBERG, PC |
| CLAUS | MARGARET | NY | 02106579 | WEITZ & LUXENBERG, PC |
| CLAY | FLORENCE | NY | 11235400 | WEITZ & LUXENBERG, PC |
| CLAY | JEFFERSON DAVIS | NY | 11235400 | WEITZ & LUXENBERG, PC |
| CLAYTON | HENRY E | NY | CV021081 | WEITZ & LUXENBERG, PC |
| CLAYTON | MARILYN ANNE | NY | CV021081 | WEITZ & LUXENBERG, PC |
| CLEAR | DAVID WAYNE | NY | 98118171 | WEITZ & LUXENBERG, PC |
| CLEAR | GEORGIANN | NY | 98118171 | WEITZ & LUXENBERG, PC |
| CLEARY | DOLORES | NY | 99106291 | WEITZ & LUXENBERG, PC |
| CLEARY | GLORIA | NY | 12039901 | WEITZ & LUXENBERG, PC |
| CLEARY | LAWRENCE J | NY | 99106291 | WEITZ & LUXENBERG, PC |
| CLEARY | RONALD G | NY | 10587402 | WEITZ & LUXENBERG, PC |
| CLEARY | RONALD G | NY | 10991702 | WEITZ & LUXENBERG, PC |
| CLEARY | WILLIAM P | NY | 12039901 | WEITZ & LUXENBERG, PC |
| CLEGG | BETTY J | NY | CV003590 | WEITZ & LUXENBERG, PC |
| CLEGG | EDDIE | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| CLEGG | ELNORA | NY | 99113868 | WEITZ & LUXENBERG, PC |
| CLEGG | GROVER | NY | CV003590 | WEITZ & LUXENBERG, PC |
| CLEGG | JOHN JR | NY | 99113868 | WEITZ & LUXENBERG, PC |
| CLEGG | VICKI R | NY | 01CIV4688 | WEITZ & LUXENBERG, PC |
| CLEMENS | JAYNE | NY | 10591701 | WEITZ & LUXENBERG, PC |
| CLEMENS | PHILIP | NY | 10591701 | WEITZ & LUXENBERG, PC |
| CLEMENT | BERNARD | NY | 12521402 | WEITZ & LUXENBERG, PC |
| CLEMENT | EDNA M | NY | 10629299 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLEMENT | JOHN H | NY | 10629299 | WEITZ & LUXENBERG, PC |
| CLEMENTE | MARIA | NY | 99113884 | WEITZ & LUXENBERG, PC |
| CLEMENTE | MARK S | NY | 02106580 | WEITZ & LUXENBERG, PC |
| CLEMENTE | NANCY | NY | 02106580 | WEITZ & LUXENBERG, PC |
| CLEMENTE | VITO | NY | 99113884 | WEITZ & LUXENBERG, PC |
| CLEMENTS | JEANNE | MAY | 11304799 | WEITZ & LUXENBERG, PC |
| CLEMMONS | JOHN E | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| CLENDENNING | RICHARD | NY | 10559500 | WEITZ & LUXENBERG, PC |
| CLENDENNING | THOMAS J | NY | 10559500 | WEITZ & LUXENBERG, PC |
| CLEVELAND | BETTY K | NY | 02105715 | WEITZ & LUXENBERG, PC |
| CLEVELAND | EVERETTE W | NY | 02105715 | WEITZ & LUXENBERG, PC |
| CLICK | NORMA S | NY | 1900172018 | WEITZ & LUXENBERG, PC |
| CLIFFORD | GEORGE J | NY | 10722002 | WEITZ & LUXENBERG, PC |
| CLIFFORD | GEORGE J | NY | 11346102 | WEITZ & LUXENBERG, PC |
| CLIFFORD | IDA M | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CLIFFORD | IDA M | NY | 11488802 | WEITZ & LUXENBERG, PC |
| CLIFFORD | MARGARET M | NY | 10722002 | WEITZ & LUXENBERG, PC |
| CLIFFORD | MARGARET M | NY | 11346102 | WEITZ & LUXENBERG, PC |
| CLIFFORD | WHITE S | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CLIFFORD | WHITE S | NY | 11488802 | WEITZ & LUXENBERG, PC |
| CLINE | GARWOOD | NY | 10632799 | WEITZ & LUXENBERG, PC |
| CLINE | LORRAINE | NY | 10632799 | WEITZ & LUXENBERG, PC |
| CLINGERSMITH | JEAN D | NY | 99106340 | WEITZ & LUXENBERG, PC |
| CLINGERSMITH | WILLIAM P | NY | 99106340 | WEITZ & LUXENBERG, PC |
| CLINTON | LEE | NY | 11817298 | WEITZ & LUXENBERG, PC |
| CLOHERTY | JOHN | NY | 10591601 | WEITZ & LUXENBERG, PC |
| CLOHERTY | KATHLEEN | NY | 10591601 | WEITZ & LUXENBERG, PC |
| CLOHESSEY | EDWARD H | NY | 12043101 | WEITZ & LUXENBERG, PC |
| CLOHESSEY | FRANCES | NY | 12043101 | WEITZ & LUXENBERG, PC |
| CLOHESSY | NORAH M | NY | 99106341 | WEITZ & LUXENBERG, PC |
| CLOHESSY | PATRICK | NY | 99106341 | WEITZ & LUXENBERG, PC |
| CLOONAN | EDWARD H | NY | 10520405 | WEITZ & LUXENBERG, PC |
| CLOONAN | JOSEPH T | NY | 1900142019 | WEITZ & LUXENBERG, PC |
| CLOONAN | MAUREEN | NY | 1900142019 | WEITZ & LUXENBERG, PC |
| CLOSE | JOYCE | NY | 10559400 | WEITZ & LUXENBERG, PC |
| CLOSE | LAURENCE E | NY | 10559400 | WEITZ & LUXENBERG, PC |
| CLOSE | NANCY | NY | 02106690 | WEITZ & LUXENBERG, PC |
| CLOSE | PATRICK | NY | 02106690 | WEITZ & LUXENBERG, PC |
| CLOTHIER | MARIAN | NY | 10193700 | WEITZ & LUXENBERG, PC |
| CLOTHIER | NORMAN | NY | 10193700 | WEITZ & LUXENBERG, PC |
| CLOUTHIER | GAYLE M | NY | 98118173 | WEITZ & LUXENBERG, PC |
| CLOUTHIER | RONALD L | NY | 98118173 | WEITZ & LUXENBERG, PC |
| CLOUTIER | ROGER | NY | 11388399 | WEITZ & LUXENBERG, PC |
| CLOUTIER | STEPHANIE | NY | 11388399 | WEITZ & LUXENBERG, PC |
| CLOW | D CHARLES | NY | 11388299 | WEITZ & LUXENBERG, PC |
| CLOW | HEIDI M | NY | 11388299 | WEITZ & LUXENBERG, PC |
| CLUCKEY | EUGENE | NY | 99113881 | WEITZ & LUXENBERG, PC |
| CLUM | BETTY ANN | NY | 99106342 | WEITZ & LUXENBERG, PC |
| CLUM | DOYLE L | NY | 99106342 | WEITZ & LUXENBERG, PC |
| CLUTE | LEONARD | NY | 02106580 | WEITZ & LUXENBERG, PC |
| CLUTE | MARCIA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| CLYDE | PAULINE | NY | 10008703 | WEITZ & LUXENBERG, PC |
| CLYDE | THOMAS | NY | 10008703 | WEITZ & LUXENBERG, PC |
| CLYDESDALE | BEATRICE | NY | 10559300 | WEITZ & LUXENBERG, PC |
| CLYDESDALE | ROBERT | NY | 10559300 | WEITZ & LUXENBERG, PC |
| CLYNES | JOHN F | NY | 02107006 | WEITZ & LUXENBERG, PC |
| CLYNES | JOHN F | NY | 11797702 | WEITZ & LUXENBERG, PC |
| CLYNES | JUDITH | NY | 02107006 | WEITZ & LUXENBERG, PC |
| CLYNES | JUDITH | NY | 11797702 | WEITZ & LUXENBERG, PC |
| COADY | GEORGE A | NY | 10426800 | WEITZ & LUXENBERG, PC |
| COADY | MADELINE | NY | 10426800 | WEITZ & LUXENBERG, PC |
| COADY | PATRICK J | NY | 10571402 | WEITZ & LUXENBERG, PC |
| COAKLEY | EULAR | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| COAKLEY | DOROTHY | NY | CV022035 | WEITZ & LUXENBERG, PC |
| COAKLEY | EULAR | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| COAKLEY | JAMES B | NY | CV022035 | WEITZ & LUXENBERG, PC |
| COAKLEY | JAMES B JR | NY | CV022035 | WEITZ & LUXENBERG, PC |
| COAKLEY | WILLIE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| COATES | ANNIE | NY | 10591401 | WEITZ & LUXENBERG, PC |
| COATES | CHARISSE | NY | 10591401 | WEITZ & LUXENBERG, PC |
| COATES | JOE | NY | CV015330 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COATES | PATRICIA A | NY | CV015330 | WEITZ & LUXENBERG, PC |
| COATES | RAYMOND | NY | 10591401 | WEITZ & LUXENBERG, PC |
| COATS | JEWEL E | NY | 02113280 | WEITZ & LUXENBERG, PC |
| COATS | JEWEL E | NY | 12010802 | WEITZ & LUXENBERG, PC |
| COATS | RICHARD F | NY | 02113280 | WEITZ & LUXENBERG, PC |
| COATS | RICHARD F | NY | 12010802 | WEITZ & LUXENBERG, PC |
| COBB | DELBERT C | NY | 10630199 | WEITZ & LUXENBERG, PC |
| COBB | DELBERT J | NY | 10630199 | WEITZ & LUXENBERG, PC |
| COBB | EDWARD C | NY | 10630999 | WEITZ & LUXENBERG, PC |
| COBB | JOSEPHINE | NY | 10630999 | WEITZ & LUXENBERG, PC |
| COBB | MARY C | NY | 10630199 | WEITZ & LUXENBERG, PC |
| COBB | WILLIAM C | NY | 10630999 | WEITZ & LUXENBERG, PC |
| COBBS | LARRY | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| COBBS | PATRICIA ANN | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| COBURN | CAROL | NY | 19017711 | WEITZ & LUXENBERG, PC |
| COBURN | JAMES | NY | 19017711 | WEITZ & LUXENBERG, PC |
| COCCA | FRANK | NY | 01111223 | WEITZ & LUXENBERG, PC |
| COCHRAN | ALLEN HINSON | NY | 11396399 | WEITZ & LUXENBERG, PC |
| COCHRAN | MOSES ARTHUR | NY | CV018403 | WEITZ & LUXENBERG, PC |
| COCHRAN | PAULETTE | NY | CV018403 | WEITZ & LUXENBERG, PC |
| COCHRAN | SHERRI | NY | 11396399 | WEITZ & LUXENBERG, PC |
| COCHRANE | GEORGE T | NY | 8140722015 | WEITZ & LUXENBERG, PC |
| COCHRANE | MARJORIE | NY | 8140722015 | WEITZ & LUXENBERG, PC |
| COCKBURN | JOHN W | NY | 99106238 | WEITZ & LUXENBERG, PC |
| COCKBURN | MARIE A | NY | 99106238 | WEITZ & LUXENBERG, PC |
| COCKBURN | RUSSELL W | NY | 99106238 | WEITZ & LUXENBERG, PC |
| COCKER | NANCY | NY | 11026702 | WEITZ & LUXENBERG, PC |
| COCKER | RICHARD L | NY | 11026702 | WEITZ & LUXENBERG, PC |
| COCKRELL | CHARLES L | NY | CV017788 | WEITZ & LUXENBERG, PC |
| COCKRELL | DELOMA | NY | CV017788 | WEITZ & LUXENBERG, PC |
| COCUZZO | DEBRA ANN | NY | 1901462012 | WEITZ & LUXENBERG, PC |
| COCUZZO | GERARD | NY | 1901462012 | WEITZ & LUXENBERG, PC |
| CODDINGTON | DAROLD | NY | 11396999 | WEITZ & LUXENBERG, PC |
| CODDINGTON | TERESA | NY | 11396999 | WEITZ & LUXENBERG, PC |
| CODER | THOMAS J | NY | 10426600 | WEITZ & LUXENBERG, PC |
| CODER | VICTORIA | NY | 10426600 | WEITZ & LUXENBERG, PC |
| CODY | BERNICE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| CODY | CHARLES J | NY | 11074000 | WEITZ & LUXENBERG, PC |
| CODY | EDWARD | NY | 19041209 | WEITZ & LUXENBERG, PC |
| CODY | EDWARD J | NY | 19003909 | WEITZ & LUXENBERG, PC |
| CODY | SAMUEL L | NY | 10587602 | WEITZ & LUXENBERG, PC |
| CODY | SELDA J | NY | 19003909 | WEITZ & LUXENBERG, PC |
| CODY | WILLIAM R | NY | 10740402 | WEITZ & LUXENBERG, PC |
| COE | LEROY | NY | 02106690 | WEITZ & LUXENBERG, PC |
| COELHO | NICHOLAS | NY | 11984097 | WEITZ & LUXENBERG, PC |
| COELHO | NICHOLAS CHARLES | NY | 11984097 | WEITZ & LUXENBERG, PC |
| COFFEY | INEZ | NY | 10926203 | WEITZ & LUXENBERG, PC |
| COFFEY | RICHARD F | NY | 10926203 | WEITZ & LUXENBERG, PC |
| COFFMAN | CHRISTOPHER W | NY | 1901372016 | WEITZ & LUXENBERG, PC |
| COFFMAN | ELEANOR | NY | 11397699 | WEITZ & LUXENBERG, PC |
| COFFMAN | GERALD R | NY | 11397699 | WEITZ & LUXENBERG, PC |
| COFFMAN | ROBERT G | NY | 1901372016 | WEITZ & LUXENBERG, PC |
| COGAN | DONNA | NY | 20015337 | WEITZ & LUXENBERG, PC |
| COGAN | HARRIET | NY | 11718300 | WEITZ & LUXENBERG, PC |
| COGAN | MICHAEL R | NY | 11718300 | WEITZ & LUXENBERG, PC |
| COGAN | RONALD J | NY | 20015337 | WEITZ & LUXENBERG, PC |
| COGAR | KATHY | NY | 10718701 | WEITZ & LUXENBERG, PC |
| COGAR | KATHY | NY | 11937600 | WEITZ & LUXENBERG, PC |
| COGGINS | ANDREW | NY | 12693502 | WEITZ & LUXENBERG, PC |
| COGGINS | DOROTHY | NY | 12693502 | WEITZ & LUXENBERG, PC |
| COGSHELL | JOY D | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| COGSHELL | SAMMIE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| COGSHELL | VERSIE L | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| COHAN | MARGARET E | NY | 11505498 | WEITZ & LUXENBERG, PC |
| COHEN | ALBERT | NY | 10871897 | WEITZ & LUXENBERG, PC |
| COHEN | CLAIRE | NY | 12433902 | WEITZ & LUXENBERG, PC |
| COHEN | CLAIRE | NY | 10198103 | WEITZ & LUXENBERG, PC |
| COHEN | FLORENCE | NY | 99106236 | WEITZ & LUXENBERG, PC |
| COHEN | HOWARD | NY | 99106236 | WEITZ & LUXENBERG, PC |
| COHEN | JENNIE | NY | 11626601 | WEITZ & LUXENBERG, PC |
| COHEN | JENNIE | NY | 01111221 | WEITZ & LUXENBERG, PC |
| COHEN | MICHAEL | NY | 01111236 | WEITZ & LUXENBERG, PC |
| COHEN | MICHAEL | NY | 11123997 | WEITZ & LUXENBERG, PC |
| COHEN | MORRIS | NY | 11626601 | WEITZ & LUXENBERG, PC |
| COHEN | MORRIS | NY | 01111221 | WEITZ & LUXENBERG, PC |
| COHEN | MURRAY | NY | 10073103 | WEITZ & LUXENBERG, PC |
| COHEN | PHILIP | NY | 10722102 | WEITZ & LUXENBERG, PC |
| COHEN | PHILIP | NY | 13314002 | WEITZ & LUXENBERG, PC |
| COHEN | RENEE | NY | 10722102 | WEITZ & LUXENBERG, PC |
| COHEN | RENEE | NY | 13314002 | WEITZ & LUXENBERG, PC |
| COHEN | SAM | NY | 12433902 | WEITZ & LUXENBERG, PC |
| COHEN | SAM | NY | 10198103 | WEITZ & LUXENBERG, PC |
| COHEN | SAMMY | NY | 12039601 | WEITZ & LUXENBERG, PC |
| COHEN | SAMUEL | NY | 01113257 | WEITZ & LUXENBERG, PC |
| COHEN | SAMUEL | NY | 01111236 | WEITZ & LUXENBERG, PC |
| COHEN | SHIRLEY | NY | 10073103 | WEITZ & LUXENBERG, PC |
| COHEN | SOPHIA | NY | 12039601 | WEITZ & LUXENBERG, PC |
| COHEN | VICTORIA | NY | 10871897 | WEITZ & LUXENBERG, PC |
| COHEN | YOUSSEF | NY | 1901382015 | WEITZ & LUXENBERG, PC |
| COHN | SARA | NY | 10877503 | WEITZ & LUXENBERG, PC |
| COHN | SAUL | NY | 10877503 | WEITZ & LUXENBERG, PC |
| COIL | MARGARET | NY | 10591201 | WEITZ & LUXENBERG, PC |
| COIL | WARREN G | NY | 10591201 | WEITZ & LUXENBERG, PC |
| COIRO | FRANK | NY | 11626501 | WEITZ & LUXENBERG, PC |
| COIRO | FRANK | NY | 01111221 | WEITZ & LUXENBERG, PC |
| COIRO | MARIA | NY | 11626501 | WEITZ & LUXENBERG, PC |
| COIRO | MARIA | NY | 01111221 | WEITZ & LUXENBERG, PC |
| COKELY | GLEN E | NY | 02105716 | WEITZ & LUXENBERG, PC |
| COKELY | WILMA | NY | 02105716 | WEITZ & LUXENBERG, PC |
| COKER | HAROLD P | DE | N19C04055ASB | WEITZ & LUXENBERG, PC |
| COKER | SILVIA | DE | N19C04055ASB | WEITZ & LUXENBERG, PC |
| COLABINE | CONNIE L | NY | 10740402 | WEITZ & LUXENBERG, PC |
| COLAFRANCESCHI | MICHAEL | NY | 99106235 | WEITZ & LUXENBERG, PC |
| COLAIO | MARY | NY | 99106234 | WEITZ & LUXENBERG, PC |
| COLAIO | VICTOR J | NY | 99106234 | WEITZ & LUXENBERG, PC |
| COLAMARCO | FRANCO | NY | 11396899 | WEITZ & LUXENBERG, PC |
| COLAMARCO | FRANCO A | NY | 11396899 | WEITZ & LUXENBERG, PC |
| COLAMARCO | RAMONA | NY | 11396899 | WEITZ & LUXENBERG, PC |
| COLANDREA | CAROL | NY | 11398299 | WEITZ & LUXENBERG, PC |
| COLANDREA | WILLIAM A | NY | 11398299 | WEITZ & LUXENBERG, PC |
| COLANTONIO | CHERYL | NY | 1904932012 | WEITZ & LUXENBERG, PC |
| COLANTONIO | DENNIS | NY | 1904932012 | WEITZ & LUXENBERG, PC |
| COLAROSSI | CARMINE | NY | 11398499 | WEITZ & LUXENBERG, PC |
| COLAROSSI | LORRAINE | NY | 11398499 | WEITZ & LUXENBERG, PC |
| COLAROSSI | SEVERINO A | NY | 10426500 | WEITZ & LUXENBERG, PC |
| COLASCIONE | LEWIS J | NY | 10263399 | WEITZ & LUXENBERG, PC |
| COLASCIONE | MARIE | NY | 10263399 | WEITZ & LUXENBERG, PC |
| COLAVITO | ANGELA | NY | 1901152018 | WEITZ & LUXENBERG, PC |
| COLAVITO | DOMENICO | NY | 1901152018 | WEITZ & LUXENBERG, PC |
| COLAVITO | JACK | NY | 10559200 | WEITZ & LUXENBERG, PC |
| COLAVITO | ROSEMARY | NY | 10559200 | WEITZ & LUXENBERG, PC |
| COLBERT | DARLENE M | NY | 11716900 | WEITZ & LUXENBERG, PC |
| COLBERT | DONALD J | NY | 02106578 | WEITZ & LUXENBERG, PC |
| COLBERT | EDMUND C SR | NY | 11716900 | WEITZ & LUXENBERG, PC |
| COLBERT | JOHN J | NY | 11398399 | WEITZ & LUXENBERG, PC |
| COLBERT | KAY | NY | 11398399 | WEITZ & LUXENBERG, PC |
| COLBERT | LARRY JAMES | NY | 110496 | WEITZ & LUXENBERG, PC |
| COLBERT | SANDRA MARIE | NY | 110496 | WEITZ & LUXENBERG, PC |
| COLBURN | AMELIA | NY | 10680802 | WEITZ & LUXENBERG, PC |
| COLBURN | AMELIA | NY | 1060402 | WEITZ & LUXENBERG, PC |
| COLBURN | DARWIN L | NY | 10680802 | WEITZ & LUXENBERG, PC |
| COLBURN | DARWIN L | NY | 1060402 | WEITZ & LUXENBERG, PC |
| COLBY | DAVID A | NY | 02106578 | WEITZ & LUXENBERG, PC |
| COLBY | FALINE | NY | 02106578 | WEITZ & LUXENBERG, PC |
| COLBY | MILDRED ALBERTA | NY | 12693402 | WEITZ & LUXENBERG, PC |
| COLCORD | ERFORD R | AL | CV015228 | WEITZ & LUXENBERG, PC |
| COLCORD | PHYLLIS J | NY | CV015228 | WEITZ & LUXENBERG, PC |
| COLE | CATHERINE | NY | 10631999 | WEITZ & LUXENBERG, PC |
| COLE | DEBRA | NY | CV018461 | WEITZ & LUXENBERG, PC |
| COLE | GARY M | NY | 02106579 | WEITZ & LUXENBERG, PC |
| COLE | GERTRUDE I | NY | 10592801 | WEITZ & LUXENBERG, PC |
| COLE | JEAN | NY | 98118176 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLE | JEFFREY B | NY | 12039401 | WEITZ & LUXENBERG, PC |
| COLE | JOHN W | NY | 12039201 | WEITZ & LUXENBERG, PC |
| COLE | MERRITT ENLO | NY | 11396299 | WEITZ & LUXENBERG, PC |
| COLE | PAMELA J | NY | 12039401 | WEITZ & LUXENBERG, PC |
| COLE | PAUL J | NY | 10592801 | WEITZ & LUXENBERG, PC |
| COLE | RICHARD DOUGLAS | NY | 10716702 | WEITZ & LUXENBERG, PC |
| COLE | ROBERT | NY | 98118176 | WEITZ & LUXENBERG, PC |
| COLE | ROGER DALE | NY | CV018461 | WEITZ & LUXENBERG, PC |
| COLE | WALTER A | NY | 10631999 | WEITZ & LUXENBERG, PC |
| COLE | WILMA | NY | 11396299 | WEITZ & LUXENBERG, PC |
| COLECCHIA | ANTHONY J | NY | 12668702 | WEITZ & LUXENBERG, PC |
| COLEGROVE | DE FORREST | NY | 10559100 | WEITZ & LUXENBERG, PC |
| COLEGROVE | EARLE R | NY | 02113280 | WEITZ & LUXENBERG, PC |
| COLEGROVE | JOYCE | NY | 10559100 | WEITZ & LUXENBERG, PC |
| COLEGROVE | PAULA M | NY | 02113280 | WEITZ & LUXENBERG, PC |
| COLELLA | BENEDETTO | NY | 10592701 | WEITZ & LUXENBERG, PC |
| COLELLA | CARMELLA | NY | 10592701 | WEITZ & LUXENBERG, PC |
| COLELLA | KATHLEEN | NY | 12110001 | WEITZ & LUXENBERG, PC |
| COLELLA | RALPH W | NY | 12110001 | WEITZ & LUXENBERG, PC |
| COLELLO | LOUIS | NY | 10426400 | WEITZ & LUXENBERG, PC |
| COLEMAN | ALFRED L | NY | 12039701 | WEITZ & LUXENBERG, PC |
| COLEMAN | BARBARA | NY | 19001709 | WEITZ & LUXENBERG, PC |
| COLEMAN | CAROL N | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| COLEMAN | CHESTER | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| COLEMAN | DEBORAH | NY | 10079301 | WEITZ & LUXENBERG, PC |
| COLEMAN | DEBORAH | NY | 11939100 | WEITZ & LUXENBERG, PC |
| COLEMAN | ELIZA | NY | 12039701 | WEITZ & LUXENBERG, PC |
| COLEMAN | ELIZABETH | NY | 1331216 | WEITZ & LUXENBERG, PC |
| COLEMAN | EVIE | NY | 11007300 | WEITZ & LUXENBERG, PC |
| COLEMAN | GLADYS E | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| COLEMAN | JOE | NY | 12668202 | WEITZ & LUXENBERG, PC |
| COLEMAN | JOSEPH | NY | 19001709 | WEITZ & LUXENBERG, PC |
| COLEMAN | KASIE | NY | 19023311 | WEITZ & LUXENBERG, PC |
| COLEMAN | KENNETH | NY | 11007300 | WEITZ & LUXENBERG, PC |
| COLEMAN | MATTHEW C | NY | 98118177 | WEITZ & LUXENBERG, PC |
| COLEMAN | NANCY | NY | 02106709 | WEITZ & LUXENBERG, PC |
| COLEMAN | RONALD | NY | 1331216 | WEITZ & LUXENBERG, PC |
| COLEMAN | THOMAS H | NY | 02106709 | WEITZ & LUXENBERG, PC |
| COLEMAN | WANDA | NY | 01CIV4580 | WEITZ & LUXENBERG, PC |
| COLEMAN | WILLIE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| COLERN | ERNEST | NY | 02122688 | WEITZ & LUXENBERG, PC |
| COLERN | PATRICIA | NY | 02122688 | WEITZ & LUXENBERG, PC |
| COLES | JAMES | NY | 99106258 | WEITZ & LUXENBERG, PC |
| COLES | LAWRENCE W | NY | 99106258 | WEITZ & LUXENBERG, PC |
| COLETTA | LUCY | NY | 11123201 | WEITZ & LUXENBERG, PC |
| COLETTA | ROBERT | NY | 11123201 | WEITZ & LUXENBERG, PC |
| COLGAN | PHILIP | NY | 11343603 | WEITZ & LUXENBERG, PC |
| COLICA | FRED L | NY | 01111218 | WEITZ & LUXENBERG, PC |
| COLICA | PATRICIA | NY | 01111218 | WEITZ & LUXENBERG, PC |
| COLITTO | ANNA | NY | 10870801 | WEITZ & LUXENBERG, PC |
| COLITTO | DONATO | NY | 10870801 | WEITZ & LUXENBERG, PC |
| COLLETI | MARY | NY | 11756804 | WEITZ & LUXENBERG, PC |
| COLLETT | ANTHONY N | NY | 10625799 | WEITZ & LUXENBERG, PC |
| COLLETT | GLORIA BERNICE | NY | 10625799 | WEITZ & LUXENBERG, PC |
| COLLETTI | LOUIS J | NY | 11756804 | WEITZ & LUXENBERG, PC |
| COLLETTI | SUE ELLEN | NY | 97123238 | WEITZ & LUXENBERG, PC |
| COLLEY | JOAN | NY | 10626599 | WEITZ & LUXENBERG, PC |
| COLLEY | PAUL R | NY | 10626599 | WEITZ & LUXENBERG, PC |
| COLLIER | PETER M | NY | 02107099 | WEITZ & LUXENBERG, PC |
| COLLIER | VIRGINIA | NY | 02107099 | WEITZ & LUXENBERG, PC |
| COLLIER | VIRGINIA J | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| COLLIGAN | GEORGE E | NY | 10241902 | WEITZ & LUXENBERG, PC |
| COLLIGAN | JOHN P | NY | 01121099 | WEITZ & LUXENBERG, PC |
| COLLIGAN | NANCY | NY | 01121099 | WEITZ & LUXENBERG, PC |
| COLLINS | ANCEL A | NY | 11396199 | WEITZ & LUXENBERG, PC |
| COLLINS | BOYD G | NY | 10740502 | WEITZ & LUXENBERG, PC |
| COLLINS | CALVIN | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| COLLINS | CARMEN M | NY | 10011502 | WEITZ & LUXENBERG, PC |
| COLLINS | CAROL A | NY | 10645702 | WEITZ & LUXENBERG, PC |
| COLLINS | CHARLIE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| COLLINS | CLAIRE | NY | 10558900 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLLINS | CONNIE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| COLLINS | CORNELIUS | NY | 10605599 | WEITZ & LUXENBERG, PC |
| COLLINS | DANIEL J | NY | 98118179 | WEITZ & LUXENBERG, PC |
| COLLINS | DENIS C | NY | 98118179 | WEITZ & LUXENBERG, PC |
| COLLINS | DENNIS | NY | 1901852016 | WEITZ & LUXENBERG, PC |
| COLLINS | DONALD E | NY | 10559000 | WEITZ & LUXENBERG, PC |
| COLLINS | DONNA M | NY | 11856598 | WEITZ & LUXENBERG, PC |
| COLLINS | DORIS | NY | 12693402 | WEITZ & LUXENBERG, PC |
| COLLINS | DOROTHY | NY | 10606899 | WEITZ & LUXENBERG, PC |
| COLLINS | EASTER | NY | 10428700 | WEITZ & LUXENBERG, PC |
| COLLINS | ELSIE | NY | 10592601 | WEITZ & LUXENBERG, PC |
| COLLINS | EVA | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| COLLINS | FRANCES P | NY | CV011181 | WEITZ & LUXENBERG, PC |
| COLLINS | GENEVIEVE | NY | 11026802 | WEITZ & LUXENBERG, PC |
| COLLINS | GEORGE | NY | 02117538 | WEITZ & LUXENBERG, PC |
| COLLINS | GEORGE | NY | 06CIV3578 | WEITZ & LUXENBERG, PC |
| COLLINS | GEORGE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| COLLINS | GEORGE A | NY | 12693402 | WEITZ & LUXENBERG, PC |
| COLLINS | GILBERT F | NY | 02106579 | WEITZ & LUXENBERG, PC |
| COLLINS | HANSEL DAVID | NY | 10138302 | WEITZ & LUXENBERG, PC |
| COLLINS | HELEN J | NY | 02120615 | WEITZ & LUXENBERG, PC |
| COLLINS | HELEN S | NY | 10430807 | WEITZ & LUXENBERG, PC |
| COLLINS | J C | NY | CV023073 | WEITZ & LUXENBERG, PC |
| COLLINS | JAMES L | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| COLLINS | JANICE H | NY | 02107005 | WEITZ & LUXENBERG, PC |
| COLLINS | JERALD | NY | CV011181 | WEITZ & LUXENBERG, PC |
| COLLINS | JOAN | NY | 10605599 | WEITZ & LUXENBERG, PC |
| COLLINS | JOHN A | NY | 10011502 | WEITZ & LUXENBERG, PC |
| COLLINS | JOHN DANIEL | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| COLLINS | JOHN G | NY | 10558900 | WEITZ & LUXENBERG, PC |
| COLLINS | JOHN P | NY | 02120615 | WEITZ & LUXENBERG, PC |
| COLLINS | JOSH | NY | CV020155 | WEITZ & LUXENBERG, PC |
| COLLINS | LAURA BELL | NY | 12801902 | WEITZ & LUXENBERG, PC |
| COLLINS | LAURA BELL | NY | 10594403 | WEITZ & LUXENBERG, PC |
| COLLINS | LAWRENCE G | NY | 12003902 | WEITZ & LUXENBERG, PC |
| COLLINS | MAMIE JANE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| COLLINS | MARGARET | NY | 10559000 | WEITZ & LUXENBERG, PC |
| COLLINS | MARGARET B | NY | 02107005 | WEITZ & LUXENBERG, PC |
| COLLINS | MARY ELLEN | NY | 98118179 | WEITZ & LUXENBERG, PC |
| COLLINS | MICHAEL | NY | 02107005 | WEITZ & LUXENBERG, PC |
| COLLINS | MYRTLE | NY | 10138302 | WEITZ & LUXENBERG, PC |
| COLLINS | PATRICK | NY | 10606899 | WEITZ & LUXENBERG, PC |
| COLLINS | PETER T | NY | 12043001 | WEITZ & LUXENBERG, PC |
| COLLINS | RHODA | NY | 0331012017 | WEITZ & LUXENBERG, PC |
| COLLINS | RICHARD J | NY | 10558800 | WEITZ & LUXENBERG, PC |
| COLLINS | RICHARD W | NY | 10645702 | WEITZ & LUXENBERG, PC |
| COLLINS | ROBERT H | NY | 10592601 | WEITZ & LUXENBERG, PC |
| COLLINS | ROSE | NY | 02106694 | WEITZ & LUXENBERG, PC |
| COLLINS | ROSEMARIE | NY | 10558800 | WEITZ & LUXENBERG, PC |
| COLLINS | RUDOLPH | NY | 02106694 | WEITZ & LUXENBERG, PC |
| COLLINS | SHARON | NY | 11396199 | WEITZ & LUXENBERG, PC |
| COLLINS | SONDRA L | NY | 02117538 | WEITZ & LUXENBERG, PC |
| COLLINS | SUSAN | NY | 99113960 | WEITZ & LUXENBERG, PC |
| COLLINS | SUSIE MAE | NY | CV020155 | WEITZ & LUXENBERG, PC |
| COLLINS | SUZANNE B | NY | 02106579 | WEITZ & LUXENBERG, PC |
| COLLINS | SYLVIA B | NY | 1901852016 | WEITZ & LUXENBERG, PC |
| COLLINS | THOMAS E | NY | 0331012017 | WEITZ & LUXENBERG, PC |
| COLLINS | THOMAS E | NY | 10722102 | WEITZ & LUXENBERG, PC |
| COLLINS | THOMAS E | NY | 11313902 | WEITZ & LUXENBERG, PC |
| COLLINS | VERNICE | NY | 01CIV3898 | WEITZ & LUXENBERG, PC |
| COLLINS | W O | NY | 01CIV3898 | WEITZ & LUXENBERG, PC |
| COLLINS | WALTER S | NY | 02107005 | WEITZ & LUXENBERG, PC |
| COLLINS | WILLIAM | NY | 10430807 | WEITZ & LUXENBERG, PC |
| COLLINS | WILLIAM L | NY | 10428700 | WEITZ & LUXENBERG, PC |
| COLLINS | WILLIE HUGH | NY | 99113960 | WEITZ & LUXENBERG, PC |
| COLLITON | BARRY | NY | 10592501 | WEITZ & LUXENBERG, PC |
| COLLITON | PATRICIA | NY | 10592501 | WEITZ & LUXENBERG, PC |
| COLOGRANDE | FRANK P | NY | 10558600 | WEITZ & LUXENBERG, PC |
| COLOGRANDE | MARIE | NY | 10558600 | WEITZ & LUXENBERG, PC |
| COLON | GENEVIEVE | NY | 10168102 | WEITZ & LUXENBERG, PC |
| COLON | LEONARDO | NY | 10074103 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLON | LEONARDO | NY | 10289703 | WEITZ & LUXENBERG, PC |
| COLON | LOUIS H | NY | 10603299 | WEITZ & LUXENBERG, PC |
| COLON | PETER | NY | 19002309 | WEITZ & LUXENBERG, PC |
| COLON | RITA | NY | 10603299 | WEITZ & LUXENBERG, PC |
| COLON | ROSEMARIE | NY | 19002309 | WEITZ & LUXENBERG, PC |
| COLON | VINENT | NY | 10168102 | WEITZ & LUXENBERG, PC |
| COLONNA | ANGELA | NY | 10877703 | WEITZ & LUXENBERG, PC |
| COLONNA | NICOLA | NY | 10877703 | WEITZ & LUXENBERG, PC |
| COLONY | ARLENE | NY | CV018541 | WEITZ & LUXENBERG, PC |
| COLONY | CHARLES A | NY | CV018541 | WEITZ & LUXENBERG, PC |
| COLOSI | JACQUELINE | NY | 11395999 | WEITZ & LUXENBERG, PC |
| COLOSI | JOSEPH P | NY | 11395999 | WEITZ & LUXENBERG, PC |
| COLOSI | RUSSELL J | NY | 10716902 | WEITZ & LUXENBERG, PC |
| COLPOYS | MARY | NY | 10722202 | WEITZ & LUXENBERG, PC |
| COLPOYS | RAYMOND J | NY | 10722202 | WEITZ & LUXENBERG, PC |
| COLSTON | LAURA | NY | 11395999 | WEITZ & LUXENBERG, PC |
| COLSTON | SHERRILL | NY | 11395999 | WEITZ & LUXENBERG, PC |
| COLUCCI | BERNADINE | NY | 10592401 | WEITZ & LUXENBERG, PC |
| COLUCCI | EUGENE C | NY | 10592401 | WEITZ & LUXENBERG, PC |
| COLUCCI | ROBERT D | NY | 10560400 | WEITZ & LUXENBERG, PC |
| COLUCCIO | BERNARD P | NY | 11400399 | WEITZ & LUXENBERG, PC |
| COLUCCIO | MARIE | NY | 11400399 | WEITZ & LUXENBERG, PC |
| COLUMBIA | LAWRENCE | NY | 10134500 | WEITZ & LUXENBERG, PC |
| COLUMBIA | LOUISE | NY | 10134500 | WEITZ & LUXENBERG, PC |
| COLUMBO | LINDA | NY | 12668602 | WEITZ & LUXENBERG, PC |
| COLUMBO | LINDA | NY | 10404203 | WEITZ & LUXENBERG, PC |
| COLVILLE | PATRICIA | NY | 11400299 | WEITZ & LUXENBERG, PC |
| COLVILLE | RICHARD | NY | 11400299 | WEITZ & LUXENBERG, PC |
| COMAN-BRATESCU | PAVEL | NY | 00CV0652 | WEITZ & LUXENBERG, PC |
| COMAS | GLADYS | NY | 10558200 | WEITZ & LUXENBERG, PC |
| COMBE | FLOYD | NY | 1900742015 | WEITZ & LUXENBERG, PC |
| COMBE | MARY M | NY | 1900742015 | WEITZ & LUXENBERG, PC |
| COMBES | GEORGETTE E | NY | 11770103 | WEITZ & LUXENBERG, PC |
| COMBES | GERALD G | NY | 11770103 | WEITZ & LUXENBERG, PC |
| COMBOPIANO | FRANK | NY | 10587402 | WEITZ & LUXENBERG, PC |
| COMBOPIANO | GENEIEVE | NY | 10587402 | WEITZ & LUXENBERG, PC |
| COMEAU | DAVID L | NY | 1903572015 | WEITZ & LUXENBERG, PC |
| COMEAU | DONALD | NY | 1903572015 | WEITZ & LUXENBERG, PC |
| COMENZO | RICHARD R | NY | 01111219 | WEITZ & LUXENBERG, PC |
| COMERRO | JOSEPH | NY | 10560300 | WEITZ & LUXENBERG, PC |
| COMERRO | JOYCE | NY | 10560300 | WEITZ & LUXENBERG, PC |
| COMFORT | DAVID | NY | 10560200 | WEITZ & LUXENBERG, PC |
| COMFORT | SHARON | NY | 10560200 | WEITZ & LUXENBERG, PC |
| COMITO | JOHN | NY | 10560100 | WEITZ & LUXENBERG, PC |
| COMITTO | CHARLES | NY | 11818198 | WEITZ & LUXENBERG, PC |
| COMPAGNONE | ANTHONY R | NY | 11026702 | WEITZ & LUXENBERG, PC |
| COMPAGNONE | NANCY | NY | 11026702 | WEITZ & LUXENBERG, PC |
| COMSTOCK | MICHAEL V | NY | 1902882017 | WEITZ & LUXENBERG, PC |
| COMSTOCK | PAMELA | NY | 1902882017 | WEITZ & LUXENBERG, PC |
| COMTOIS | LENA | NY | 10592201 | WEITZ & LUXENBERG, PC |
| COMTOIS | NORMAN | NY | 10592201 | WEITZ & LUXENBERG, PC |
| CONAWAY | GEORGE J | NY | 10740102 | WEITZ & LUXENBERG, PC |
| CONCA | RALPH J | NY | 10608799 | WEITZ & LUXENBERG, PC |
| CONCANNON | ANTHONY | NY | 99106072 | WEITZ & LUXENBERG, PC |
| CONCANNON | ELIZABETH | NY | 99106072 | WEITZ & LUXENBERG, PC |
| CONCANNON | JOSEPH | NY | 01111226 | WEITZ & LUXENBERG, PC |
| CONCANNON | ROSEMARIE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| CONDENZIO | MARTIN | NY | 11715501 | WEITZ & LUXENBERG, PC |
| CONDENZIO | MARTIN A | NY | 11715501 | WEITZ & LUXENBERG, PC |
| CONDENZIO | MICHAEL A | NY | 11715501 | WEITZ & LUXENBERG, PC |
| CONDO | DOROTHY | PA | 180105695 | WEITZ & LUXENBERG, PC |
| CONDO | PAUL W | PA | 180105695 | WEITZ & LUXENBERG, PC |
| CONDON | HELEN Y | NY | 02106693 | WEITZ & LUXENBERG, PC |
| CONDON | JOHN J | NY | 12300601 | WEITZ & LUXENBERG, PC |
| CONDON | KATHERINE | NY | 12300601 | WEITZ & LUXENBERG, PC |
| CONDON | KIM C | NY | 02106693 | WEITZ & LUXENBERG, PC |
| CONDUZIO | ARTHUR C | NY | 02107099 | WEITZ & LUXENBERG, PC |
| CONDUZIO | BRIDGET | NY | 02107099 | WEITZ & LUXENBERG, PC |
| CONENNA | VINCENZO | NY | 10560000 | WEITZ & LUXENBERG, PC |
| CONFER | JAMES | NY | 12668202 | WEITZ & LUXENBERG, PC |
| CONFORTI | CHARLES | NY | 02106508 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONFORTI | JANET | NY | 02106508 | WEITZ & LUXENBERG, PC |
| CONGDON | KARL A | NY | 99106071 | WEITZ & LUXENBERG, PC |
| CONGDON | MARGARET M | NY | 99106071 | WEITZ & LUXENBERG, PC |
| CONIGLIO | CARL J | NY | 10587402 | WEITZ & LUXENBERG, PC |
| CONIGLIO | CARL J | NY | 10994602 | WEITZ & LUXENBERG, PC |
| CONIGLIO | ELEANOR | NY | 10587602 | WEITZ & LUXENBERG, PC |
| CONIGLIO | FRANK C | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CONIGLIO | GINA | NY | 11076503 | WEITZ & LUXENBERG, PC |
| CONIGLIO | GINA | NY | 12115499 | WEITZ & LUXENBERG, PC |
| CONIGLIO | JANICE C | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CONIGLIO | JOAN | NY | 10587402 | WEITZ & LUXENBERG, PC |
| CONIGLIO | JOAN | NY | 10994602 | WEITZ & LUXENBERG, PC |
| CONIGLIO | JOSEPH PHILIP | NY | 10587602 | WEITZ & LUXENBERG, PC |
| CONKEY | KENNETH | NY | 10039603 | WEITZ & LUXENBERG, PC |
| CONKLIN | DEBRA | NY | 1901212014 | WEITZ & LUXENBERG, PC |
| CONKLIN | GEORGE R | NY | 10559900 | WEITZ & LUXENBERG, PC |
| CONKLIN | KERRY A | NY | 1901212014 | WEITZ & LUXENBERG, PC |
| CONKLIN | LAUREL LYNN | NY | 12444102 | WEITZ & LUXENBERG, PC |
| CONKLIN | MAUREEN | NY | 10592001 | WEITZ & LUXENBERG, PC |
| CONKLIN | RICHARD J | NY | 11603706 | WEITZ & LUXENBERG, PC |
| CONKLIN | RUTH | NY | 10559900 | WEITZ & LUXENBERG, PC |
| CONKLIN | SHIRLEY ANN | NY | 99113148 | WEITZ & LUXENBERG, PC |
| CONKLIN | THOMAS A | NY | 12444102 | WEITZ & LUXENBERG, PC |
| CONKLIN | WILLIAM | NY | 10592001 | WEITZ & LUXENBERG, PC |
| CONLEY | BOBBIE | NY | CV014137 | WEITZ & LUXENBERG, PC |
| CONLEY | EUGENE | NY | CV014137 | WEITZ & LUXENBERG, PC |
| CONLEY | RUFUS | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| CONLEY | SUSIE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| CONLIN | CAROL | NY | 02107007 | WEITZ & LUXENBERG, PC |
| CONLIN | THOMAS | NY | 02107007 | WEITZ & LUXENBERG, PC |
| CONLISK | ADDIE | NY | 10168202 | WEITZ & LUXENBERG, PC |
| CONLON | JAMES F | NY | 10559800 | WEITZ & LUXENBERG, PC |
| CONLON | JANE L | NY | 10559800 | WEITZ & LUXENBERG, PC |
| CONLON | JANET | NY | 12038901 | WEITZ & LUXENBERG, PC |
| CONLON | JUDY L | NY | 10591901 | WEITZ & LUXENBERG, PC |
| CONLON | LAURENCE E | NY | 12038901 | WEITZ & LUXENBERG, PC |
| CONLON | MICHAEL B | NY | 10591901 | WEITZ & LUXENBERG, PC |
| CONN | CARL M | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CONN | NADEZDA | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CONN | WILLIAM H | NY | 10870801 | WEITZ & LUXENBERG, PC |
| CONNAUGHTON | KENNETH | NY | 12043101 | WEITZ & LUXENBERG, PC |
| CONNAUGHTON | MLADENKA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| CONNEELY | JAMES MICHAEL | NY | 10591801 | WEITZ & LUXENBERG, PC |
| CONNEELY | MARGARET | NY | 10591801 | WEITZ & LUXENBERG, PC |
| CONNELL | ALLEN R | NY | 12039301 | WEITZ & LUXENBERG, PC |
| CONNELL | JEANNINE | NY | 10618300 | WEITZ & LUXENBERG, PC |
| CONNELL | MARILYN | NY | 12039301 | WEITZ & LUXENBERG, PC |
| CONNELLEY | JOANNE | NY | CV020156 | WEITZ & LUXENBERG, PC |
| CONNELLEY | JOSEPH W | NY | CV020156 | WEITZ & LUXENBERG, PC |
| CONNELLY | DOLORES | NY | 11976001 | WEITZ & LUXENBERG, PC |
| CONNELLY | DOLORES | NY | 11123201 | WEITZ & LUXENBERG, PC |
| CONNELLY | EILEEN | NY | 1902162014 | WEITZ & LUXENBERG, PC |
| CONNELLY | JAMES J | NY | 98118224 | WEITZ & LUXENBERG, PC |
| CONNELLY | JOSEPH | NY | 1902162014 | WEITZ & LUXENBERG, PC |
| CONNELLY | KENNETH | NY | 11976001 | WEITZ & LUXENBERG, PC |
| CONNELLY | KENNETH | NY | 11123201 | WEITZ & LUXENBERG, PC |
| CONNELLY | LAWRENCE T | NY | 10710002 | WEITZ & LUXENBERG, PC |
| CONNELLY | PATRICIA | NY | 98118224 | WEITZ & LUXENBERG, PC |
| CONNENA | DINA | NY | 10560000 | WEITZ & LUXENBERG, PC |
| CONNER | EARLENE | NY | CV016447 | WEITZ & LUXENBERG, PC |
| CONNER | GEORGE | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CONNER | HOWARD M | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| CONNER | JOE R | NY | 99106070 | WEITZ & LUXENBERG, PC |
| CONNER | R L | NY | CV016447 | WEITZ & LUXENBERG, PC |
| CONNER | SUE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| CONNERS | DEBRA J | NY | 02106578 | WEITZ & LUXENBERG, PC |
| CONNERS | JEFFERY L | NY | 02106578 | WEITZ & LUXENBERG, PC |
| CONNOLE | ANDREW V | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CONNOLE | GENEVIEVE | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CONNOLLY | ANNE B | NY | 10593601 | WEITZ & LUXENBERG, PC |
| CONNOLLY | HIRAM M | NY | 11119499 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONNOLLY | KEVIN T | NY | 12043201 | WEITZ & LUXENBERG, PC |
| CONNOLLY | LORRAINE | NY | 11119499 | WEITZ & LUXENBERG, PC |
| CONNOLLY | MARY ANN | NY | 12039001 | WEITZ & LUXENBERG, PC |
| CONNOLLY | MARY DOLORES | NY | 11007200 | WEITZ & LUXENBERG, PC |
| CONNOLLY | MATTHEW C | NY | 10593601 | WEITZ & LUXENBERG, PC |
| CONNOLLY | MICHAEL F | NY | 12039001 | WEITZ & LUXENBERG, PC |
| CONNOLLY | RITA | NY | 12043201 | WEITZ & LUXENBERG, PC |
| CONNOLLY | THOMAS | NY | 11007200 | WEITZ & LUXENBERG, PC |
| CONNOLY | FRANK | NY | 12788802 | WEITZ & LUXENBERG, PC |
| CONNOLY | FRIEDE | NY | 12788802 | WEITZ & LUXENBERG, PC |
| CONNOR | DAISY | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CONNOR | ROBERT W | NY | 11137803 | WEITZ & LUXENBERG, PC |
| CONNOR | THOMAS W | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CONNORS | JAMES | NY | 10592301 | WEITZ & LUXENBERG, PC |
| CONNORS | JESSIE | NY | 10587102 | WEITZ & LUXENBERG, PC |
| CONNORS | JOHN W | NY | 99114755 | WEITZ & LUXENBERG, PC |
| CONNORS | MARY L | NY | 99114755 | WEITZ & LUXENBERG, PC |
| CONNORS | MATTHEW P | NY | 10587102 | WEITZ & LUXENBERG, PC |
| CONNORS | MICHAEL D | NY | 99114755 | WEITZ & LUXENBERG, PC |
| CONNORS | PATRICIA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| CONNORS | PATRICK E | NY | 10722002 | WEITZ & LUXENBERG, PC |
| CONNORS | ROBERT | NY | 10592301 | WEITZ & LUXENBERG, PC |
| CONOLLY | ELVET | NY | 1901112013 | WEITZ & LUXENBERG, PC |
| CONOLLY | FRANSCENE | NY | 1902132019 | WEITZ & LUXENBERG, PC |
| CONOLLY | HINTON R | NY | 1902132019 | WEITZ & LUXENBERG, PC |
| CONOLLY | SUSAN | NY | 1901112013 | WEITZ & LUXENBERG, PC |
| CONRAD | ALBERT C | NY | 1900682015 | WEITZ & LUXENBERG, PC |
| CONRAD | ANDREW H | NY | 1902392012 | WEITZ & LUXENBERG, PC |
| CONRAD | CLARK W | NY | 10593501 | WEITZ & LUXENBERG, PC |
| CONRAD | FRANCIS | NY | 10593401 | WEITZ & LUXENBERG, PC |
| CONRAD | FRANK | NY | 10562100 | WEITZ & LUXENBERG, PC |
| CONRAD | HARRIET | NY | 10593501 | WEITZ & LUXENBERG, PC |
| CONRAD | HERBERT F | NY | 11822698 | WEITZ & LUXENBERG, PC |
| CONRAD | JOHN W | NY | 10593401 | WEITZ & LUXENBERG, PC |
| CONRAD | LAWRENCE A | NY | 10562000 | WEITZ & LUXENBERG, PC |
| CONRAD | MADELINE | NY | 1902392012 | WEITZ & LUXENBERG, PC |
| CONRAD | MONICA D | NY | 99120444 | WEITZ & LUXENBERG, PC |
| CONRAD | ROBERT B | NY | 99120444 | WEITZ & LUXENBERG, PC |
| CONRAD | WILLBY E | NY | 10562100 | WEITZ & LUXENBERG, PC |
| CONROY | ELLEN | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CONROY | JACQUELINE | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CONROY | JAMES | NY | 02107007 | WEITZ & LUXENBERG, PC |
| CONROY | JAMES | NY | 12693702 | WEITZ & LUXENBERG, PC |
| CONROY | JOHN | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CONROY | LORETTA | NY | 12693702 | WEITZ & LUXENBERG, PC |
| CONROY | THOMAS FRANCIS | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CONSIGLIO | JOHN S | NY | 10023203 | WEITZ & LUXENBERG, PC |
| CONSILVIO | ANGELINA | NY | 10561900 | WEITZ & LUXENBERG, PC |
| CONSILVIO | ANGELO | NY | 10561900 | WEITZ & LUXENBERG, PC |
| CONTARINO | MARGARET | NY | 10562200 | WEITZ & LUXENBERG, PC |
| CONTARINO | SALVATORE | NY | 10562200 | WEITZ & LUXENBERG, PC |
| CONTE | ALEXANDER | NY | 10428400 | WEITZ & LUXENBERG, PC |
| CONTE | DOMINIC A | NY | 00892699 | WEITZ & LUXENBERG, PC |
| CONTE | LOUISE | NY | 02106690 | WEITZ & LUXENBERG, PC |
| CONTE | LOUISE | NY | 11379102 | WEITZ & LUXENBERG, PC |
| CONTE | SHERRY | NY | 10428400 | WEITZ & LUXENBERG, PC |
| CONTELLO | AGNES | NY | 10562600 | WEITZ & LUXENBERG, PC |
| CONTELLO | SAL | NY | 10562600 | WEITZ & LUXENBERG, PC |
| CONTER | ERMINIA | NY | 10652604 | WEITZ & LUXENBERG, PC |
| CONTER | JOHN | NY | 10652604 | WEITZ & LUXENBERG, PC |
| CONTI | ANGELO M | NY | 10024208 | WEITZ & LUXENBERG, PC |
| CONTI | ANTHONY | NY | 11007100 | WEITZ & LUXENBERG, PC |
| CONTI | BONNIE | NY | 10428300 | WEITZ & LUXENBERG, PC |
| CONTI | CARMELO J | NY | 12039201 | WEITZ & LUXENBERG, PC |
| CONTI | DOMINICK M | NY | 10593301 | WEITZ & LUXENBERG, PC |
| CONTI | GRACE | NY | 10593301 | WEITZ & LUXENBERG, PC |
| CONTI | GRACE | NY | 10012489 | WEITZ & LUXENBERG, PC |
| CONTI | JOSEPH | NY | 11717100 | WEITZ & LUXENBERG, PC |
| CONTI | KAREN | NY | 10024208 | WEITZ & LUXENBERG, PC |
| CONTI | MARY JEAN | NY | 11717100 | WEITZ & LUXENBERG, PC |
| CONTI | OLGA ANN | NY | 11007100 | WEITZ & LUXENBERG, PC |
| CONTI | PAUL E | NY | 10428300 | WEITZ & LUXENBERG, PC |
| CONTI | VITO | NY | 10012489 | WEITZ & LUXENBERG, PC |
| CONTICELLI | PAULA | NY | 10404401 | WEITZ & LUXENBERG, PC |
| CONTINO | EDWARD J | NY | 99118413 | WEITZ & LUXENBERG, PC |
| CONTINO | FELICE | NY | 99118413 | WEITZ & LUXENBERG, PC |
| CONTINO | INCORONATA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| CONTINO | INCORONATA | NY | 11925201 | WEITZ & LUXENBERG, PC |
| CONTINO | NANCY | NY | 01111234 | WEITZ & LUXENBERG, PC |
| CONTINO | NANCY | NY | 11925201 | WEITZ & LUXENBERG, PC |
| CONTINO | NUNZIANTE | NY | 01111234 | WEITZ & LUXENBERG, PC |
| CONTINO | NUNZIANTE | NY | 11925201 | WEITZ & LUXENBERG, PC |
| CONTO | DANIEL R | NY | 10593201 | WEITZ & LUXENBERG, PC |
| CONTO | ROSE | NY | 10593201 | WEITZ & LUXENBERG, PC |
| CONTOIS | BEVERLY | NY | 11531003 | WEITZ & LUXENBERG, PC |
| CONTOIS | RAYMOND | NY | 11531003 | WEITZ & LUXENBERG, PC |
| CONVERSE | MERLE LAVERNE | NY | 02105718 | WEITZ & LUXENBERG, PC |
| CONWAY | HELEN | NY | 10680702 | WEITZ & LUXENBERG, PC |
| CONWAY | JOHN J | NY | 10605799 | WEITZ & LUXENBERG, PC |
| CONWAY | JOHN J | NY | 11026702 | WEITZ & LUXENBERG, PC |
| CONWAY | MARY | NY | 98118229 | WEITZ & LUXENBERG, PC |
| CONWAY | MICHAEL | NY | 98118229 | WEITZ & LUXENBERG, PC |
| CONWAY | NORA | NY | 10605799 | WEITZ & LUXENBERG, PC |
| CONWAY | PHYLLIS | NY | 11119599 | WEITZ & LUXENBERG, PC |
| CONWAY | STEVE P | NY | 11758802 | WEITZ & LUXENBERG, PC |
| CONWAY | WILLIAM A | NY | 10680702 | WEITZ & LUXENBERG, PC |
| CONWELL | JOHN T | NY | 10562500 | WEITZ & LUXENBERG, PC |
| CONWELL | MARY P | NY | 10562500 | WEITZ & LUXENBERG, PC |
| COOGAN | BARBARA | NY | 02107099 | WEITZ & LUXENBERG, PC |
| COOGAN | JAMES E | NY | 02107099 | WEITZ & LUXENBERG, PC |
| COOHILL | CATHERINE | NY | 10562400 | WEITZ & LUXENBERG, PC |
| COOHILL | THOMAS | NY | 10562400 | WEITZ & LUXENBERG, PC |
| COOK | AGNES | NY | 10562300 | WEITZ & LUXENBERG, PC |
| COOK | ALLEN D | NY | 1902672012 | WEITZ & LUXENBERG, PC |
| COOK | ANNA | NY | 11007000 | WEITZ & LUXENBERG, PC |
| COOK | CAROLYN H | NY | 10658102 | WEITZ & LUXENBERG, PC |
| COOK | DEBORA | NY | CV017789 | WEITZ & LUXENBERG, PC |
| COOK | DELIA | NY | 12788702 | WEITZ & LUXENBERG, PC |
| COOK | EARL W | NY | 10696302 | WEITZ & LUXENBERG, PC |
| COOK | FLORENCE | NY | 10587402 | WEITZ & LUXENBERG, PC |
| COOK | FLORENCE L | NY | 10587402 | WEITZ & LUXENBERG, PC |
| COOK | GLENDA | NY | 1902672012 | WEITZ & LUXENBERG, PC |
| COOK | GORDON L SR | NY | 11007000 | WEITZ & LUXENBERG, PC |
| COOK | HAROLD F | NY | 10587402 | WEITZ & LUXENBERG, PC |
| COOK | HENRY J | NY | 12039401 | WEITZ & LUXENBERG, PC |
| COOK | JAMES NEAL | NY | CV017789 | WEITZ & LUXENBERG, PC |
| COOK | JEAN | NY | 11026702 | WEITZ & LUXENBERG, PC |
| COOK | JOHN T | NY | 10563200 | WEITZ & LUXENBERG, PC |
| COOK | KATHLEEN | NY | 1900152014 | WEITZ & LUXENBERG, PC |
| COOK | KENNETH W | NY | 10658102 | WEITZ & LUXENBERG, PC |
| COOK | LE ROY R | NY | 11026702 | WEITZ & LUXENBERG, PC |
| COOK | LEO | NY | 10563100 | WEITZ & LUXENBERG, PC |
| COOK | LORETTA | NY | 11717200 | WEITZ & LUXENBERG, PC |
| COOK | MARION CREE | NY | 10563200 | WEITZ & LUXENBERG, PC |
| COOK | MAX W | NY | 1900152014 | WEITZ & LUXENBERG, PC |
| COOK | MERVIN J | NY | 11717200 | WEITZ & LUXENBERG, PC |
| COOK | NATHANIEL | NY | 01111224 | WEITZ & LUXENBERG, PC |
| COOK | RICHARD | NY | 12788702 | WEITZ & LUXENBERG, PC |
| COOK | RICHARD A | NY | 10587402 | WEITZ & LUXENBERG, PC |
| COOK | ROBERT E | NY | 1904532013 | WEITZ & LUXENBERG, PC |
| COOK | SUSAN | NY | 01111224 | WEITZ & LUXENBERG, PC |
| COOK | THERESA E | NY | 12039401 | WEITZ & LUXENBERG, PC |
| COOK | WILLIAM J | NY | 10562300 | WEITZ & LUXENBERG, PC |
| COOK | WILLIAM JOSEPH | NY | 10562300 | WEITZ & LUXENBERG, PC |
| COOK | WILLIE J | NY | CV013921 | WEITZ & LUXENBERG, PC |
| COOKE | BETH | NY | 10605899 | WEITZ & LUXENBERG, PC |
| COOKE | JOHN | NY | 01111229 | WEITZ & LUXENBERG, PC |
| COOKE | TERRANCE J | NY | 10605899 | WEITZ & LUXENBERG, PC |
| COOKINGHAM | HAROLD C | NY | 10428200 | WEITZ & LUXENBERG, PC |
| COOKINGHAM | LINDA | NY | 10428200 | WEITZ & LUXENBERG, PC |
| COOL | ALAN | NY | 19007712 | WEITZ & LUXENBERG, PC |
| COOL | LOUISE | NY | 19007712 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOLEY | JAMES L | NY | 98118160 | WEITZ & LUXENBERG, PC |
| COOLEY | LINDA J | NY | 98118160 | WEITZ & LUXENBERG, PC |
| COOLIDGE | GEORGE H | NY | 02113280 | WEITZ & LUXENBERG, PC |
| COOLIDGE | VIRGINIA M | NY | 02113280 | WEITZ & LUXENBERG, PC |
| COOMER | CHRISTIAN A | NY | 12042901 | WEITZ & LUXENBERG, PC |
| COOMER | CHRISTIAN A | NY | 10061702 | WEITZ & LUXENBERG, PC |
| COONEY | CARL H | NY | 11006900 | WEITZ & LUXENBERG, PC |
| COONEY | MARJORIE L | NY | 11006900 | WEITZ & LUXENBERG, PC |
| COONEY | MICHAEL | NY | 10933702 | WEITZ & LUXENBERG, PC |
| COONEY | TERESA M | NY | 10933702 | WEITZ & LUXENBERG, PC |
| COONRADT | CHARLES H | NY | 11026702 | WEITZ & LUXENBERG, PC |
| COONRADT | EVELYN | NY | 11026702 | WEITZ & LUXENBERG, PC |
| COONRADT | ROBERT F | NY | 10605999 | WEITZ & LUXENBERG, PC |
| COONRADT | VICKI | NY | 10605999 | WEITZ & LUXENBERG, PC |
| COONS | JOAN | NY | 11026902 | WEITZ & LUXENBERG, PC |
| COONS | JUNE | NY | 10606099 | WEITZ & LUXENBERG, PC |
| COONS | MARY | NY | 10593101 | WEITZ & LUXENBERG, PC |
| COONS | PETER | NY | 10593101 | WEITZ & LUXENBERG, PC |
| COONS | ROBERT J | NY | 11026902 | WEITZ & LUXENBERG, PC |
| COONS | ROBERT V | NY | 10606099 | WEITZ & LUXENBERG, PC |
| COOPER | ANITA | NY | 10606199 | WEITZ & LUXENBERG, PC |
| COOPER | BEVERLY A | NY | 10696302 | WEITZ & LUXENBERG, PC |
| COOPER | CLARENCE | NY | 01111229 | WEITZ & LUXENBERG, PC |
| COOPER | CLARENCE E | NY | 20019879 | WEITZ & LUXENBERG, PC |
| COOPER | CUBA D | NY | 1902212017 | WEITZ & LUXENBERG, PC |
| COOPER | CURTIS WARREN | NY | 99114753 | WEITZ & LUXENBERG, PC |
| COOPER | DEBRA | NY | 10428100 | WEITZ & LUXENBERG, PC |
| COOPER | DON | NY | CV013921 | WEITZ & LUXENBERG, PC |
| COOPER | ETHEL | NY | 10563000 | WEITZ & LUXENBERG, PC |
| COOPER | EVELEAN B | NY | CV013921 | WEITZ & LUXENBERG, PC |
| COOPER | GEORGE R | NY | 10428100 | WEITZ & LUXENBERG, PC |
| COOPER | HOWARD GENE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| COOPER | JAMES F | NY | 10606199 | WEITZ & LUXENBERG, PC |
| COOPER | JOANN | NY | 11006800 | WEITZ & LUXENBERG, PC |
| COOPER | JOSEPH | NY | 10563000 | WEITZ & LUXENBERG, PC |
| COOPER | JOSEPH W | NY | 10722202 | WEITZ & LUXENBERG, PC |
| COOPER | KAY | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| COOPER | KENNETH A | NY | 11006800 | WEITZ & LUXENBERG, PC |
| COOPER | MARY LOU | NY | 10592901 | WEITZ & LUXENBERG, PC |
| COOPER | MATTIE B | NY | 10606299 | WEITZ & LUXENBERG, PC |
| COOPER | OMER | NY | 10592901 | WEITZ & LUXENBERG, PC |
| COOPER | RAYMOND | NY | 1902212017 | WEITZ & LUXENBERG, PC |
| COOPER | RICHARD | NY | CV013921 | WEITZ & LUXENBERG, PC |
| COOPER | ROSIE H | NY | CV013921 | WEITZ & LUXENBERG, PC |
| COOPER | SEBERT | NY | 01111229 | WEITZ & LUXENBERG, PC |
| COOPER | SHIRLEY | NY | 20019879 | WEITZ & LUXENBERG, PC |
| COOPER | THOMAS | NY | 98111408 | WEITZ & LUXENBERG, PC |
| COPE | MARSHALL A | NY | CV013921 | WEITZ & LUXENBERG, PC |
| COPE | NAOMI | NY | CV013921 | WEITZ & LUXENBERG, PC |
| COPELAND | GAIL | NY | CV021553 | WEITZ & LUXENBERG, PC |
| COPICOTTO | ANTHONY | NY | 10428000 | WEITZ & LUXENBERG, PC |
| COPICOTTO | CAMILLE | NY | 10428000 | WEITZ & LUXENBERG, PC |
| COPPERSMITH | MARIA | NY | 11026902 | WEITZ & LUXENBERG, PC |
| COPPERSMITH | MORRIS | NY | 11026902 | WEITZ & LUXENBERG, PC |
| COPPO | DOMENICK | NY | 99106076 | WEITZ & LUXENBERG, PC |
| COPPO | MARIE | NY | 99106076 | WEITZ & LUXENBERG, PC |
| COPPOLA | AMELIA | NY | 10562900 | WEITZ & LUXENBERG, PC |
| COPPOLA | ANDREW L | NY | I200110281 | WEITZ & LUXENBERG, PC |
| COPPOLA | ANTONINO | NY | 11475299 | WEITZ & LUXENBERG, PC |
| COPPOLA | FRANCA | NY | 11475299 | WEITZ & LUXENBERG, PC |
| COPPOLA | KATHERINE | NY | 12693402 | WEITZ & LUXENBERG, PC |
| COPPOLA | MADELEINE | NY | 01111225 | WEITZ & LUXENBERG, PC |
| COPPOLA | MADELINE | NY | 11807101 | WEITZ & LUXENBERG, PC |
| COPPOLA | MICHAEL | NY | 12693402 | WEITZ & LUXENBERG, PC |
| COPPOLA | PATSY P | NY | 10562900 | WEITZ & LUXENBERG, PC |
| COPPOLA | ROBERT A | NY | 10090005 | WEITZ & LUXENBERG, PC |
| COPPOLA | ROSEANN | NY | 10090005 | WEITZ & LUXENBERG, PC |
| COPPOLA | VINCENT JOSEPH | NY | 01111225 | WEITZ & LUXENBERG, PC |
| COPPOLA | VINCENT JOSEPH | NY | 11807101 | WEITZ & LUXENBERG, PC |
| CORBETIS | ANGELINA | NY | 10560100 | WEITZ & LUXENBERG, PC |
| CORBETT | CLARENCE | NY | 10736002 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CORBETT | JOSEPH | NY | 1902722019 | WEITZ & LUXENBERG, PC |
| CORBETT | LINDA | NY | 10736002 | WEITZ & LUXENBERG, PC |
| CORBISHLEY | AGNES | NY | CV018404 | WEITZ & LUXENBERG, PC |
| CORBISHLEY | JOE DON | NY | CV018404 | WEITZ & LUXENBERG, PC |
| CORCHADO | ANGEL | NY | 01111227 | WEITZ & LUXENBERG, PC |
| CORCORAN | JAMES P | NY | 11475199 | WEITZ & LUXENBERG, PC |
| CORCORAN | JOHN J | NY | 11475099 | WEITZ & LUXENBERG, PC |
| CORCORAN | KIERAN | NY | 02106690 | WEITZ & LUXENBERG, PC |
| CORCORAN | MARGARET | NY | 11475099 | WEITZ & LUXENBERG, PC |
| CORCORAN | MARGARET | NY | 11475199 | WEITZ & LUXENBERG, PC |
| CORCORAN | PATRICK | NY | 98118161 | WEITZ & LUXENBERG, PC |
| CORCORAN | PATRICK J | NY | 98118161 | WEITZ & LUXENBERG, PC |
| CORCORAN | THOMAS F | NY | I20019072 | WEITZ & LUXENBERG, PC |
| CORDA | CATHERINE R | NY | 12039601 | WEITZ & LUXENBERG, PC |
| CORDA | IGNAZIO | NY | 12039601 | WEITZ & LUXENBERG, PC |
| CORDELL | DONALD W | NY | 19004209 | WEITZ & LUXENBERG, PC |
| CORDIER | DONALD | NY | 10593901 | WEITZ & LUXENBERG, PC |
| CORDIER | JOSEPHINE | NY | 10593901 | WEITZ & LUXENBERG, PC |
| CORDINER | CAROL | NY | 10593801 | WEITZ & LUXENBERG, PC |
| CORDINER | WALTER | NY | 10593801 | WEITZ & LUXENBERG, PC |
| CORE | DEBORAH | NY | CV025616 | WEITZ & LUXENBERG, PC |
| CORKER | JAMES H | NY | 99103856 | WEITZ & LUXENBERG, PC |
| CORKER | REGINA | NY | 99103856 | WEITZ & LUXENBERG, PC |
| CORLETT | LAWFORD J | NY | 12039601 | WEITZ & LUXENBERG, PC |
| CORLETT | MURIEL | NY | 12039601 | WEITZ & LUXENBERG, PC |
| CORLEW | THOMAS F | NY | 10562800 | WEITZ & LUXENBERG, PC |
| CORLEW | WILLIAM | NY | 10562800 | WEITZ & LUXENBERG, PC |
| CORMACK | MARGARET M | NY | 11975901 | WEITZ & LUXENBERG, PC |
| CORMACK | MARGARET M | NY | 11123201 | WEITZ & LUXENBERG, PC |
| CORMACK | PATRICK A | NY | 11975901 | WEITZ & LUXENBERG, PC |
| CORMACK | PATRICK A | NY | 11123201 | WEITZ & LUXENBERG, PC |
| CORNACCHIA | DOMINICK | NY | 19002009 | WEITZ & LUXENBERG, PC |
| CORNELIUS | BRADLEY | NY | 10427800 | WEITZ & LUXENBERG, PC |
| CORNELIUS | GERALD C | NY | 10427800 | WEITZ & LUXENBERG, PC |
| CORNELIUS | MARY JO | NY | 10716902 | WEITZ & LUXENBERG, PC |
| CORNELIUS | WILLIE | NY | 10716902 | WEITZ & LUXENBERG, PC |
| CORNELL | BLAND | NY | 10008703 | WEITZ & LUXENBERG, PC |
| CORNELL | MARGARET | NY | 10008703 | WEITZ & LUXENBERG, PC |
| CORNWALL | BRUCE | PA | 181200934 | WEITZ & LUXENBERG, PC |
| CORNWALL | FRANK H | NY | 1900082019 | WEITZ & LUXENBERG, PC |
| CORNWALL | LINDA | PA | 181200934 | WEITZ & LUXENBERG, PC |
| CORONA | FRANK | NY | 12038901 | WEITZ & LUXENBERG, PC |
| CORONA | ROBERTA | NY | 12038901 | WEITZ & LUXENBERG, PC |
| CORONADO | DORA | NY | 11006700 | WEITZ & LUXENBERG, PC |
| CORONADO | MIKE | NY | 11006700 | WEITZ & LUXENBERG, PC |
| CORONATO | ANTHONY C | NY | 01111230 | WEITZ & LUXENBERG, PC |
| CORR | DOLORES | NY | 11939700 | WEITZ & LUXENBERG, PC |
| CORR | ELIZABETH | NY | 12039301 | WEITZ & LUXENBERG, PC |
| CORR | HOWARD | NY | 12039301 | WEITZ & LUXENBERG, PC |
| CORR | TURNAGE W | NY | 11939700 | WEITZ & LUXENBERG, PC |
| CORRA | DAVE P | NY | 10870801 | WEITZ & LUXENBERG, PC |
| CORRA | GIACINTO | NY | 11006600 | WEITZ & LUXENBERG, PC |
| CORRA | LAURIE | NY | 10870801 | WEITZ & LUXENBERG, PC |
| CORRA | MARY | NY | 11006600 | WEITZ & LUXENBERG, PC |
| CORRADO | BARBARA | NY | 11624701 | WEITZ & LUXENBERG, PC |
| CORRADO | BARBARA | NY | 01111221 | WEITZ & LUXENBERG, PC |
| CORRADO | MARTIN V | NY | 11008100 | WEITZ & LUXENBERG, PC |
| CORRADO | JOHN | NY | 10576606 | WEITZ & LUXENBERG, PC |
| CORREA | JESENIA | NY | 1901662015 | WEITZ & LUXENBERG, PC |
| CORREA RODRIGUEZ | LUIS A | NY | 1901662015 | WEITZ & LUXENBERG, PC |
| CORRELA | EDUARDO A | NY | 10670602 | WEITZ & LUXENBERG, PC |
| CORRENTE | DOLORES | NY | 01111234 | WEITZ & LUXENBERG, PC |
| CORRENTE | DOLORES | NY | 11925301 | WEITZ & LUXENBERG, PC |
| CORRENTE | FRANK J | NY | 01111234 | WEITZ & LUXENBERG, PC |
| CORRENTE | FRANK J | NY | 11925301 | WEITZ & LUXENBERG, PC |
| CORRENTE | IDA | NY | 10563500 | WEITZ & LUXENBERG, PC |
| CORRENTE | LINDA | NY | 10563600 | WEITZ & LUXENBERG, PC |
| CORRENTE | MARTIN | NY | 10563600 | WEITZ & LUXENBERG, PC |
| CORRENTE | MARTIN | NY | 10563500 | WEITZ & LUXENBERG, PC |
| CORRENTE | MICHAEL | NY | 10563500 | WEITZ & LUXENBERG, PC |
| CORRETI | MICHAEL | NY | 99111892 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CORRIGAN | DANIEL JAMES | NY | 10700102 | WEITZ & LUXENBERG, PC |
| CORRIGAN | DANIEL P | NY | 99106034 | WEITZ & LUXENBERG, PC |
| CORRIGAN | DOROTHY | NY | 10685200 | WEITZ & LUXENBERG, PC |
| CORRIGAN | MARY A | NY | 10736202 | WEITZ & LUXENBERG, PC |
| CORRIGAN | MICHAEL J | NY | 10685200 | WEITZ & LUXENBERG, PC |
| CORRIGAN | WILLIAM P | NY | 10736202 | WEITZ & LUXENBERG, PC |
| CORRIGAN-HANCOCK | DIANE | NY | 99106034 | WEITZ & LUXENBERG, PC |
| CORRIS | BARBARA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CORRIS | FRANK J | NY | 11356702 | WEITZ & LUXENBERG, PC |
| CORRON | ALLAN LEE | NY | 10603399 | WEITZ & LUXENBERG, PC |
| CORRON | EVA M | NY | 10603399 | WEITZ & LUXENBERG, PC |
| CORSALE | ROSARIO | NY | 11123101 | WEITZ & LUXENBERG, PC |
| CORSARO | EUGENE L | NY | 98118164 | WEITZ & LUXENBERG, PC |
| CORSARO | GERALDINE | NY | 98118164 | WEITZ & LUXENBERG, PC |
| CORSARO | PATRICK P | NY | 12081400 | WEITZ & LUXENBERG, PC |
| CORSELLO | EVELYN | NY | 1904762012 | WEITZ & LUXENBERG, PC |
| CORSELLO | FLORENCE | NY | 11201004 | WEITZ & LUXENBERG, PC |
| CORSELLO | PAUL J | NY | 12213801 | WEITZ & LUXENBERG, PC |
| CORSELLO | PAUL J | NY | 10276502 | WEITZ & LUXENBERG, PC |
| CORSELLO | ROBERT | NY | 11201004 | WEITZ & LUXENBERG, PC |
| CORSELLO | WILLIAM | NY | 1904762012 | WEITZ & LUXENBERG, PC |
| CORSI | EDWARD | NY | 01111225 | WEITZ & LUXENBERG, PC |
| CORSI | ERICA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| CORSINI | IRENE | NY | 10018801 | WEITZ & LUXENBERG, PC |
| CORSINI | LUCIANO J | NY | 10018801 | WEITZ & LUXENBERG, PC |
| CORSO | AUGUSTUS R | NY | 11327802 | WEITZ & LUXENBERG, PC |
| CORSO | MARY | NY | 11327802 | WEITZ & LUXENBERG, PC |
| CORSO | RICHARD S | PA | 181101699 | WEITZ & LUXENBERG, PC |
| CORSO | RUTH ANN | PA | 181101699 | WEITZ & LUXENBERG, PC |
| CORTESE | ANTHONY D | NY | 10645702 | WEITZ & LUXENBERG, PC |
| CORTESE | CATERINA | NY | 10566604 | WEITZ & LUXENBERG, PC |
| CORTESE | FELICE | NY | 10566604 | WEITZ & LUXENBERG, PC |
| CORTESE | JANICE A | NY | 10645702 | WEITZ & LUXENBERG, PC |
| CORTOPASSI | JEANNE | NY | 10018901 | WEITZ & LUXENBERG, PC |
| CORTOPASSI | MARIO | NY | 10018901 | WEITZ & LUXENBERG, PC |
| CORULLI | ANTHONY | NY | 11476099 | WEITZ & LUXENBERG, PC |
| CORULLI | EVE | NY | 11476099 | WEITZ & LUXENBERG, PC |
| CORWIN | ALICE | NY | 11008000 | WEITZ & LUXENBERG, PC |
| CORWIN | ALICE RITA | NY | 01111221 | WEITZ & LUXENBERG, PC |
| CORWIN | WENDELL | NY | 11008000 | WEITZ & LUXENBERG, PC |
| CORWIN | WENDELL AUSTIN | NY | 01111221 | WEITZ & LUXENBERG, PC |
| CORY | DOMINIC F | NY | 10019001 | WEITZ & LUXENBERG, PC |
| CORY | JOSEPH R | NY | I20019324 | WEITZ & LUXENBERG, PC |
| CORY | RICHARD | NY | I20019324 | WEITZ & LUXENBERG, PC |
| CORY | RITA | NY | 10019001 | WEITZ & LUXENBERG, PC |
| COSBEY | DANIEL C | NY | 11007900 | WEITZ & LUXENBERG, PC |
| COSBEY | DEBORAH | NY | 11007900 | WEITZ & LUXENBERG, PC |
| COSBEY | NANETTE L | NY | 10606799 | WEITZ & LUXENBERG, PC |
| COSBEY | THOMAS W | NY | 10606799 | WEITZ & LUXENBERG, PC |
| COSBY | MAGGIE | NY | 12042901 | WEITZ & LUXENBERG, PC |
| COSBY | MAGGIE | NY | 10061402 | WEITZ & LUXENBERG, PC |
| COSENTINO | MARY J | NY | 06112804 | WEITZ & LUXENBERG, PC |
| COSENTINO | PHILIP | NY | 06112804 | WEITZ & LUXENBERG, PC |
| COSGRIFF | JOHN R | NY | 1901212017 | WEITZ & LUXENBERG, PC |
| COSGRIFF | ROSEMARY | NY | 1901212017 | WEITZ & LUXENBERG, PC |
| COSGROVE | PATRICIA | NY | 12039501 | WEITZ & LUXENBERG, PC |
| COSGROVE | THOMAS E | NY | 12039501 | WEITZ & LUXENBERG, PC |
| COSIER | WAYNE ALAN | NY | 10740402 | WEITZ & LUXENBERG, PC |
| COSME | CARMEN | NY | 11007800 | WEITZ & LUXENBERG, PC |
| COSME | CRISTINA | NY | 10582600 | WEITZ & LUXENBERG, PC |
| COSME | HARRIS A | NY | 11007800 | WEITZ & LUXENBERG, PC |
| COSME | LUIS | NY | 10582600 | WEITZ & LUXENBERG, PC |
| COSSARO | JAMES J | NY | 11159303 | WEITZ & LUXENBERG, PC |
| COSSARO | PATRICIA | NY | 11159303 | WEITZ & LUXENBERG, PC |
| COSSEY | CHARLES | NY | 11616904 | WEITZ & LUXENBERG, PC |
| COSSEY | CHARLES M | NY | 10039603 | WEITZ & LUXENBERG, PC |
| COSSEY | NORMA | NY | 11616904 | WEITZ & LUXENBERG, PC |
| COSTA | ALMA | NY | 10427600 | WEITZ & LUXENBERG, PC |
| COSTA | ANGELO | NY | 11056306 | WEITZ & LUXENBERG, PC |
| COSTA | ANN | NY | 10427600 | WEITZ & LUXENBERG, PC |
| COSTA | JAMES A | NY | 11179902 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COSTA | JAMES A | NY | 10571402 | WEITZ & LUXENBERG, PC |
| COSTA | LUCY | NY | 12046201 | WEITZ & LUXENBERG, PC |
| COSTA | MARIA GRAZIA | NY | 10430000 | WEITZ & LUXENBERG, PC |
| COSTA | SALVATORE | NY | 10427600 | WEITZ & LUXENBERG, PC |
| COSTA | SALVATORE F | NY | 10430000 | WEITZ & LUXENBERG, PC |
| COSTA | LUCY | NY | 12046201 | WEITZ & LUXENBERG, PC |
| COSTANTINI | JOHN | NY | 10019101 | WEITZ & LUXENBERG, PC |
| COSTANTINI | MARY | NY | 10019101 | WEITZ & LUXENBERG, PC |
| COSTANTINO | FRED | NY | 10582500 | WEITZ & LUXENBERG, PC |
| COSTANTINO | FRED A | NY | 10582500 | WEITZ & LUXENBERG, PC |
| COSTANZA | AMEDEO T | NY | 02106508 | WEITZ & LUXENBERG, PC |
| COSTANZA | AMEDEO T | NY | 11083902 | WEITZ & LUXENBERG, PC |
| COSTANZA | ANNA | NY | 10073001 | WEITZ & LUXENBERG, PC |
| COSTANZA | MICHAEL | NY | 02106508 | WEITZ & LUXENBERG, PC |
| COSTANZA | MICHAEL | NY | 11083902 | WEITZ & LUXENBERG, PC |
| COSTANZO | ANGELO E | NY | 11178004 | WEITZ & LUXENBERG, PC |
| COSTANZO | FRANK S | NY | 11007700 | WEITZ & LUXENBERG, PC |
| COSTANZO | GLORIA | NY | 01111236 | WEITZ & LUXENBERG, PC |
| COSTANZO | JOHN | NY | 1903842015 | WEITZ & LUXENBERG, PC |
| COSTANZO | LINDA M | NY | 11007700 | WEITZ & LUXENBERG, PC |
| COSTANZO | MARIE L | NY | 11178004 | WEITZ & LUXENBERG, PC |
| COSTANZO | MICHAEL | NY | 01111236 | WEITZ & LUXENBERG, PC |
| COSTE | JOHN F | NY | 02113280 | WEITZ & LUXENBERG, PC |
| COSTE | SUE ELLEN | NY | 02113280 | WEITZ & LUXENBERG, PC |
| COSTELLO | ANN | NY | 10626199 | WEITZ & LUXENBERG, PC |
| COSTELLO | FRANCES | NY | 11399999 | WEITZ & LUXENBERG, PC |
| COSTELLO | JAMES | NY | 10626199 | WEITZ & LUXENBERG, PC |
| COSTELLO | JAMES J | NY | 11924899 | WEITZ & LUXENBERG, PC |
| COSTELLO | JANET | NY | 10378805 | WEITZ & LUXENBERG, PC |
| COSTELLO | MARY | NY | 11924899 | WEITZ & LUXENBERG, PC |
| COSTELLO | MICHAEL J | NY | 02105715 | WEITZ & LUXENBERG, PC |
| COSTELLO | NANCY | NY | 02105715 | WEITZ & LUXENBERG, PC |
| COSTELLO | NANCY T | NY | 10429800 | WEITZ & LUXENBERG, PC |
| COSTELLO | SALVATORE | NY | 10429800 | WEITZ & LUXENBERG, PC |
| COSTELLO | THOMAS MICHAEL | NY | 11399999 | WEITZ & LUXENBERG, PC |
| COSTELLO | WILLIAM H | NY | 10378805 | WEITZ & LUXENBERG, PC |
| COSTIGLIO | JAMES | NY | 99106260 | WEITZ & LUXENBERG, PC |
| COSTLEIGH | DONALD M | NY | 01111234 | WEITZ & LUXENBERG, PC |
| COSTLEIGH | DONALD M | NY | 11923201 | WEITZ & LUXENBERG, PC |
| COSTLEIGH | REGINA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| COSTLEIGH | REGINA | NY | 11923201 | WEITZ & LUXENBERG, PC |
| COSTLOW | JOANN L | NY | 10538502 | WEITZ & LUXENBERG, PC |
| COSTLOW | JOHN L | NY | 10538502 | WEITZ & LUXENBERG, PC |
| COTCAMP | ELBERTA A | NY | 10670602 | WEITZ & LUXENBERG, PC |
| COTCAMP | ELBERTA A | NY | 11488702 | WEITZ & LUXENBERG, PC |
| COTCAMP | MARON C | NY | 10670602 | WEITZ & LUXENBERG, PC |
| COTCAMP | MARON C | NY | 11488702 | WEITZ & LUXENBERG, PC |
| COTE | BERDINA | NY | 12301301 | WEITZ & LUXENBERG, PC |
| COTE | CLARENCE | NY | 12301301 | WEITZ & LUXENBERG, PC |
| COTHERN | JOHN BURL | NY | CV014636 | WEITZ & LUXENBERG, PC |
| COTHRON | DOROTHY M | NY | 11400099 | WEITZ & LUXENBERG, PC |
| COTHRON | JAMES NOLAN | NY | 11400099 | WEITZ & LUXENBERG, PC |
| COTHRON JR | JAMES NOLAN | NY | 11400099 | WEITZ & LUXENBERG, PC |
| COTTER | JAMES | NY | 12039001 | WEITZ & LUXENBERG, PC |
| COTTER | MARY | NY | 12039001 | WEITZ & LUXENBERG, PC |
| COTTOM | BLAINE L | NY | 10658102 | WEITZ & LUXENBERG, PC |
| COTTOM | BLAINE L | NY | 11391102 | WEITZ & LUXENBERG, PC |
| COTTOM | JEAN HELEN | NY | 10658102 | WEITZ & LUXENBERG, PC |
| COTTOM | JEAN HELEN | NY | 11391102 | WEITZ & LUXENBERG, PC |
| COTTON | CARRIE | NY | CV014136 | WEITZ & LUXENBERG, PC |
| COTTON | HOMER E | NY | CV021054 | WEITZ & LUXENBERG, PC |
| COTTON | JOHNNY | NY | CV014136 | WEITZ & LUXENBERG, PC |
| COTTON | TREVA | NY | CV021054 | WEITZ & LUXENBERG, PC |
| COTTONE | ROSALIE | NY | 1901892019 | WEITZ & LUXENBERG, PC |
| COTTONE | SALVATORE L | NY | 1901892019 | WEITZ & LUXENBERG, PC |
| COTUGNO | PATRICK A | NY | 1903182017 | WEITZ & LUXENBERG, PC |
| COUCH | LARRY | NY | 1900682013 | WEITZ & LUXENBERG, PC |
| COUCH | MARILYN | NY | 10581200 | WEITZ & LUXENBERG, PC |
| COUCH | RICHARD J | NY | 10581200 | WEITZ & LUXENBERG, PC |
| COUCH | ROSALIE | NY | 1900682013 | WEITZ & LUXENBERG, PC |
| COUGHLAN | BRIDGET | NY | 1904702012 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COUGHLAN | CHRISTOPHER | NY | 11565107 | WEITZ & LUXENBERG, PC |
| COUGHLAN | MICHAEL | NY | 1904702012 | WEITZ & LUXENBERG, PC |
| COUGHLIN | BARBARA ANNE | NY | 10234705 | WEITZ & LUXENBERG, PC |
| COUGHLIN | BENJAMIN | NY | 10034103 | WEITZ & LUXENBERG, PC |
| COUGHLIN | JOHN | NY | 10234705 | WEITZ & LUXENBERG, PC |
| COUGHLIN | JUNE | NY | 10034103 | WEITZ & LUXENBERG, PC |
| COUILLOU | LAUREL LYNN | NY | 12444102 | WEITZ & LUXENBERG, PC |
| COUILLOU | THEODORE R | NY | 12444102 | WEITZ & LUXENBERG, PC |
| COULTER | CHARLES | NY | 10626699 | WEITZ & LUXENBERG, PC |
| COULTER | MARGARET | NY | 10581100 | WEITZ & LUXENBERG, PC |
| COULTER | VINCENT G | NY | 10581100 | WEITZ & LUXENBERG, PC |
| COUNTS | EUGENE | NY | CV021264 | WEITZ & LUXENBERG, PC |
| COUNTS | MARY LOU | NY | CV021264 | WEITZ & LUXENBERG, PC |
| COURNEYA | MARTIN | NY | 10581000 | WEITZ & LUXENBERG, PC |
| COURNEYA | SHIRLEY | NY | 10581000 | WEITZ & LUXENBERG, PC |
| COURSEY | DIANA | NY | CV023333 | WEITZ & LUXENBERG, PC |
| COURSEY | MARVIN E | NY | CV023333 | WEITZ & LUXENBERG, PC |
| COURSON | MARIE ANN | NY | 02107006 | WEITZ & LUXENBERG, PC |
| COURSON | WARREN W | NY | 02107006 | WEITZ & LUXENBERG, PC |
| COURTNEY | DONNA L | NY | 97119410 | WEITZ & LUXENBERG, PC |
| COURTNEY | JEANETTE | NY | 8004602014 | WEITZ & LUXENBERG, PC |
| COURTNEY | JOHN F | NY | 10019201 | WEITZ & LUXENBERG, PC |
| COURTNEY | JOHN J | NY | 97119410 | WEITZ & LUXENBERG, PC |
| COURTNEY | MARY C | NY | 10019201 | WEITZ & LUXENBERG, PC |
| COURTNEY | NORMAN B | NY | 8004602014 | WEITZ & LUXENBERG, PC |
| COUSINS | FREDIA | NY | 11007600 | WEITZ & LUXENBERG, PC |
| COUSINS | WILLIAM D | NY | 11007600 | WEITZ & LUXENBERG, PC |
| COUTU | ANN MARIE | NY | 02CIV1251 | WEITZ & LUXENBERG, PC |
| COUTU | BERNARD | NY | 02CIV1251 | WEITZ & LUXENBERG, PC |
| COUTURIAUX | EMMA MAE | NY | 10625699 | WEITZ & LUXENBERG, PC |
| COUTURIAUX | MARGARET | NY | 11400199 | WEITZ & LUXENBERG, PC |
| COUTURIAUX | ROBERT N | NY | 11400199 | WEITZ & LUXENBERG, PC |
| COVART | ALAN | NY | 10019301 | WEITZ & LUXENBERG, PC |
| COVELLI | CAROL | NY | 02105716 | WEITZ & LUXENBERG, PC |
| COVELLI | CAROL | NY | 10274602 | WEITZ & LUXENBERG, PC |
| COVELLO | ANGELA | NY | 99106259 | WEITZ & LUXENBERG, PC |
| COVELLO | ANTONIO | NY | 99106259 | WEITZ & LUXENBERG, PC |
| COVENEY | DANIEL | NY | CV025139 | WEITZ & LUXENBERG, PC |
| COVENEY | DAVID | NY | CV025139 | WEITZ & LUXENBERG, PC |
| COVENEY | FRANCIS | NY | CV025139 | WEITZ & LUXENBERG, PC |
| COVERT | BEVERLY | NY | 02105718 | WEITZ & LUXENBERG, PC |
| COVERT | DARREL C | NY | 02105718 | WEITZ & LUXENBERG, PC |
| COVERT | JAMES | NY | 19002511 | WEITZ & LUXENBERG, PC |
| COVERT | SANDRA | NY | 19002511 | WEITZ & LUXENBERG, PC |
| COVEY | ELLA MAY | NY | 11356702 | WEITZ & LUXENBERG, PC |
| COVEY | ROBERT C | NY | 11356702 | WEITZ & LUXENBERG, PC |
| COVINGTON | ROBERT | NY | 11579701 | WEITZ & LUXENBERG, PC |
| COVINGTON | ROBERT | NY | 01111222 | WEITZ & LUXENBERG, PC |
| COVINO | ALBERT J | NY | 02106693 | WEITZ & LUXENBERG, PC |
| COVINO | DORIS G | NY | 02106693 | WEITZ & LUXENBERG, PC |
| COWAN | DONA L | NY | 10072103 | WEITZ & LUXENBERG, PC |
| COWAN | JAMES J | NY | 10072103 | WEITZ & LUXENBERG, PC |
| COWAN | JAMES K | NY | 10670802 | WEITZ & LUXENBERG, PC |
| COWAN | MARIE J | NY | 10670802 | WEITZ & LUXENBERG, PC |
| COWAN | MARY | NY | CV015602 | WEITZ & LUXENBERG, PC |
| COWBURN | LEE JOANNE | NY | 10019401 | WEITZ & LUXENBERG, PC |
| COWBURN | RONALD G | NY | 10019401 | WEITZ & LUXENBERG, PC |
| COX | COTIS | NY | CV013921 | WEITZ & LUXENBERG, PC |
| COX | ELLA LOUISE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| COX | GRACIE M | NY | 10670602 | WEITZ & LUXENBERG, PC |
| COX | HUBERT | NY | 10670602 | WEITZ & LUXENBERG, PC |
| COX | JOHN A | NY | 12668202 | WEITZ & LUXENBERG, PC |
| COX | MARY | NY | 02107006 | WEITZ & LUXENBERG, PC |
| COX | NILES EDWARD | NY | 02106693 | WEITZ & LUXENBERG, PC |
| COX | NORMAN A | NY | 19003712 | WEITZ & LUXENBERG, PC |
| COX | PATRICK M | NY | 02107006 | WEITZ & LUXENBERG, PC |
| COX | RANDALL L | NY | 10645702 | WEITZ & LUXENBERG, PC |
| COX | RENEE | NY | 19003712 | WEITZ & LUXENBERG, PC |
| COX | ROBERT L | NY | 02106709 | WEITZ & LUXENBERG, PC |
| COX | ROOSEVELT | NY | CV003590 | WEITZ & LUXENBERG, PC |
| COX | SUSAN | NY | 12668202 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COYKENDALL | GARY S | NY | 10740402 | WEITZ & LUXENBERG, PC |
| COYLE | JOSEPH | NY | 11159003 | WEITZ & LUXENBERG, PC |
| COYLE | PATRICK M | NY | 10580700 | WEITZ & LUXENBERG, PC |
| COYNE | CHRISTINA | NY | 10580600 | WEITZ & LUXENBERG, PC |
| COYNE | JOHN J | NY | 10580600 | WEITZ & LUXENBERG, PC |
| COYNE | MARTIN J | JUNE | 98118213 | WEITZ & LUXENBERG, PC |
| COYNE | THOMAS J | NY | 02107102 | WEITZ & LUXENBERG, PC |
| COZIN | BRUNO | NY | 10625499 | WEITZ & LUXENBERG, PC |
| COZZ | MARY | NY | 99104162 | WEITZ & LUXENBERG, PC |
| COZZOLINO | DOMINICK A | NY | 11821498 | WEITZ & LUXENBERG, PC |
| COZZOLINO | LINDA L | NY | 11821498 | WEITZ & LUXENBERG, PC |
| CRABTREE | CLAUDINE | NY | 11975801 | WEITZ & LUXENBERG, PC |
| CRABTREE | CLAUDINE | NY | 11123201 | WEITZ & LUXENBERG, PC |
| CRABTREE | GERALD W | NY | 11975801 | WEITZ & LUXENBERG, PC |
| CRABTREE | GERALD W | NY | 11123201 | WEITZ & LUXENBERG, PC |
| CRACKNELL | JANI | NY | 10548999 | WEITZ & LUXENBERG, PC |
| CRAGO | ELEANOR M | NY | 10429900 | WEITZ & LUXENBERG, PC |
| CRAGO | THOMAS R | NY | 10429900 | WEITZ & LUXENBERG, PC |
| CRAIG | CAROL A | NY | 10539102 | WEITZ & LUXENBERG, PC |
| CRAIG | PRINCE | NY | 11007500 | WEITZ & LUXENBERG, PC |
| CRAMER | CHARLES A | NY | 10716902 | WEITZ & LUXENBERG, PC |
| CRAMER | EILEEN | NY | 10716902 | WEITZ & LUXENBERG, PC |
| CRAMER | JAQUELINE J | NY | 10587602 | WEITZ & LUXENBERG, PC |
| CRAMER | JAQUELINE J | NY | 10969802 | WEITZ & LUXENBERG, PC |
| CRAMER | PATRICIA | NY | 11058900 | WEITZ & LUXENBERG, PC |
| CRAMER | PATRICIA | NY | 10835600 | WEITZ & LUXENBERG, PC |
| CRAMER | RONALD WARD | NY | 10587602 | WEITZ & LUXENBERG, PC |
| CRAMER | RONALD WARD | NY | 10969802 | WEITZ & LUXENBERG, PC |
| CRANA | BARBARA A | NY | 12219799 | WEITZ & LUXENBERG, PC |
| CRANA | BARBARA A | NY | 11440900 | WEITZ & LUXENBERG, PC |
| CRANDALL | ANNE L | NY | 10740102 | WEITZ & LUXENBERG, PC |
| CRANDALL | ANNE L | NY | 11350302 | WEITZ & LUXENBERG, PC |
| CRANDALL | FREDERICK E | NY | 10740102 | WEITZ & LUXENBERG, PC |
| CRANDALL | FREDERICK E | NY | 11350302 | WEITZ & LUXENBERG, PC |
| CRANDALL | JEAN | NY | 10625599 | WEITZ & LUXENBERG, PC |
| CRANDALL | KENNETH E | NY | 10625599 | WEITZ & LUXENBERG, PC |
| CRANDON | DESMOND | NY | 10580500 | WEITZ & LUXENBERG, PC |
| CRANE | ELEANOR | NY | 99114112 | WEITZ & LUXENBERG, PC |
| CRANE | ELEANOR M | NY | 10429700 | WEITZ & LUXENBERG, PC |
| CRANE | JOHN CLAUDE | NY | 99113991 | WEITZ & LUXENBERG, PC |
| CRANE | JOSEPH | NY | 10429700 | WEITZ & LUXENBERG, PC |
| CRANE | JOSEPH PATRICK | NY | 99114112 | WEITZ & LUXENBERG, PC |
| CRANE | JULIE C | NY | 99113991 | WEITZ & LUXENBERG, PC |
| CRAPER | JOAN | NY | 19002311 | WEITZ & LUXENBERG, PC |
| CRAPER | SAMUEL J | NY | 19002311 | WEITZ & LUXENBERG, PC |
| CRAPSI | FRANCIS D | NY | 99106339 | WEITZ & LUXENBERG, PC |
| CRAPSI | MARY | NY | 99106339 | WEITZ & LUXENBERG, PC |
| CRAVER | HERBERT | NY | 10429500 | WEITZ & LUXENBERG, PC |
| CRAWFORD | ARTHUR | NY | 10429400 | WEITZ & LUXENBERG, PC |
| CRAWFORD | FRED | NY | 10019601 | WEITZ & LUXENBERG, PC |
| CRAWFORD | HELEN | NY | 10587102 | WEITZ & LUXENBERG, PC |
| CRAWFORD | JAMES | NY | 10722102 | WEITZ & LUXENBERG, PC |
| CRAWFORD | JAMES E | NY | 10587102 | WEITZ & LUXENBERG, PC |
| CRAWFORD | JAMES P | NY | 01110685 | WEITZ & LUXENBERG, PC |
| CRAWFORD | JOSEPH T | NY | 11412899 | WEITZ & LUXENBERG, PC |
| CRAWFORD | JUDITH | NY | 10019701 | WEITZ & LUXENBERG, PC |
| CRAWFORD | LEWIS J | NY | 10019701 | WEITZ & LUXENBERG, PC |
| CRAWFORD | NANCY | NY | 10019601 | WEITZ & LUXENBERG, PC |
| CRAWFORD | PATRICIA | NY | 12444102 | WEITZ & LUXENBERG, PC |
| CRAWFORD | ROBERT A | NY | 10722102 | WEITZ & LUXENBERG, PC |
| CRAWFORD | ROBERT A | NY | 11313002 | WEITZ & LUXENBERG, PC |
| CRAWFORD | ROBERT W | NY | 12444102 | WEITZ & LUXENBERG, PC |
| CRAWFORD | ROBERTA EVOY | NY | 10722102 | WEITZ & LUXENBERG, PC |
| CRAWFORD | ROBERTA EVOY | NY | 11313002 | WEITZ & LUXENBERG, PC |
| CRAWFORD | ROSE | NY | 11412899 | WEITZ & LUXENBERG, PC |
| CRAWFORD | THOMAS J | NY | 11412899 | WEITZ & LUXENBERG, PC |
| CRAWLEY | AUDREY | NY | 19028210 | WEITZ & LUXENBERG, PC |
| CRAWLEY | LINWOOD | NY | 19028210 | WEITZ & LUXENBERG, PC |
| CREACH | JOHN DEMPSEY | NY | CV024441 | WEITZ & LUXENBERG, PC |
| CREACH | LOIS | NY | CV024441 | WEITZ & LUXENBERG, PC |
| CREAHAN | JAMES | NY | 98123113 | WEITZ & LUXENBERG, PC |

**Appendix A - 899**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CREAHAN | THOMAS P | NY | 98123113 | WEITZ & LUXENBERG, PC |
| CREDICOTT | LINDA | NY | 11411099 | WEITZ & LUXENBERG, PC |
| CREDICOTT | RICHARD P | NY | 11411099 | WEITZ & LUXENBERG, PC |
| CREHAN | MARK V | NY | I20019855 | WEITZ & LUXENBERG, PC |
| CREHAN | MARY | NY | I20019855 | WEITZ & LUXENBERG, PC |
| CREMMINS | JOHN JOSEPH | NY | 19037020012 | WEITZ & LUXENBERG, PC |
| CREMMINS | KAY | NY | 19037020012 | WEITZ & LUXENBERG, PC |
| CRENNAN | DEBORAH | NY | 10019801 | WEITZ & LUXENBERG, PC |
| CRENNAN | JERRY | NY | 10019801 | WEITZ & LUXENBERG, PC |
| CRENSHAW | WILL EARL | NY | CV013921 | WEITZ & LUXENBERG, PC |
| CRESCIO | JOANNE | NY | 12039001 | WEITZ & LUXENBERG, PC |
| CRESCIO | JOHN | NY | 12039001 | WEITZ & LUXENBERG, PC |
| CRESSEY | JUDI A | NY | 19013310 | WEITZ & LUXENBERG, PC |
| CRETACCI | MICHAEL V | NY | 10571402 | WEITZ & LUXENBERG, PC |
| CRETACCI | SHIRLEY | NY | 10571402 | WEITZ & LUXENBERG, PC |
| CREVATIN | PAOLA | NY | 11821598 | WEITZ & LUXENBERG, PC |
| CREVATIN | VITTORIO | NY | 11821598 | WEITZ & LUXENBERG, PC |
| CREW | CHARLES | NY | EFC20170511 | WEITZ & LUXENBERG, PC |
| CREWS | BOBBY | NY | 01CIV4578 | WEITZ & LUXENBERG, PC |
| CREWS | FANNIE | NY | 12668202 | WEITZ & LUXENBERG, PC |
| CREWS | SHIRLEY | NY | 01CIV4578 | WEITZ & LUXENBERG, PC |
| CREWS | TASTER | NY | 99114109 | WEITZ & LUXENBERG, PC |
| CREWS | WILLIAM | NY | 12668202 | WEITZ & LUXENBERG, PC |
| CRIFASI | JACK | NY | 12092201 | WEITZ & LUXENBERG, PC |
| CRIFASI | JACK | NY | 01111224 | WEITZ & LUXENBERG, PC |
| CRIFASI | MARIA | NY | 12092201 | WEITZ & LUXENBERG, PC |
| CRIFASI | MARIA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| CRIMI | JOSEPH A | NY | 01111227 | WEITZ & LUXENBERG, PC |
| CRINGLE | CHRIS J | NY | 02113280 | WEITZ & LUXENBERG, PC |
| CRINGLE | TAMMY | NY | 02113280 | WEITZ & LUXENBERG, PC |
| CRINKLAW | JAMES J | NY | 10696302 | WEITZ & LUXENBERG, PC |
| CRIPPEN | ALAN R | NY | 10019901 | WEITZ & LUXENBERG, PC |
| CRIPPEN | BARBARA | NY | 11008500 | WEITZ & LUXENBERG, PC |
| CRIPPEN | BARBARA | NY | 10019901 | WEITZ & LUXENBERG, PC |
| CRIPPEN | BETTY | NY | 10020001 | WEITZ & LUXENBERG, PC |
| CRIPPEN | HOWARD L | NY | 11008500 | WEITZ & LUXENBERG, PC |
| CRIPPEN | JACK L | NY | 10020001 | WEITZ & LUXENBERG, PC |
| CRISALLI | LAURIE | NY | 98121989 | WEITZ & LUXENBERG, PC |
| CRISCUOLI | ANDREW S | NY | 19035220013 | WEITZ & LUXENBERG, PC |
| CRISCUOLI | CARMELA | NY | 19035220013 | WEITZ & LUXENBERG, PC |
| CRISP | DANIEL | NY | 19011911 | WEITZ & LUXENBERG, PC |
| CRISP | HERMAN | NY | 19011911 | WEITZ & LUXENBERG, PC |
| CRISP | PAULINE | NY | 19011911 | WEITZ & LUXENBERG, PC |
| CRISP | RONALD | NY | 19011911 | WEITZ & LUXENBERG, PC |
| CRISP | SAMUEL J | NY | 10429100 | WEITZ & LUXENBERG, PC |
| CRISPINO | ANITA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| CRISPINO | VINCENT | NY | 12043101 | WEITZ & LUXENBERG, PC |
| CRISPYN | ANDRE | NY | 12444102 | WEITZ & LUXENBERG, PC |
| CRISPYN | ANDRE | NY | 10319603 | WEITZ & LUXENBERG, PC |
| CRISPYN | PAUL | NY | 12444102 | WEITZ & LUXENBERG, PC |
| CRISPYN | PAUL | NY | 10319603 | WEITZ & LUXENBERG, PC |
| CRISTALLO | FRANK | NY | 1900682016 | WEITZ & LUXENBERG, PC |
| CRISTALLO | MADALINE | NY | 1900682016 | WEITZ & LUXENBERG, PC |
| CRISTIANI | ALFONSO | NY | 10429000 | WEITZ & LUXENBERG, PC |
| CRISTIANO | MARY | NY | 11008400 | WEITZ & LUXENBERG, PC |
| CRISTIANO | PASQUALE J | NY | 11008400 | WEITZ & LUXENBERG, PC |
| CROCCO | COLETTE | NY | 00111846 | WEITZ & LUXENBERG, PC |
| CROCCO | RAYMOND | NY | 00111846 | WEITZ & LUXENBERG, PC |
| CROCE | ANTHONY | NY | 10776202 | WEITZ & LUXENBERG, PC |
| CROCE | CARMELA | NY | 10776202 | WEITZ & LUXENBERG, PC |
| CROCE | CHARLES | NY | 12043101 | WEITZ & LUXENBERG, PC |
| CROCE | FRANK | NY | 01111227 | WEITZ & LUXENBERG, PC |
| CROCITTO | WILLIAM J | NY | 10428900 | WEITZ & LUXENBERG, PC |
| CROCKER | JANET | NY | 1901862014 | WEITZ & LUXENBERG, PC |
| CROCKETT | CHARLES E | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| CROCKETT | NATASHA M | NY | 10548400 | WEITZ & LUXENBERG, PC |
| CROCKETT | SYNTHIA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| CROCONO | CONNIE | NY | 19032520012 | WEITZ & LUXENBERG, PC |
| CROKER | JOHN | NY | 1901862014 | WEITZ & LUXENBERG, PC |
| CROM | BILL LEE | NY | 02CIV1849 | WEITZ & LUXENBERG, PC |
| CROMP | ROBERT W | NY | 10716902 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRONIN | ELLEN | NY | 99106036 | WEITZ & LUXENBERG, PC |
| CRONIN | RICHARD P | NY | 99106036 | WEITZ & LUXENBERG, PC |
| CRONK | CHESTER P | NY | 12668402 | WEITZ & LUXENBERG, PC |
| CRONK | CYNTHIA | NY | 12668402 | WEITZ & LUXENBERG, PC |
| CROOKS | CHARLES W | NY | 10430800 | WEITZ & LUXENBERG, PC |
| CROOKS | PHYLLIS | NY | 10430800 | WEITZ & LUXENBERG, PC |
| CROPPER | EILEEN | NY | 10023203 | WEITZ & LUXENBERG, PC |
| CROPSEY | EDWARD EARL | NY | 99114108 | WEITZ & LUXENBERG, PC |
| CROPSEY | VIRGINIA | NY | 99114108 | WEITZ & LUXENBERG, PC |
| CROSBY | ELLEN | NY | 19032109 | WEITZ & LUXENBERG, PC |
| CROSBY | GARY | NY | 10430700 | WEITZ & LUXENBERG, PC |
| CROSBY | JOHN R | NY | 19032109 | WEITZ & LUXENBERG, PC |
| CROSBY | LUCILLE | NY | 10430700 | WEITZ & LUXENBERG, PC |
| CROSBY | ROBERT | NY | 10430700 | WEITZ & LUXENBERG, PC |
| CROSIO | RUSSELL | NY | CV025616 | WEITZ & LUXENBERG, PC |
| CROSKERY | GENEVA | NY | 10722202 | WEITZ & LUXENBERG, PC |
| CROSKERY | JIMMY L | NY | 10722202 | WEITZ & LUXENBERG, PC |
| CROSS | GEORGE F | NY | 10430600 | WEITZ & LUXENBERG, PC |
| CROSS | MURIEL | NY | CV015375 | WEITZ & LUXENBERG, PC |
| CROSS | PAT | NY | 10430600 | WEITZ & LUXENBERG, PC |
| CROSS | RACHEL | NY | 1903142017 | WEITZ & LUXENBERG, PC |
| CROSS | SAMUEL L | NY | 1903142017 | WEITZ & LUXENBERG, PC |
| CROTEAU | BARBARA | NY | 10430500 | WEITZ & LUXENBERG, PC |
| CROTEAU | DENNIS MARK | NY | 10430500 | WEITZ & LUXENBERG, PC |
| CROUCH | CHARLES R | NY | 10430400 | WEITZ & LUXENBERG, PC |
| CROUCH | MELISSA L | NY | 10430400 | WEITZ & LUXENBERG, PC |
| CROUNSE | DAVID J | NY | 10020201 | WEITZ & LUXENBERG, PC |
| CROUNSE | KATHY | NY | 10020201 | WEITZ & LUXENBERG, PC |
| CROUNSE | KENNETH | NY | 10020301 | WEITZ & LUXENBERG, PC |
| CROW | JAMES M | NY | 19020410 | WEITZ & LUXENBERG, PC |
| CROW | JOHNNIE D | NY | CV017790 | WEITZ & LUXENBERG, PC |
| CROW | MARY JO | NY | CV017790 | WEITZ & LUXENBERG, PC |
| CROWDER | CARLA MAE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| CROWDER | GEORGE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| CROWLEY | ANASTASIA | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CROWLEY | GERTRUDE | NY | 11033403 | WEITZ & LUXENBERG, PC |
| CROWLEY | JAMES E | NY | 11033403 | WEITZ & LUXENBERG, PC |
| CROWLEY | JOAN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CROWLEY | LINDA | NY | 12110001 | WEITZ & LUXENBERG, PC |
| CROWLEY | PATRICK | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CROWLEY | RUTH ANN | NY | 10722202 | WEITZ & LUXENBERG, PC |
| CROWLEY | RUTH ANN | NY | 11364202 | WEITZ & LUXENBERG, PC |
| CROWLEY | THOMAS H | NY | 10722202 | WEITZ & LUXENBERG, PC |
| CROWLEY | THOMAS H | NY | 11364202 | WEITZ & LUXENBERG, PC |
| CROWLEY | WALTER J | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CROWLEY | WILLIAM F | NY | 12110001 | WEITZ & LUXENBERG, PC |
| CROWN | EDWARD | NY | 01109118 | WEITZ & LUXENBERG, PC |
| CROWN | HOWARD L | NY | 12039901 | WEITZ & LUXENBERG, PC |
| CROWN | HOWARD L | NY | 10453402 | WEITZ & LUXENBERG, PC |
| CROWN | LLOYD | NY | 01109118 | WEITZ & LUXENBERG, PC |
| CRUELL | HERBERT J | NY | 10020401 | WEITZ & LUXENBERG, PC |
| CRUELL | MAESHEILA | NY | 10020401 | WEITZ & LUXENBERG, PC |
| CRUMB | EILEEN | NY | 99104196 | WEITZ & LUXENBERG, PC |
| CRUMBY | KATHY V | NY | 01CIV3087 | WEITZ & LUXENBERG, PC |
| CRUMLISH | JOHN E | NY | 02106707 | WEITZ & LUXENBERG, PC |
| CRUMMENAUER | MARY | NY | 10153005 | WEITZ & LUXENBERG, PC |
| CRUMMENAUER | THOMAS J | NY | 10153005 | WEITZ & LUXENBERG, PC |
| CRUMP | JOHN A | NY | 12038801 | WEITZ & LUXENBERG, PC |
| CRUMP | SHIRLIE J | NY | 10696502 | WEITZ & LUXENBERG, PC |
| CRUMP | WILLIAM J | NY | 10696502 | WEITZ & LUXENBERG, PC |
| CRUTTENDEN | LORETTA | NY | 10609700 | WEITZ & LUXENBERG, PC |
| CRUTTENDEN | LORETTA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| CRUZ | ALBERT | NY | 12801902 | WEITZ & LUXENBERG, PC |
| CRUZ | PABLO | NY | 10122805 | WEITZ & LUXENBERG, PC |
| CRYSTAL | KAREN | NY | 11741900 | WEITZ & LUXENBERG, PC |
| CSENDON | ROSE MARIE | NY | 11821798 | WEITZ & LUXENBERG, PC |
| CSENDON | STEVEN | NY | 11821798 | WEITZ & LUXENBERG, PC |
| CU | HELEN CHUA | NY | 1902582017 | WEITZ & LUXENBERG, PC |
| CUBANO | EDUARDO | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CUBANO | MARTHA G | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CUCCIA | ANITA | NY | 12043001 | WEITZ & LUXENBERG, PC |

**Appendix A - 900**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CUCCIA | ANTHONY | NY | 12043001 | WEITZ & LUXENBERG, PC |
| CUCCINIELLO | JOSEPH R | NY | 99114116 | WEITZ & LUXENBERG, PC |
| CUCINOTTA | MARCO | NY | 10020501 | WEITZ & LUXENBERG, PC |
| CUCINOTTA | SONIA | NY | 10020501 | WEITZ & LUXENBERG, PC |
| CUDDY | JOHN | NY | 12422502 | WEITZ & LUXENBERG, PC |
| CUDDY | MARGARET | NY | 12422502 | WEITZ & LUXENBERG, PC |
| CUDIHY | JAMES A | NY | 10710002 | WEITZ & LUXENBERG, PC |
| CUDIHY | JAMES A | NY | 12685702 | WEITZ & LUXENBERG, PC |
| CUDIHY | SHIRLEY | NY | 10710002 | WEITZ & LUXENBERG, PC |
| CUDIHY | SHIRLEY | NY | 12685702 | WEITZ & LUXENBERG, PC |
| CUDMORE | THOMAS J | NY | 12039301 | WEITZ & LUXENBERG, PC |
| CUEVAS | DENNIS | NY | 1903062016 | WEITZ & LUXENBERG, PC |
| CUEVAS | THELMA J | NY | 1903062016 | WEITZ & LUXENBERG, PC |
| CUILLA | MARY | NY | 11026702 | WEITZ & LUXENBERG, PC |
| CUILLA | MARY | NY | 12637202 | WEITZ & LUXENBERG, PC |
| CUILLA | MICHAEL J | NY | 11026702 | WEITZ & LUXENBERG, PC |
| CUILLA | MICHAEL J | NY | 12637202 | WEITZ & LUXENBERG, PC |
| CULBERTSON | DOROTHY | NY | 10680702 | WEITZ & LUXENBERG, PC |
| CULBERTSON | HULBERT | NY | 10680702 | WEITZ & LUXENBERG, PC |
| CULELLO | JOSEPH | NY | 10430300 | WEITZ & LUXENBERG, PC |
| CULELLO | SELMA | NY | 10430300 | WEITZ & LUXENBERG, PC |
| CULKOWSKI | GERALD F | NY | 11327802 | WEITZ & LUXENBERG, PC |
| CULLARO | GIUSEPPINO | NY | 12433902 | WEITZ & LUXENBERG, PC |
| CULLARO | VINCENZO | NY | 12433902 | WEITZ & LUXENBERG, PC |
| CULLEN | CHARLES JOHN | NY | 11821898 | WEITZ & LUXENBERG, PC |
| CULLEN | DANA | NY | 10020601 | WEITZ & LUXENBERG, PC |
| CULLEN | DANIEL P | NY | 10020601 | WEITZ & LUXENBERG, PC |
| CULLEN | JAMES J | NY | 10740302 | WEITZ & LUXENBERG, PC |
| CULLEN | JAMES J | NY | 11413002 | WEITZ & LUXENBERG, PC |
| CULLEN | JOAN E | NY | 10430300 | WEITZ & LUXENBERG, PC |
| CULLEN | JOSEPH N | NY | 10430200 | WEITZ & LUXENBERG, PC |
| CULLEN | LINDA | NY | 11401502 | WEITZ & LUXENBERG, PC |
| CULLEN | M JEANETTE | NY | 10740302 | WEITZ & LUXENBERG, PC |
| CULLEN | M JEANETTE | NY | 11413002 | WEITZ & LUXENBERG, PC |
| CULLEN | MARY JEANETTE | NY | 10740302 | WEITZ & LUXENBERG, PC |
| CULLEN | MARY JEANETTE | NY | 11413002 | WEITZ & LUXENBERG, PC |
| CULLUM | JOHN W JR | NY | 12578099 | WEITZ & LUXENBERG, PC |
| CULLUM | MARIE | NY | 12578099 | WEITZ & LUXENBERG, PC |
| CULVER | CLARK | NY | 12788802 | WEITZ & LUXENBERG, PC |
| CULVER | KIMBERLY | NY | 12788802 | WEITZ & LUXENBERG, PC |
| CULVER | LOIS G | NY | 11821998 | WEITZ & LUXENBERG, PC |
| CULWELL | BEVERLY | NY | CV017883 | WEITZ & LUXENBERG, PC |
| CULWELL | GILBERT E | NY | CV017883 | WEITZ & LUXENBERG, PC |
| CUMBIE | GRADY H | NY | CV020157 | WEITZ & LUXENBERG, PC |
| CUMBIE | VIVIENE | NY | CV020157 | WEITZ & LUXENBERG, PC |
| CUMMINGS | ANGELA | NY | 1901622019 | WEITZ & LUXENBERG, PC |
| CUMMINGS | ANITA | NY | 12043201 | WEITZ & LUXENBERG, PC |
| CUMMINGS | BLANCHE | NY | 11026902 | WEITZ & LUXENBERG, PC |
| CUMMINGS | CHESTER | NY | 12693702 | WEITZ & LUXENBERG, PC |
| CUMMINGS | DOLORES | NY | 12038801 | WEITZ & LUXENBERG, PC |
| CUMMINGS | EDWARD E | NY | 10670802 | WEITZ & LUXENBERG, PC |
| CUMMINGS | ELIZABETH | NY | 02113280 | WEITZ & LUXENBERG, PC |
| CUMMINGS | ERNEST D | NY | 1901622019 | WEITZ & LUXENBERG, PC |
| CUMMINGS | JACQUELINE | NY | 12693702 | WEITZ & LUXENBERG, PC |
| CUMMINGS | JAMES J | NY | 12038801 | WEITZ & LUXENBERG, PC |
| CUMMINGS | JAMES K | NY | 10670802 | WEITZ & LUXENBERG, PC |
| CUMMINGS | JOANN | NY | 10390404 | WEITZ & LUXENBERG, PC |
| CUMMINGS | JOHN A | NY | 02113280 | WEITZ & LUXENBERG, PC |
| CUMMINGS | LINDA | NY | 10670802 | WEITZ & LUXENBERG, PC |
| CUMMINGS | MABEL J | NY | 1900432013 | WEITZ & LUXENBERG, PC |
| CUMMINGS | MABEL J | PA | 131002372 | WEITZ & LUXENBERG, PC |
| CUMMINGS | MARTIN P | NY | 12043201 | WEITZ & LUXENBERG, PC |
| CUMMINGS | ROBERT | NY | 10390404 | WEITZ & LUXENBERG, PC |
| CUMMINGS | RONALD J | NY | 1900432013 | WEITZ & LUXENBERG, PC |
| CUMMINGS | RONALD J | PA | 131002372 | WEITZ & LUXENBERG, PC |
| CUMMINGS | SALLY L | NY | 10670802 | WEITZ & LUXENBERG, PC |
| CUMMINGS | WALTER | NY | 11027002 | WEITZ & LUXENBERG, PC |
| CUMMINGS | WILLIAM M | NY | 11026902 | WEITZ & LUXENBERG, PC |
| CUMMINS | DOROTHY | NY | 11411599 | WEITZ & LUXENBERG, PC |
| CUMMINS | WILLIAM | NY | 11411599 | WEITZ & LUXENBERG, PC |
| CUMPSTON | JERRY M | NY | 10329202 | WEITZ & LUXENBERG, PC |
| CUNDARI | ANTHONY | NY | 11412799 | WEITZ & LUXENBERG, PC |
| CUNDARI | ELLEN | NY | 1900982013 | WEITZ & LUXENBERG, PC |
| CUNDARI | JENNIE | NY | 11412799 | WEITZ & LUXENBERG, PC |
| CUNDARI | JOSEPH | NY | 1900982013 | WEITZ & LUXENBERG, PC |
| CUNDARI | ROSEMARIE | NY | 10491300 | WEITZ & LUXENBERG, PC |
| CUNDARI | SALVATORE | NY | 10491300 | WEITZ & LUXENBERG, PC |
| CUNNANE | AGNES | NY | 10491400 | WEITZ & LUXENBERG, PC |
| CUNNANE | PATRICK | NY | 10491400 | WEITZ & LUXENBERG, PC |
| CUNNEEN | EDWARD | NY | 11822198 | WEITZ & LUXENBERG, PC |
| CUNNEY | PATRICK J | NY | 12039401 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | CHARLES PATRICK | NY | 10491500 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | DAVID | NY | 12039901 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | EDWARD G | NY | 11142698_ADMIN_CTD | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | EILEEN | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | JAMES C | NY | 12693502 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | JAMES D | NY | 01111235 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | JAMES D | NY | 11829501 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | JOHN T | NY | 10491200 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | JOSEPHINE | NY | 10740202 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | MERCEDES | NY | 1900502018 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | PATRICK A | NY | 11130102 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | RALPH | NY | 1900502018 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | ROBERT T | NY | 10740402 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | THOMAS | NY | 11142698_ADMIN_CTD | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | WHITMORE | NY | 10740202 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | WILLIAM E | NY | 11130102 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | WILLIAM EDWARD | NY | 10696502 | WEITZ & LUXENBERG, PC |
| CUOCO | ANGELO | NY | 10722102 | WEITZ & LUXENBERG, PC |
| CUOCO | ANGELO | NY | 13312902 | WEITZ & LUXENBERG, PC |
| CUOCO | FRANK J | NY | 10490500 | WEITZ & LUXENBERG, PC |
| CUOCO | VIRGINIA | NY | 10722102 | WEITZ & LUXENBERG, PC |
| CUOCO | VIRGINIA | NY | 13312902 | WEITZ & LUXENBERG, PC |
| CUPELLI | BENJAMIN L | NY | 01111222 | WEITZ & LUXENBERG, PC |
| CUPELLI | EMILY | NY | 01111222 | WEITZ & LUXENBERG, PC |
| CUPPERNELL | GERTRUDE | NY | 11008200 | WEITZ & LUXENBERG, PC |
| CUPPERNELL | ROBERT M | NY | 11008200 | WEITZ & LUXENBERG, PC |
| CURA | FRANK E | NY | 10490600 | WEITZ & LUXENBERG, PC |
| CURA | HELEN | NY | 10490600 | WEITZ & LUXENBERG, PC |
| CURATOLA | EDWARD | NY | 10490700 | WEITZ & LUXENBERG, PC |
| CURATTALO | ANGEL | NY | 1902312016 | WEITZ & LUXENBERG, PC |
| CURATTALO | JOSEPH | NY | 1902312016 | WEITZ & LUXENBERG, PC |
| CURCIO | FRANCIS J | NY | 11518404 | WEITZ & LUXENBERG, PC |
| CURCIO | RACHEL J | NY | 11518404 | WEITZ & LUXENBERG, PC |
| CURICH | JOSEPH D | NY | 12039101 | WEITZ & LUXENBERG, PC |
| CURICH | RAFICA | NY | 12039101 | WEITZ & LUXENBERG, PC |
| CURLEY | ARTHUR | NY | 98118223 | WEITZ & LUXENBERG, PC |
| CURLEY | MARY | NY | 98118223 | WEITZ & LUXENBERG, PC |
| CURNAN | PETER NOEL | NY | 11938201 | WEITZ & LUXENBERG, PC |
| CURRAN | ANNE M | NY | 1902172019 | WEITZ & LUXENBERG, PC |
| CURRAN | ANNE M | NY | 98118200 | WEITZ & LUXENBERG, PC |
| CURRAN | HELEN | NY | 98118201 | WEITZ & LUXENBERG, PC |
| CURRAN | JAMES T | NY | 11468202 | WEITZ & LUXENBERG, PC |
| CURRAN | JOHN | NY | 98118200 | WEITZ & LUXENBERG, PC |
| CURRAN | JOHN | NY | 1902172019 | WEITZ & LUXENBERG, PC |
| CURRAN | JUDITH | NY | 10242002 | WEITZ & LUXENBERG, PC |
| CURRAN | LINDA | NY | 10605499 | WEITZ & LUXENBERG, PC |
| CURRAN | NANCY | NY | 11026802 | WEITZ & LUXENBERG, PC |
| CURRAN | PATRICK J | NY | 10605499 | WEITZ & LUXENBERG, PC |
| CURRAN | PHOEBE H | NY | 02106694 | WEITZ & LUXENBERG, PC |
| CURRAN | PHOEBE H | NY | 11468202 | WEITZ & LUXENBERG, PC |
| CURRAN | RODNEY L | NY | 02106694 | WEITZ & LUXENBERG, PC |
| CURRAN | VINCENT | NY | 98118201 | WEITZ & LUXENBERG, PC |
| CURRAN | VINCENT J | NY | 10242002 | WEITZ & LUXENBERG, PC |
| CURRAN | VINCENT P | NY | 11026802 | WEITZ & LUXENBERG, PC |
| CURRIE | DAVID A | NY | 10020801 | WEITZ & LUXENBERG, PC |
| CURRIE | JEANETTE | NY | 11149005 | WEITZ & LUXENBERG, PC |
| CURRIE | ROY K | NY | 11149005 | WEITZ & LUXENBERG, PC |
| CURRIE-LAFOUNTAINE | TRACEY | NY | 10020801 | WEITZ & LUXENBERG, PC |
| CURRIER | BELLA | NY | 02113280 | WEITZ & LUXENBERG, PC |
| CURRIER | BONNIE LEE | NY | 10696302 | WEITZ & LUXENBERG, PC |
| CURRIER | HARRY D | NY | 02113280 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CURRIER | JOSEPH ROBERT | NY | 10696302 | WEITZ & LUXENBERG, PC |
| CURRY | FERN | NY | 11105703 | WEITZ & LUXENBERG, PC |
| CURRY | JOHN | NY | 1901722016 | WEITZ & LUXENBERG, PC |
| CURRY | JOHN J | NY | 10490800 | WEITZ & LUXENBERG, PC |
| CURRY | LOUISE | NY | 1901722016 | WEITZ & LUXENBERG, PC |
| CURRY | MICHAEL J | NY | 11105703 | WEITZ & LUXENBERG, PC |
| CURRY | ORA R | NY | 11009200 | WEITZ & LUXENBERG, PC |
| CURRY | POLLARD | NY | 11009200 | WEITZ & LUXENBERG, PC |
| CURTIN | DANIEL R | NY | 02106578 | WEITZ & LUXENBERG, PC |
| CURTIN | DARLENE A | NY | 02106578 | WEITZ & LUXENBERG, PC |
| CURTIS | ANNE W | NY | 01111686 | WEITZ & LUXENBERG, PC |
| CURTIS | ANTHONY L | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| CURTIS | DAVID M | NY | 01111686 | WEITZ & LUXENBERG, PC |
| CURTIS | DENNIS PATRICK | NY | 12801902 | WEITZ & LUXENBERG, PC |
| CURTIS | DENNIS PATRICK | NY | 10596203 | WEITZ & LUXENBERG, PC |
| CURTIS | DOUGLAS | NY | 10073103 | WEITZ & LUXENBERG, PC |
| CURTIS | DOUGLAS | NY | 10517103 | WEITZ & LUXENBERG, PC |
| CURTIS | JEAN | NY | CV016449 | WEITZ & LUXENBERG, PC |
| CURTIS | JOYCE | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| CURTIS | KENNETH | NY | 1902762019 | WEITZ & LUXENBERG, PC |
| CURTIS | LARRY | NY | CV016449 | WEITZ & LUXENBERG, PC |
| CURTIS | NINA JOAN | NY | 10073103 | WEITZ & LUXENBERG, PC |
| CURTIS | NINA JOAN | NY | 10517103 | WEITZ & LUXENBERG, PC |
| CURTIS | PATRICK DANIEL | NY | 10596203 | WEITZ & LUXENBERG, PC |
| CURTIS | WILLIAM G | NY | 10658102 | WEITZ & LUXENBERG, PC |
| CURTISS | ALFRED J | NY | 10710002 | WEITZ & LUXENBERG, PC |
| CURTO | CHARLES | NY | 01111229 | WEITZ & LUXENBERG, PC |
| CUSACK | JOHN T | NY | 11026902 | WEITZ & LUXENBERG, PC |
| CUSACK | MARY | NY | 11026902 | WEITZ & LUXENBERG, PC |
| CUSANO | HELEN | NY | 1905742012 | WEITZ & LUXENBERG, PC |
| CUSANO | JAMES J | NY | 1905742012 | WEITZ & LUXENBERG, PC |
| CUSSNELLI | PASQUALE | NY | 10490900 | WEITZ & LUXENBERG, PC |
| CUSUMANO | NOCENZO | NY | 10889703 | WEITZ & LUXENBERG, PC |
| CUSUMANO | PATRICIA | NY | 10889703 | WEITZ & LUXENBERG, PC |
| CUTHBERT | DAVID | NY | 12685502 | WEITZ & LUXENBERG, PC |
| CUTHBER | DAVID | NY | 10710002 | WEITZ & LUXENBERG, PC |
| CUTHBERT | JOHN | NY | 11820298 | WEITZ & LUXENBERG, PC |
| CUTHBERT | LURLINE | NY | 12521402 | WEITZ & LUXENBERG, PC |
| CUTHBERT | RUTH | NY | 12685502 | WEITZ & LUXENBERG, PC |
| CUTHBERT | RUTH | NY | 10710002 | WEITZ & LUXENBERG, PC |
| CUTI | THOMAS | NY | 10491000 | WEITZ & LUXENBERG, PC |
| CUTI | VINCENZA | NY | 10491000 | WEITZ & LUXENBERG, PC |
| CUTLER | GERTRUDE | NY | 12073899 | WEITZ & LUXENBERG, PC |
| CUTLER | IRWIN | NY | 12073899 | WEITZ & LUXENBERG, PC |
| CUTRONE | CHRISTINE MARIE | NY | 11769900 | WEITZ & LUXENBERG, PC |
| CUTRONE | DOMENICO | NY | 1901962019 | WEITZ & LUXENBERG, PC |
| CUTRONE | FREDERICK | NY | 1901902019 | WEITZ & LUXENBERG, PC |
| CUTRONE | PATRICIA | NY | 1901962019 | WEITZ & LUXENBERG, PC |
| CUYLER | DENNIS W | NY | 10491100 | WEITZ & LUXENBERG, PC |
| CWALINKSI | CARLA | NY | 10604999 | WEITZ & LUXENBERG, PC |
| CWALINSKI | LEONARD F | NY | 10604999 | WEITZ & LUXENBERG, PC |
| CYCON | IRENE E | NY | 02106693 | WEITZ & LUXENBERG, PC |
| CYCON | TERRY C | NY | 02106693 | WEITZ & LUXENBERG, PC |
| CYR | ELLEN | NY | 10538602 | WEITZ & LUXENBERG, PC |
| CYR | JOSEPH G | NY | 12448902 | WEITZ & LUXENBERG, PC |
| CYR | JOSEPH G | NY | 10177803 | WEITZ & LUXENBERG, PC |
| CYR | PATRICIA A | NY | 12448902 | WEITZ & LUXENBERG, PC |
| CYR | PATRICIA A | NY | 10177803 | WEITZ & LUXENBERG, PC |
| CYREK | GAYLE | NY | 10645501 | WEITZ & LUXENBERG, PC |
| CYTRYNBAUM | MARK | NY | 10020901 | WEITZ & LUXENBERG, PC |
| CYTRYNBAUM | RITA | NY | 10020901 | WEITZ & LUXENBERG, PC |
| CZAJA | BENJAMIN A | NY | 10722202 | WEITZ & LUXENBERG, PC |
| CZAJA | BENJAMIN A | NY | 11364102 | WEITZ & LUXENBERG, PC |
| CZAJA | MARIE G | NY | 11364102 | WEITZ & LUXENBERG, PC |
| CZAJA | ROBINSON | NY | 10722202 | WEITZ & LUXENBERG, PC |
| CZAJKOWSKI | DIANE | NY | 10038808 | WEITZ & LUXENBERG, PC |
| CZAJKOWSKI | EUGENE E | NY | 10587602 | WEITZ & LUXENBERG, PC |
| CZAJKOWSKI | FRANK J | NY | 10023403 | WEITZ & LUXENBERG, PC |
| CZAMARA | JOHN | NY | 10587602 | WEITZ & LUXENBERG, PC |
| CZAMARA | SUSAN | NY | 10587602 | WEITZ & LUXENBERG, PC |
| CZAPLINSKI | IRENE | NY | 10489900 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CZAPLINSKI | VICTOR B | NY | 10489900 | WEITZ & LUXENBERG, PC |
| CZARNECKI | ANGELINE | NY | 11820498 | WEITZ & LUXENBERG, PC |
| CZARNECKI | ANGELINE | NY | 98118204 | WEITZ & LUXENBERG, PC |
| CZARNECKI | BETTY F | NY | 10490000 | WEITZ & LUXENBERG, PC |
| CZARNECKI | JOHN A | NY | 10490000 | WEITZ & LUXENBERG, PC |
| CZARNECKI | RAYMOND J | NY | 11820498 | WEITZ & LUXENBERG, PC |
| CZARNECKI | RAYMOND J | NY | 98118204 | WEITZ & LUXENBERG, PC |
| CZEREPAK | LAURALYN | NY | 10490200 | WEITZ & LUXENBERG, PC |
| CZEREPAK | PETER J | NY | 10490200 | WEITZ & LUXENBERG, PC |
| CZEREPKOWSKI | FRANCES | NY | 12038801 | WEITZ & LUXENBERG, PC |
| CZEREPKOWSKI | LEO J | NY | 12038801 | WEITZ & LUXENBERG, PC |
| CZERNIAK | EDMUND F | NY | 02106709 | WEITZ & LUXENBERG, PC |
| CZERNIAK | EDMUND F | NY | 11555302 | WEITZ & LUXENBERG, PC |
| CZERNIAK | IRENE | NY | 02106709 | WEITZ & LUXENBERG, PC |
| CZERNIAK | IRENE | NY | 11555302 | WEITZ & LUXENBERG, PC |
| CZERNIAK | JACQUELINE L | NY | 02106709 | WEITZ & LUXENBERG, PC |
| CZERNIAK | JACQUELINE L | NY | 11555302 | WEITZ & LUXENBERG, PC |
| CZERWIEC | HENRY | NY | 11820598 | WEITZ & LUXENBERG, PC |
| CZEWICZ | ANNI | NY | 10809702 | WEITZ & LUXENBERG, PC |
| CZEWICZ | JOHN | NY | 10809702 | WEITZ & LUXENBERG, PC |
| CZUPRYNA | STELLA M | NY | 10332703 | WEITZ & LUXENBERG, PC |
| CZUPRYNSKI | ALEX S | NY | 10587202 | WEITZ & LUXENBERG, PC |
| CZYZ | HELEN | NY | 10490300 | WEITZ & LUXENBERG, PC |
| CZYZ | JOSEPH J | NY | 10490300 | WEITZ & LUXENBERG, PC |
| CZYZ | JOSEPH J JR | NY | 10490300 | WEITZ & LUXENBERG, PC |
| DA SILVA | ANTONIO | NY | 11383500 | WEITZ & LUXENBERG, PC |
| DA SILVA | ERNESTINA | NY | 11383500 | WEITZ & LUXENBERG, PC |
| DABIERE | DENNIS M | NY | 10489100 | WEITZ & LUXENBERG, PC |
| DABY | RICHARD M | NY | 10680602 | WEITZ & LUXENBERG, PC |
| DACH | GERALD | NY | 11477704 | WEITZ & LUXENBERG, PC |
| DACH | HARRIET | NY | 11477704 | WEITZ & LUXENBERG, PC |
| DACIMO | PATRICIA K | NY | 12039401 | WEITZ & LUXENBERG, PC |
| DACIMO | VINCENT R | NY | 12039401 | WEITZ & LUXENBERG, PC |
| DACK | ANGELINA DOLLY | NY | 10906302 | WEITZ & LUXENBERG, PC |
| DACK | FRANCIS | NY | 10906302 | WEITZ & LUXENBERG, PC |
| DACORTE | PETER A | NY | 19008110 | WEITZ & LUXENBERG, PC |
| DADIAN | AIDA | NY | 01122139 | WEITZ & LUXENBERG, PC |
| DADIAN | JACK | NY | 01122139 | WEITZ & LUXENBERG, PC |
| DADY | DANIEL M | NY | 11717300 | WEITZ & LUXENBERG, PC |
| DADY | GERALDINE | NY | 11717300 | WEITZ & LUXENBERG, PC |
| DAGGETT | BARBARA | NY | CV020216 | WEITZ & LUXENBERG, PC |
| DAGGETT | GARY R | NY | 1030613 | WEITZ & LUXENBERG, PC |
| DAGGETT | SUZANNE | NY | 1030613 | WEITZ & LUXENBERG, PC |
| DAGGETT | WAYNE LEWIS | NY | CV020216 | WEITZ & LUXENBERG, PC |
| DAGONESE | ROBERT | NY | 8082962018 | WEITZ & LUXENBERG, PC |
| D'AGOSTINO | JOAN | NY | 10605099 | WEITZ & LUXENBERG, PC |
| D'AGOSTINO | KATHRYN | NY | 10073103 | WEITZ & LUXENBERG, PC |
| D'AGOSTINO | MARILYN CHRISTODAR | NY | 11456302 | WEITZ & LUXENBERG, PC |
| D'AGOSTINO | MICHAEL J | NY | 10073103 | WEITZ & LUXENBERG, PC |
| D'AGOSTINO | PETER S | NY | 10605099 | WEITZ & LUXENBERG, PC |
| D'AGOSTINO | PHYLLIS | NY | 530062015 | WEITZ & LUXENBERG, PC |
| DAHIR | GEORGE J | NY | 12039901 | WEITZ & LUXENBERG, PC |
| DAHIR | GEORGE J | NY | 10453402 | WEITZ & LUXENBERG, PC |
| DAHL | ADELINE | NY | 10073903 | WEITZ & LUXENBERG, PC |
| DAHL | KARL | NY | 01111220 | WEITZ & LUXENBERG, PC |
| DAHL | MARILYN | NY | 01111220 | WEITZ & LUXENBERG, PC |
| DAHL | RICHARD | NY | 10073903 | WEITZ & LUXENBERG, PC |
| DAHLEN | ROY K | NY | 02107102 | WEITZ & LUXENBERG, PC |
| DAHLEN | RUTH | NY | 02107102 | WEITZ & LUXENBERG, PC |
| DAHLKE | FRANK H | NY | 01111224 | WEITZ & LUXENBERG, PC |
| DAHLKE | MARY | NY | 01111224 | WEITZ & LUXENBERG, PC |
| DAHN | KENNETH | NY | 12693402 | WEITZ & LUXENBERG, PC |
| DAIDOLA | JOSEPH C | NY | 10489300 | WEITZ & LUXENBERG, PC |
| DAIDOLA | JOY MARION | NY | 10489300 | WEITZ & LUXENBERG, PC |
| DAIL | BERTHA | NY | 10717501 | WEITZ & LUXENBERG, PC |
| DAIL | BERTHA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| DAILEY | DALE H | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DAILEY | DOUGLAS | NY | 19029110 | WEITZ & LUXENBERG, PC |
| DAILEY | KAREN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DAILEY | NELSON S | NY | 111323 | WEITZ & LUXENBERG, PC |
| DAILEY | NELSON S | NY | 12448902 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAILEY | SUSAN | NY | 111323 | WEITZ & LUXENBERG, PC |
| DAILEY | SUSAN | NY | 12448902 | WEITZ & LUXENBERG, PC |
| DAILEY | VICKI | NY | 19029110 | WEITZ & LUXENBERG, PC |
| DALABA | DEBORAH | NY | 110149 | WEITZ & LUXENBERG, PC |
| DALABA | DEBORAH | NY | 12448902 | WEITZ & LUXENBERG, PC |
| DALABA | WILLIAM E | NY | 110149 | WEITZ & LUXENBERG, PC |
| DALABA | WILLIAM E | NY | 12448902 | WEITZ & LUXENBERG, PC |
| D'ALESSANDRO | DOLORES | NY | 10605199 | WEITZ & LUXENBERG, PC |
| D'ALESSANDRO | JOSEPH | NY | 10605199 | WEITZ & LUXENBERG, PC |
| D'ALESSANDRO | MARYJANE | NY | 10490400 | WEITZ & LUXENBERG, PC |
| D'ALESSANDRO | RALPH F | NY | 10490400 | WEITZ & LUXENBERG, PC |
| D'ALESSIO | CAROLINE | NY | 1901762018 | WEITZ & LUXENBERG, PC |
| D'ALESSIO | MATTHEW J | NY | 1901762018 | WEITZ & LUXENBERG, PC |
| DALEY | J FRANK | NY | 10488500 | WEITZ & LUXENBERG, PC |
| DALEY | MARGARET | NY | 10488500 | WEITZ & LUXENBERG, PC |
| DALIK | DAVID W | NY | CV014577 | WEITZ & LUXENBERG, PC |
| DALIK | DAVID W | NY | 10668301 | WEITZ & LUXENBERG, PC |
| DALIK | GERALDINE | NY | CV014577 | WEITZ & LUXENBERG, PC |
| DALIK | GERALDINE | NY | 10668301 | WEITZ & LUXENBERG, PC |
| DALKAS | EARL A | NY | CV035070 | WEITZ & LUXENBERG, PC |
| DALKAS | ERNEST J | NY | CV035070 | WEITZ & LUXENBERG, PC |
| DALKAS | JENNY MARY | NY | CV035070 | WEITZ & LUXENBERG, PC |
| D'ALMA | DON D | NY | 11009100 | WEITZ & LUXENBERG, PC |
| D'ALMA | SANDY RICHTER | NY | 11009100 | WEITZ & LUXENBERG, PC |
| DALPAN | DAVID S | NY | 10073103 | WEITZ & LUXENBERG, PC |
| DALTON | CHARLOTTE | NY | 12801602 | WEITZ & LUXENBERG, PC |
| DALTON | EUGENE | NY | 11036208 | WEITZ & LUXENBERG, PC |
| DALTON | HAROLD | NY | 98118137 | WEITZ & LUXENBERG, PC |
| DALTON | JAMES | NY | 12801602 | WEITZ & LUXENBERG, PC |
| DALTON | RAYMOND ERWIN | NY | 10740302 | WEITZ & LUXENBERG, PC |
| DALUISIO | ERVA G | NY | 10488700 | WEITZ & LUXENBERG, PC |
| DALUISIO | FRANK J | NY | 10488700 | WEITZ & LUXENBERG, PC |
| DALUISIO | SHIRLEY A | NY | 10488700 | WEITZ & LUXENBERG, PC |
| DALY | BERNARD J | NY | 10526505 | WEITZ & LUXENBERG, PC |
| DALY | CATHERINE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| DALY | CHARLES M | NY | 12042901 | WEITZ & LUXENBERG, PC |
| DALY | CHARLES M | NY | 10062202 | WEITZ & LUXENBERG, PC |
| DALY | DANIEL E | NY | 10604399 | WEITZ & LUXENBERG, PC |
| DALY | ELEANOR | NY | 1902252019 | WEITZ & LUXENBERG, PC |
| DALY | FRANCIS | NY | 01111228 | WEITZ & LUXENBERG, PC |
| DALY | GEORGE V | NY | 1902252019 | WEITZ & LUXENBERG, PC |
| DALY | GERALD K | NY | 10488800 | WEITZ & LUXENBERG, PC |
| DALY | JAMES | NY | 12039801 | WEITZ & LUXENBERG, PC |
| DALY | JOHN | NY | 11646703 | WEITZ & LUXENBERG, PC |
| DALY | JOHN B | NY | 1902972019 | WEITZ & LUXENBERG, PC |
| DALY | JOSEPH V | NY | 10560303 | WEITZ & LUXENBERG, PC |
| DALY | JOSEPH W | NY | 12039801 | WEITZ & LUXENBERG, PC |
| DALY | JULIA M | NY | 11008800 | WEITZ & LUXENBERG, PC |
| DALY | KELLY ANNE | NY | 10526505 | WEITZ & LUXENBERG, PC |
| DALY | MADELYN | NY | 10604399 | WEITZ & LUXENBERG, PC |
| DALY | MARGARET | NY | 10526505 | WEITZ & LUXENBERG, PC |
| DALY | MARTIN | NY | 01111226 | WEITZ & LUXENBERG, PC |
| DALY | MARY | NY | 1902972019 | WEITZ & LUXENBERG, PC |
| DALY | PATRICK W | NY | 10239102 | WEITZ & LUXENBERG, PC |
| DALY | ROBERT J | NY | 11008800 | WEITZ & LUXENBERG, PC |
| DAM | ANN | NY | 19036311 | WEITZ & LUXENBERG, PC |
| DAM | HENRY | NY | 19036311 | WEITZ & LUXENBERG, PC |
| DAMANTI | GIOVANNI | NY | 01111230 | WEITZ & LUXENBERG, PC |
| D'AMATO | BERARDINO | NY | 10811303 | WEITZ & LUXENBERG, PC |
| D'AMATO | MARY | NY | 10811303 | WEITZ & LUXENBERG, PC |
| DAMBRA | JOSEPHINE | NY | 10008703 | WEITZ & LUXENBERG, PC |
| DAMBRA | NICHOLAS | NY | 10008703 | WEITZ & LUXENBERG, PC |
| D'AMBRO | DONALD L | NY | 11327702 | WEITZ & LUXENBERG, PC |
| D'AMBRO | DONALD L | NY | 11981302 | WEITZ & LUXENBERG, PC |
| D'AMBRO | JOHN V | NY | 11327702 | WEITZ & LUXENBERG, PC |
| D'AMBRO | JOHN V | NY | 11981302 | WEITZ & LUXENBERG, PC |
| DAMBROSIO | VINCENT SR | NY | 10870801 | WEITZ & LUXENBERG, PC |
| DAMBROSIO | VINENZA ROSE | NY | 10870801 | WEITZ & LUXENBERG, PC |
| D'AMELIO | ANTHONY M | NY | 10965302 | WEITZ & LUXENBERG, PC |
| DAMIAN | EUGENE W | NY | 12668502 | WEITZ & LUXENBERG, PC |
| DAMIAN | NORMA C | NY | 12668502 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAMIANO | ANTHONY R | NY | 11476199 | WEITZ & LUXENBERG, PC |
| DAMIANO | ISABELLA | NY | 11476199 | WEITZ & LUXENBERG, PC |
| DAMICO | JIMMA | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| D'AMICO | JOHN F | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| D'AMICO | GRAZIA | NY | 11370804 | WEITZ & LUXENBERG, PC |
| D'AMICO | JOSEPH F | NY | 10906002 | WEITZ & LUXENBERG, PC |
| D'AMICO | PATRICIA | NY | 10906002 | WEITZ & LUXENBERG, PC |
| D'AMICO | ROBERT J | NY | 10696302 | WEITZ & LUXENBERG, PC |
| D'AMICO | SALVATORE | NY | 11370804 | WEITZ & LUXENBERG, PC |
| DAMO | ALEX | NY | 10021201 | WEITZ & LUXENBERG, PC |
| DAMO | MARLENE | NY | 10021201 | WEITZ & LUXENBERG, PC |
| DAMON | CLIFFORD F | NY | 10696402 | WEITZ & LUXENBERG, PC |
| DAMON | CLIFFORD F | NY | 11209302 | WEITZ & LUXENBERG, PC |
| DAMON | DORIS | NY | 10696402 | WEITZ & LUXENBERG, PC |
| DAMON | DORIS | NY | 11209302 | WEITZ & LUXENBERG, PC |
| DAMON | JOEL W | NY | 10488900 | WEITZ & LUXENBERG, PC |
| DAMON | SALLY | NY | 10488900 | WEITZ & LUXENBERG, PC |
| D'AMORE | JAMES L | NY | 10021001 | WEITZ & LUXENBERG, PC |
| D'AMORE | KAROL | NY | 10021001 | WEITZ & LUXENBERG, PC |
| DANA | ANDREW F | NY | 10489000 | WEITZ & LUXENBERG, PC |
| DANA | JENNIE | NY | 10489000 | WEITZ & LUXENBERG, PC |
| DANAHER | JOHN J | NY | 12668602 | WEITZ & LUXENBERG, PC |
| DANAHER | JOHN J | NY | 10400303 | WEITZ & LUXENBERG, PC |
| DANAHER | JOSEPH J | NY | 12043301 | WEITZ & LUXENBERG, PC |
| DANAHER | PENELOPE | NY | 10400303 | WEITZ & LUXENBERG, PC |
| DANAHER | THOMAS | NY | 10195108 | WEITZ & LUXENBERG, PC |
| DANAHY | JAMES W | NY | 99114762 | WEITZ & LUXENBERG, PC |
| DANAHY | MARY | NY | 99114762 | WEITZ & LUXENBERG, PC |
| D'ANCONA | KERI | NY | 1902772017 | WEITZ & LUXENBERG, PC |
| D'ANCONA | THOMAS D | NY | 1902772017 | WEITZ & LUXENBERG, PC |
| D'ANDREA | ANTONIO | NY | 99114766 | WEITZ & LUXENBERG, PC |
| D'ANDREA | MARY | NY | 99114766 | WEITZ & LUXENBERG, PC |
| DANDRIDGE | ROSALIND | NY | 1900862013 | WEITZ & LUXENBERG, PC |
| DANDROW | THEODORE | NY | 99106045 | WEITZ & LUXENBERG, PC |
| DANDROW | TONIA | NY | 99106045 | WEITZ & LUXENBERG, PC |
| DANFORTH | CHERYLE | NY | 99107766 | WEITZ & LUXENBERG, PC |
| D'ANGELO | CARL | NY | 11009000 | WEITZ & LUXENBERG, PC |
| D'ANGELO | CONNIE | NY | 10040203 | WEITZ & LUXENBERG, PC |
| D'ANGELO | DOMINIC A | NY | 10040203 | WEITZ & LUXENBERG, PC |
| D'ANGELO | GREGORY | NY | 01111229 | WEITZ & LUXENBERG, PC |
| D'ANGELO | LEONARA J | NY | 11009000 | WEITZ & LUXENBERG, PC |
| D'ANGELO | LORENZO | NY | 10891405 | WEITZ & LUXENBERG, PC |
| D'ANGELO | MARGHERITA | NY | 10891405 | WEITZ & LUXENBERG, PC |
| D'ANGELO | MARIE | NY | 01111229 | WEITZ & LUXENBERG, PC |
| D'ANGELO | ROSANN M | NY | 12183101 | WEITZ & LUXENBERG, PC |
| D'ANGELO | VITO | NY | 01111228 | WEITZ & LUXENBERG, PC |
| DANIEL | CHARLES WAYNE | NY | CV020217 | WEITZ & LUXENBERG, PC |
| DANIEL | EMMA CORENE | NY | CV020217 | WEITZ & LUXENBERG, PC |
| DANIEL | HOMER | NY | 10487500 | WEITZ & LUXENBERG, PC |
| DANIEL | IN TO CHA | NY | CV020218 | WEITZ & LUXENBERG, PC |
| DANIEL | JEAN | NY | 10487500 | WEITZ & LUXENBERG, PC |
| DANIEL | LEROY | NY | CV020218 | WEITZ & LUXENBERG, PC |
| DANIELI | VINCENT R | NY | CV030301 | WEITZ & LUXENBERG, PC |
| DANIELS | ARLEE | NY | 10604699 | WEITZ & LUXENBERG, PC |
| DANIELS | COTTRELL | NY | CV015691 | WEITZ & LUXENBERG, PC |
| DANIELS | COTTRELL | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DANIELS | DOROTHY JEAN | NY | CV015691 | WEITZ & LUXENBERG, PC |
| DANIELS | EDGAR R | NY | 10807108 | WEITZ & LUXENBERG, PC |
| DANIELS | EDWIN C | NY | 11086602 | WEITZ & LUXENBERG, PC |
| DANIELS | EDWIN C | NY | 10680702 | WEITZ & LUXENBERG, PC |
| DANIELS | EMBA B | NY | 12422602 | WEITZ & LUXENBERG, PC |
| DANIELS | IVERY | NY | 10487600 | WEITZ & LUXENBERG, PC |
| DANIELS | JANIE | NY | 10604699 | WEITZ & LUXENBERG, PC |
| DANIELS | JASON | NY | 11086602 | WEITZ & LUXENBERG, PC |
| DANIELS | JASON | NY | 10680702 | WEITZ & LUXENBERG, PC |
| DANIELS | JOYCE | NY | 11008700 | WEITZ & LUXENBERG, PC |
| DANIELS | KAREN | NY | 10604799 | WEITZ & LUXENBERG, PC |
| DANIELS | KENNETH J | NY | 10604799 | WEITZ & LUXENBERG, PC |
| DANIELS | LACIE | NY | 19005412 | WEITZ & LUXENBERG, PC |
| DANIELS | LEWIS G | NY | 11008700 | WEITZ & LUXENBERG, PC |
| DANIELS | MARION A | NY | 1900012018 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DANIELS | ORANELL | NY | 10604699 | WEITZ & LUXENBERG, PC |
| DANIELS | PATRICIA | NY | 10487600 | WEITZ & LUXENBERG, PC |
| DANIELS | RUDOLPH J | NY | 10487700 | WEITZ & LUXENBERG, PC |
| DANIELS | RUSSELL CHARLES | NY | 10680802 | WEITZ & LUXENBERG, PC |
| DANIELS | SHIRLEY | NY | 19005412 | WEITZ & LUXENBERG, PC |
| DANIELS | SHIRLEY | NY | 10680802 | WEITZ & LUXENBERG, PC |
| DANIELS | THOMAS J | NY | 12423002 | WEITZ & LUXENBERG, PC |
| DANISON | TIMOTHY W | NY | 02106580 | WEITZ & LUXENBERG, PC |
| DANISZEWSKI | EDWARD | NY | 10487800 | WEITZ & LUXENBERG, PC |
| D'ANNA | CLARA M | NY | 10489400 | WEITZ & LUXENBERG, PC |
| D'ANNA | RUSSELL N | NY | 10489400 | WEITZ & LUXENBERG, PC |
| DANNECKER | ROBERT E | NY | 12668502 | WEITZ & LUXENBERG, PC |
| DANNER | BETTYE | NY | CV003590 | WEITZ & LUXENBERG, PC |
| DANNER | KENNY | NY | CV003590 | WEITZ & LUXENBERG, PC |
| DANTE | BRIAN | NY | 1901212015 | WEITZ & LUXENBERG, PC |
| DANTE | LOIS I | NY | 1901212015 | WEITZ & LUXENBERG, PC |
| DANTONIO | JOSEPH V | NY | 10603999 | WEITZ & LUXENBERG, PC |
| D'ANTONIO | FRANK | NY | 10375202 | WEITZ & LUXENBERG, PC |
| DANZ | GREGORY | NY | 12043101 | WEITZ & LUXENBERG, PC |
| DANZ | NORMA JEAN | NY | 12043101 | WEITZ & LUXENBERG, PC |
| DANZI | DANIEL | NY | 11818698 | WEITZ & LUXENBERG, PC |
| DANZI | RUTH | NY | 11818698 | WEITZ & LUXENBERG, PC |
| DARBY | DONALD | PA | 190804842 | WEITZ & LUXENBERG, PC |
| DARCANGELO | DONALD A | NY | 10487900 | WEITZ & LUXENBERG, PC |
| DARCANGELO | NORA | NY | 10487900 | WEITZ & LUXENBERG, PC |
| D'ARCANGELO | MICHELLE | NY | 1900182013 | WEITZ & LUXENBERG, PC |
| DARENBERG | THOMAS P | NY | 1900222019 | WEITZ & LUXENBERG, PC |
| DARIA | ANTHONY J | NY | 10031507 | WEITZ & LUXENBERG, PC |
| DARIA | MARILYNN E | NY | 10031507 | WEITZ & LUXENBERG, PC |
| DARMETKO | JOHN | NY | 10604099 | WEITZ & LUXENBERG, PC |
| DARMETKO | SUSAN | NY | 10604099 | WEITZ & LUXENBERG, PC |
| DARMSTEDTER | ARTHUR | NY | 8006302014 | WEITZ & LUXENBERG, PC |
| DARMSTEDTER | JAMES A | NY | 10571402 | WEITZ & LUXENBERG, PC |
| DARMSTEDTER | JAMES A | NY | 11180102 | WEITZ & LUXENBERG, PC |
| DARMSTEDTER | LORRAINE J | NY | 10571402 | WEITZ & LUXENBERG, PC |
| DARMSTEDTER | LORRAINE J | NY | 11180102 | WEITZ & LUXENBERG, PC |
| DARNELL | ANNETTE | NY | 99114764 | WEITZ & LUXENBERG, PC |
| DARNELL | HORACE T | NY | 99114764 | WEITZ & LUXENBERG, PC |
| DARNULC | CONSTANCE | NY | 10085503 | WEITZ & LUXENBERG, PC |
| DARNULC | CONSTANCE | NY | 10625003 | WEITZ & LUXENBERG, PC |
| DARON | STEPHEN | NY | CV013921 | WEITZ & LUXENBERG, PC |
| D'ASCOLI | CARMINE | NY | 9811818? | WEITZ & LUXENBERG, PC |
| D'ASCOLI | CINDY | NY | 12306401 | WEITZ & LUXENBERG, PC |
| D'ASCOLI | CINDY | NY | 01111230 | WEITZ & LUXENBERG, PC |
| D'ASCOLI | RACHEL | NY | 9811818? | WEITZ & LUXENBERG, PC |
| D'ASCOLI | WAYNE J | NY | 12306401 | WEITZ & LUXENBERG, PC |
| D'ASCOLI | WAYNE J | NY | 01111230 | WEITZ & LUXENBERG, PC |
| DASH | DONALD | NY | 10021401 | WEITZ & LUXENBERG, PC |
| DASH | SARA | NY | 10021401 | WEITZ & LUXENBERG, PC |
| DASHNAW | CLAUDE O | NY | 100922 | WEITZ & LUXENBERG, PC |
| DASHNAW | MARGARET | NY | 100922 | WEITZ & LUXENBERG, PC |
| DAUGHTRY | ROBERT LAMONT | NY | 10607399 | WEITZ & LUXENBERG, PC |
| DAUGHTRY | WILLIAM H | NY | 10607399 | WEITZ & LUXENBERG, PC |
| DAUM | LINDA | NY | I200110071 | WEITZ & LUXENBERG, PC |
| DAUM | LINDA | NY | 12448902 | WEITZ & LUXENBERG, PC |
| DAUM | LINDA | NY | 10177103 | WEITZ & LUXENBERG, PC |
| DAUNCE | HAROLD | NY | 98118188 | WEITZ & LUXENBERG, PC |
| DAUNCE | PATRICIA | NY | 98118188 | WEITZ & LUXENBERG, PC |
| DAVENPORT | JANET | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DAVENPORT | JERRY LYNN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| D'AVERSA | CARMELA | NY | 10489500 | WEITZ & LUXENBERG, PC |
| D'AVERSA | JOSEPH | NY | 10489500 | WEITZ & LUXENBERG, PC |
| D'AVERSA | ORESTE J | NY | 10489500 | WEITZ & LUXENBERG, PC |
| DAVI | AMTOMIA | NY | 11009500 | WEITZ & LUXENBERG, PC |
| DAVI | ANGELA | NY | 99114763 | WEITZ & LUXENBERG, PC |
| DAVI | ANTONIO | NY | 11475699 | WEITZ & LUXENBERG, PC |
| DAVI | BENEDETTO | NY | 11009500 | WEITZ & LUXENBERG, PC |
| DAVI | FRANCO | NY | 99114763 | WEITZ & LUXENBERG, PC |
| DAVI | JOSEPH J | NY | 12243101 | WEITZ & LUXENBERG, PC |
| DAVI | JOSEPH J | NY | 01111226 | WEITZ & LUXENBERG, PC |
| DAVI | MARIA ROSARIA | NY | 11475699 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVI | MARIE | NY | 12243101 | WEITZ & LUXENBERG, PC |
| DAVI | MARIE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| DAVID | BETTY | IVY | 10488000 | WEITZ & LUXENBERG, PC |
| DAVID | HOWARD F | NY | 10488000 | WEITZ & LUXENBERG, PC |
| DAVID | JOHN W | NY | 10710102 | WEITZ & LUXENBERG, PC |
| DAVID | MURIEL | NY | 10710102 | WEITZ & LUXENBERG, PC |
| DAVIDOW | JOHN JR | NY | 10488100 | WEITZ & LUXENBERG, PC |
| DAVIDSON | ALICE E | NY | 10700102 | WEITZ & LUXENBERG, PC |
| DAVIDSON | BRUCE | NY | 12788802 | WEITZ & LUXENBERG, PC |
| DAVIDSON | DAVID | NY | 12788802 | WEITZ & LUXENBERG, PC |
| DAVIDSON | DOROTHY | NY | 12788802 | WEITZ & LUXENBERG, PC |
| DAVIDSON | DOROTHY M | NY | 11026802 | WEITZ & LUXENBERG, PC |
| DAVIDSON | EVELYN | NY | 12100401 | WEITZ & LUXENBERG, PC |
| DAVIDSON | EVELYN | NY | 10604802 | WEITZ & LUXENBERG, PC |
| DAVIDSON | KENNETH G | NY | 11026802 | WEITZ & LUXENBERG, PC |
| DAVIDSON | OLIVER | NY | 12100401 | WEITZ & LUXENBERG, PC |
| DAVIDSON | OLIVER | NY | 10604802 | WEITZ & LUXENBERG, PC |
| DAVIDSON | PAUL | NY | 10021501 | WEITZ & LUXENBERG, PC |
| DAVIDSON | RICHARD J | NY | 10700102 | WEITZ & LUXENBERG, PC |
| DAVIERO | DENNIS J | NY | 10870801 | WEITZ & LUXENBERG, PC |
| DAVIERO | SONYA | NY | 10870801 | WEITZ & LUXENBERG, PC |
| DAVIS | AGUITA D | NY | 01111229 | WEITZ & LUXENBERG, PC |
| DAVIS | ALFRED | NY | 10607499 | WEITZ & LUXENBERG, PC |
| DAVIS | BETTY | NY | CV020219 | WEITZ & LUXENBERG, PC |
| DAVIS | BRUCE EDWARD | NY | 12801902 | WEITZ & LUXENBERG, PC |
| DAVIS | CASILDA | NY | 12042901 | WEITZ & LUXENBERG, PC |
| DAVIS | CECELIA | NY | 12039901 | WEITZ & LUXENBERG, PC |
| DAVIS | CHESTER WILLIAM | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| DAVIS | CLARA | NY | CV017491 | WEITZ & LUXENBERG, PC |
| DAVIS | CLIFTON W | NY | 10740102 | WEITZ & LUXENBERG, PC |
| DAVIS | DAISY M | NY | CV013921 | WEITZ & LUXENBERG, PC |
| DAVIS | DANIEL L | NY | 12802602 | WEITZ & LUXENBERG, PC |
| DAVIS | DAVID C | NY | 10032903 | WEITZ & LUXENBERG, PC |
| DAVIS | DEBRA | NY | 10021801 | WEITZ & LUXENBERG, PC |
| DAVIS | DIANE M | NY | 12801902 | WEITZ & LUXENBERG, PC |
| DAVIS | DOROTHY | NY | CV016246 | WEITZ & LUXENBERG, PC |
| DAVIS | DUTCH G | NY | CV012847 | WEITZ & LUXENBERG, PC |
| DAVIS | EDWARD | NY | 11327802 | WEITZ & LUXENBERG, PC |
| DAVIS | ELAINE | NY | 10487400 | WEITZ & LUXENBERG, PC |
| DAVIS | EUGENE J | NY | 12100401 | WEITZ & LUXENBERG, PC |
| DAVIS | EVERETT D | NY | 10021701 | WEITZ & LUXENBERG, PC |
| DAVIS | EVON | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DAVIS | FANNIE | NY | 10487200 | WEITZ & LUXENBERG, PC |
| DAVIS | GENE R | NY | 10906202 | WEITZ & LUXENBERG, PC |
| DAVIS | GEORGE H | DE | N18C07139A5B | WEITZ & LUXENBERG, PC |
| DAVIS | GILBERT | NY | 10021801 | WEITZ & LUXENBERG, PC |
| DAVIS | IDA M | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| DAVIS | JAMES | NY | 12070702 | WEITZ & LUXENBERG, PC |
| DAVIS | JAMES J | NY | 12213801 | WEITZ & LUXENBERG, PC |
| DAVIS | JAMES R | NY | 19022309 | WEITZ & LUXENBERG, PC |
| DAVIS | JERRY VANCE | NY | CV003590 | WEITZ & LUXENBERG, PC |
| DAVIS | JOAN | NY | 10716702 | WEITZ & LUXENBERG, PC |
| DAVIS | JOAN | NY | 99114769 | WEITZ & LUXENBERG, PC |
| DAVIS | JOAN | NY | 11280602 | WEITZ & LUXENBERG, PC |
| DAVIS | JOHN W | NY | 10487100 | WEITZ & LUXENBERG, PC |
| DAVIS | JOSEPH E | NY | 02106580 | WEITZ & LUXENBERG, PC |
| DAVIS | JOSEPH E | NY | 11325002 | WEITZ & LUXENBERG, PC |
| DAVIS | JOSEPH N | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DAVIS | JOSEPH P | NY | 10716702 | WEITZ & LUXENBERG, PC |
| DAVIS | JOSEPH P | NY | 11280602 | WEITZ & LUXENBERG, PC |
| DAVIS | KATRINA | NY | 12788602 | WEITZ & LUXENBERG, PC |
| DAVIS | KATRINA | NY | 10248003 | WEITZ & LUXENBERG, PC |
| DAVIS | LELAND E | NY | 12444102 | WEITZ & LUXENBERG, PC |
| DAVIS | LELAND E | NY | 10319703 | WEITZ & LUXENBERG, PC |
| DAVIS | LEON | NY | 10487200 | WEITZ & LUXENBERG, PC |
| DAVIS | LEONARD J | NY | 99114769 | WEITZ & LUXENBERG, PC |
| DAVIS | LESLIE W | NY | 1900222013 | WEITZ & LUXENBERG, PC |
| DAVIS | LINDA | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| DAVIS | LORRAINE | NY | 01111235 | WEITZ & LUXENBERG, PC |
| DAVIS | LORRAINE | NY | 11829001 | WEITZ & LUXENBERG, PC |
| DAVIS | LOUIS C | NY | 12788602 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | LOUIS C | NY | 10248003 | WEITZ & LUXENBERG, PC |
| DAVIS | LOVELL | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DAVIS | LUCILLE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| DAVIS | MARCELINA | DE | N18C07139A5B | WEITZ & LUXENBERG, PC |
| DAVIS | MARCUS D | NY | 12042901 | WEITZ & LUXENBERG, PC |
| DAVIS | MARGARET | NY | 12802602 | WEITZ & LUXENBERG, PC |
| DAVIS | MARY | NY | 10032903 | WEITZ & LUXENBERG, PC |
| DAVIS | MARY | NY | 10021701 | WEITZ & LUXENBERG, PC |
| DAVIS | MARY | NY | CV003590 | WEITZ & LUXENBERG, PC |
| DAVIS | MARY | NY | CV012847 | WEITZ & LUXENBERG, PC |
| DAVIS | MARY ETHEL | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DAVIS | MATTHEW | NY | 10487300 | WEITZ & LUXENBERG, PC |
| DAVIS | NANCY | NY | 10607499 | WEITZ & LUXENBERG, PC |
| DAVIS | NANCY | NY | 12070702 | WEITZ & LUXENBERG, PC |
| DAVIS | NANCY | NY | CV003590 | WEITZ & LUXENBERG, PC |
| DAVIS | OBREY L | NY | 12039901 | WEITZ & LUXENBERG, PC |
| DAVIS | OSCAR | NY | CV016246 | WEITZ & LUXENBERG, PC |
| DAVIS | PAULINE | NY | 10906202 | WEITZ & LUXENBERG, PC |
| DAVIS | PHYLLIS | NY | 99116947 | WEITZ & LUXENBERG, PC |
| DAVIS | PHYLLIS J | NY | 10487100 | WEITZ & LUXENBERG, PC |
| DAVIS | READA J | NY | 12444102 | WEITZ & LUXENBERG, PC |
| DAVIS | READA J | NY | 10319703 | WEITZ & LUXENBERG, PC |
| DAVIS | RICHARD | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| DAVIS | RITA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| DAVIS | RITA | NY | 11325002 | WEITZ & LUXENBERG, PC |
| DAVIS | ROBERT | NY | 01111235 | WEITZ & LUXENBERG, PC |
| DAVIS | ROBERT | NY | 11450205 | WEITZ & LUXENBERG, PC |
| DAVIS | ROBERT | NY | 11829001 | WEITZ & LUXENBERG, PC |
| DAVIS | ROBERT GLEN | NY | CV003590 | WEITZ & LUXENBERG, PC |
| DAVIS | SHEILA | NY | 19022309 | WEITZ & LUXENBERG, PC |
| DAVIS | SHELBY JAMES | NY | 99116947 | WEITZ & LUXENBERG, PC |
| DAVIS | STACY | DE | N18C07139A5B | WEITZ & LUXENBERG, PC |
| DAVIS | STEVEN | NY | 12693402 | WEITZ & LUXENBERG, PC |
| DAVIS | THEODORE C | NY | 1901992018 | WEITZ & LUXENBERG, PC |
| DAVIS | THOMAS TERRY | NY | CV017491 | WEITZ & LUXENBERG, PC |
| DAVIS | TRACY | DE | N18C07139A5B | WEITZ & LUXENBERG, PC |
| DAVIS | VIOLA L | NY | 12100401 | WEITZ & LUXENBERG, PC |
| DAVIS | WALLACE T | NY | CV020219 | WEITZ & LUXENBERG, PC |
| DAVIS | WILLIAM A | NY | 10487400 | WEITZ & LUXENBERG, PC |
| DAVIS | WILLIAM THEODIS | NY | CV012847 | WEITZ & LUXENBERG, PC |
| DAVIS | ZORA M | NY | 10487300 | WEITZ & LUXENBERG, PC |
| DAVIS | VIRGINIA | NY | 11450205 | WEITZ & LUXENBERG, PC |
| DAVISON | BRUCE N | NY | 02113280 | WEITZ & LUXENBERG, PC |
| DAVISON | BRUCE N | NY | 12010102 | WEITZ & LUXENBERG, PC |
| DAVISON | JOHN A | PA | 180802710 | WEITZ & LUXENBERG, PC |
| DAVISON | MARCIA RAE | NY | 02113280 | WEITZ & LUXENBERG, PC |
| DAVISON | MARCIA RAE | NY | 12010102 | WEITZ & LUXENBERG, PC |
| DAWES | ALBERTA | NY | CV017880 | WEITZ & LUXENBERG, PC |
| DAWES | CHARLES HENRY | NY | CV017880 | WEITZ & LUXENBERG, PC |
| DAWKINS | JULIA | NY | 10491600 | WEITZ & LUXENBERG, PC |
| DAWKINS | MARTHA | NY | 10491600 | WEITZ & LUXENBERG, PC |
| DAWKINS | WILLIAM | NY | 10491600 | WEITZ & LUXENBERG, PC |
| DAWLEY | HAROLD B | NY | 02105713 | WEITZ & LUXENBERG, PC |
| DAWLEY | JOYCE A | NY | 02105713 | WEITZ & LUXENBERG, PC |
| DAY | JOHN E | NY | CV020221 | WEITZ & LUXENBERG, PC |
| DAY | LINDA L | NY | 11047802 | WEITZ & LUXENBERG, PC |
| DAY | RICHARD J | NY | 11047802 | WEITZ & LUXENBERG, PC |
| DAY | S LYNN | NY | CV020221 | WEITZ & LUXENBERG, PC |
| DAY | WILLIAM H | NY | 02106709 | WEITZ & LUXENBERG, PC |
| DAY | WINIFRED | NY | 02106709 | WEITZ & LUXENBERG, PC |
| DAYWALT | SUZANNE | NY | 19019111 | WEITZ & LUXENBERG, PC |
| DAZET | CARMELA | NY | 1902222013 | WEITZ & LUXENBERG, PC |
| DAZET | JOSEPH | NY | 1902222013 | WEITZ & LUXENBERG, PC |
| DDI TROIA | ANTHONY | NY | 11158903 | WEITZ & LUXENBERG, PC |
| DE ANGELIS | CARMELO | NY | 01111224 | WEITZ & LUXENBERG, PC |
| DE ANGELIS | FLORA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| DE ANGELO | DONALD | NY | 10085503 | WEITZ & LUXENBERG, PC |
| DE ANGELO | DONALD | NY | 11355403 | WEITZ & LUXENBERG, PC |
| DE ANGELO | MARILYN E | NY | 10085503 | WEITZ & LUXENBERG, PC |
| DE ANGELO | MARILYN E | NY | 11355403 | WEITZ & LUXENBERG, PC |
| DE ARELLANO | ANDRES RAMIREZ | NY | 12356401 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DE ARELLANO | LUZ RAMIREZ | NY | 12356401 | WEITZ & LUXENBERG, PC |
| DE BARROS | JOAQUIM | NY | 01111228 | WEITZ & LUXENBERG, PC |
| DE BLASIO | ANTHONY J | LNY | 01107656 | WEITZ & LUXENBERG, PC |
| DE BLASIO | LENA | NY | 01107656 | WEITZ & LUXENBERG, PC |
| DE BLASIO | PETER | NY | 01107656 | WEITZ & LUXENBERG, PC |
| DE BOLD | JOSEPHINE | NY | 19003009 | WEITZ & LUXENBERG, PC |
| DE BOLD | WILLIAM EDWARD | NY | 19003009 | WEITZ & LUXENBERG, PC |
| DE BRUIN | HYMAN | NY | I200110284 | WEITZ & LUXENBERG, PC |
| DE BRUIN | ROBERTA WOLFF | NY | I200110284 | WEITZ & LUXENBERG, PC |
| DE CANDIA | MARGARET | NY | 11819498 | WEITZ & LUXENBERG, PC |
| DE CANDIA | PETER | NY | 11819498 | WEITZ & LUXENBERG, PC |
| DE CARLO | BARBARA A | NY | 11026802 | WEITZ & LUXENBERG, PC |
| DE CARLO | JOHN | NY | 10023403 | WEITZ & LUXENBERG, PC |
| DE CARLO | LOUISE | NY | 10023403 | WEITZ & LUXENBERG, PC |
| DE CARLO | VICTOR E | NY | 11026802 | WEITZ & LUXENBERG, PC |
| DE CHELLIS | FLORENCE | NY | 10722102 | WEITZ & LUXENBERG, PC |
| DE CHELLIS | LOUIS | NY | 10722102 | WEITZ & LUXENBERG, PC |
| DE CICCO | JOAN | NY | 10472200 | WEITZ & LUXENBERG, PC |
| DE CICCO | JOSEPH A | NY | 10472200 | WEITZ & LUXENBERG, PC |
| DE CILLA | DOROTHY | NY | 11010400 | WEITZ & LUXENBERG, PC |
| DE CILLA | MICHAEL S | NY | 11010400 | WEITZ & LUXENBERG, PC |
| DE CRESCENZO | JOHN | NY | 10472300 | WEITZ & LUXENBERG, PC |
| DE FABIO | CATHERINE | NY | 10529400 | WEITZ & LUXENBERG, PC |
| DE FABIO | DOMINICK | NY | 10529400 | WEITZ & LUXENBERG, PC |
| DE FALCO | ROSE | NY | 11010300 | WEITZ & LUXENBERG, PC |
| DE FALCO | SALVATORE | NY | 11010300 | WEITZ & LUXENBERG, PC |
| DE FELICE | KAREN | NY | 11477099 | WEITZ & LUXENBERG, PC |
| DE FELICE | MICHAEL | NY | 11477099 | WEITZ & LUXENBERG, PC |
| DE FELICE | NICHOLAS A | NY | 10670802 | WEITZ & LUXENBERG, PC |
| DE FELICE | VIRGINIA | NY | 10670802 | WEITZ & LUXENBERG, PC |
| DE FLORIO | MARY | NY | 10472400 | WEITZ & LUXENBERG, PC |
| DE FLORIO | MICHAEL | NY | 10472400 | WEITZ & LUXENBERG, PC |
| DE FONCE | BENJAMIN A | NY | 10473200 | WEITZ & LUXENBERG, PC |
| DE GEORGE | DIANA | NY | 12081499 | WEITZ & LUXENBERG, PC |
| DE GEORGE | FRANK V | NY | 12081499 | WEITZ & LUXENBERG, PC |
| DE GRAUW | HENRY | NY | 11560601 | WEITZ & LUXENBERG, PC |
| DE GRAUW | HENRY | NY | 01111218 | WEITZ & LUXENBERG, PC |
| DE GRAUW | JACOB | NY | 11560601 | WEITZ & LUXENBERG, PC |
| DE GRAUW | JACOB | NY | 01111218 | WEITZ & LUXENBERG, PC |
| DE GRAW | DAAVID N | NY | 10073103 | WEITZ & LUXENBERG, PC |
| DE GRAW | KIM | NY | 10073103 | WEITZ & LUXENBERG, PC |
| DE GROOT | MARRIANN | NY | 1904282013 | WEITZ & LUXENBERG, PC |
| DE GROOT | RICHARD | NY | 1904282013 | WEITZ & LUXENBERG, PC |
| DE HEER | DAVID | NY | 02107005 | WEITZ & LUXENBERG, PC |
| DE HEER | MARION A | NY | 02107005 | WEITZ & LUXENBERG, PC |
| DE JESUS | SERGIO | NY | 10473300 | WEITZ & LUXENBERG, PC |
| DE JOHN | ALBERT | NY | 10473000 | WEITZ & LUXENBERG, PC |
| DE JOHN | FLORENCE | NY | 10473000 | WEITZ & LUXENBERG, PC |
| DE KONING | LEONARD E | NY | 11123101 | WEITZ & LUXENBERG, PC |
| DE KONING | WINIFRED | NY | 11123101 | WEITZ & LUXENBERG, PC |
| DE LA CRUZ | DORA | NY | 1904432012 | WEITZ & LUXENBERG, PC |
| DE LA CRUZ | IGNACIO | NY | 1904432012 | WEITZ & LUXENBERG, PC |
| DE LILLO | FRANCES | NY | 10022201 | WEITZ & LUXENBERG, PC |
| DE LILLO | PASQUALE | NY | 10022201 | WEITZ & LUXENBERG, PC |
| DE LISA | ANGELA | NY | 10023403 | WEITZ & LUXENBERG, PC |
| DE LISA | ANTHONY | NY | 10023403 | WEITZ & LUXENBERG, PC |
| DE LONG | DONALD L | NY | 20011009 | WEITZ & LUXENBERG, PC |
| DE LONG | EARL W | NY | 01106929 | WEITZ & LUXENBERG, PC |
| DE LONG | EDNA | NY | 01106929 | WEITZ & LUXENBERG, PC |
| DE LONG | EUGENE | NY | 10022301 | WEITZ & LUXENBERG, PC |
| DE LONG | KAREN | NY | 10022301 | WEITZ & LUXENBERG, PC |
| DE LOS SANTOS | ANGEL | NY | 98118196 | WEITZ & LUXENBERG, PC |
| DE LOS SANTOS | RAMONA | NY | 98118196 | WEITZ & LUXENBERG, PC |
| DE LUCA | ANGEL | NY | 12039201 | WEITZ & LUXENBERG, PC |
| DE LUCA | ANTHONY M | NY | 1901942015 | WEITZ & LUXENBERG, PC |
| DE LUCA | ASSUNTA | NY | 12039201 | WEITZ & LUXENBERG, PC |
| DE LUCA | DONNA | NY | 1901942015 | WEITZ & LUXENBERG, PC |
| DE LUCIA | KATHLEEN | NY | 02106580 | WEITZ & LUXENBERG, PC |
| DE LUCIA | MICHAEL A | NY | 02106580 | WEITZ & LUXENBERG, PC |
| DE MARCO | ANTHONY | NY | 11843403 | WEITZ & LUXENBERG, PC |
| DE MARCO | ELISA | NY | 02107099 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DE MARCO | FELICIA | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DE MARCO | JOAN | NY | 11843403 | WEITZ & LUXENBERG, PC |
| DE MARCO | JOHN | NY | 02107099 | WEITZ & LUXENBERG, PC |
| DE MARCO | PAUL | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DE MARINIS | DOMINICK | NY | 11819798 | WEITZ & LUXENBERG, PC |
| DE MARINIS | MARIE | NY | 11819798 | WEITZ & LUXENBERG, PC |
| DE MARTINO | CHARLES | NY | 01111223 | WEITZ & LUXENBERG, PC |
| DE MARTINO | MATTHEW | NY | 01111226 | WEITZ & LUXENBERG, PC |
| DE MATTEO | JANE | NY | 10194002 | WEITZ & LUXENBERG, PC |
| DE MATTEO | NICHOLAS | NY | 10194002 | WEITZ & LUXENBERG, PC |
| DE MAY | ALICE | NY | 11010200 | WEITZ & LUXENBERG, PC |
| DE MAY | CHARLES | NY | 11010200 | WEITZ & LUXENBERG, PC |
| DE MAYO | LILLIAN | NY | 10008703 | WEITZ & LUXENBERG, PC |
| DE MAYO | LILLIAN | NY | 10316903 | WEITZ & LUXENBERG, PC |
| DE MAYO | MATTHEW M | NY | 10008703 | WEITZ & LUXENBERG, PC |
| DE MAYO | MATTHEW M | NY | 10316903 | WEITZ & LUXENBERG, PC |
| DE MELLA | ADAM R | NY | 12038801 | WEITZ & LUXENBERG, PC |
| DE MELLA | MARIA | NY | 12038801 | WEITZ & LUXENBERG, PC |
| DE NICE | JEFFREY T | NY | 11380502 | WEITZ & LUXENBERG, PC |
| DE NICE | JEFFREY T | NY | 02106690 | WEITZ & LUXENBERG, PC |
| DE NICOLA | ANTHONY R | NY | 11123101 | WEITZ & LUXENBERG, PC |
| DE NICOLA | PATRICIA | NY | 11123101 | WEITZ & LUXENBERG, PC |
| DE NOBILE | MICHAEL | NY | 12039601 | WEITZ & LUXENBERG, PC |
| DE NOBILE | REGINA | NY | 12039601 | WEITZ & LUXENBERG, PC |
| DE PALMA | NICHOLAS | NY | 11236000 | WEITZ & LUXENBERG, PC |
| DE PALO | JOSEPH J | NY | 10485304 | WEITZ & LUXENBERG, PC |
| DE PALO | ROBERT | NY | 10485304 | WEITZ & LUXENBERG, PC |
| DE PASQUALE | JANET | NY | 11010100 | WEITZ & LUXENBERG, PC |
| DE PASQUALE | JOHN | NY | 11010100 | WEITZ & LUXENBERG, PC |
| DE PIERRO | FLORENCE J | NY | 10576306 | WEITZ & LUXENBERG, PC |
| DE PIERRO | LOUIS J | NY | 10576306 | WEITZ & LUXENBERG, PC |
| DE PLANCHE | JOSEPH H | NY | 99114771 | WEITZ & LUXENBERG, PC |
| DE PLANCHE | MARION | NY | 99114771 | WEITZ & LUXENBERG, PC |
| DE PUY | DAVID E | NY | 10658102 | WEITZ & LUXENBERG, PC |
| DE PUY | THELMA H | NY | 10658102 | WEITZ & LUXENBERG, PC |
| DE RENZI | DOMINIC | NY | 12341701 | WEITZ & LUXENBERG, PC |
| DE RENZI | JEAN | NY | 12341701 | WEITZ & LUXENBERG, PC |
| DE RENZI | PASQUALE | NY | 12341701 | WEITZ & LUXENBERG, PC |
| DE ROSA | PASQUALE JOSEPH | NY | 12039301 | WEITZ & LUXENBERG, PC |
| DE ROSE | HELEN | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DE ROSE | RALPH | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DE SANTIS | EGINO | NY | 10472600 | WEITZ & LUXENBERG, PC |
| DE SANTIS | JOSEPH | NY | 10604199 | WEITZ & LUXENBERG, PC |
| DE SANTIS | MARIE | NY | 10604199 | WEITZ & LUXENBERG, PC |
| DE SANTIS | WANDA | NY | 10472600 | WEITZ & LUXENBERG, PC |
| DE SANTO | JOSEPH A | NY | 10740302 | WEITZ & LUXENBERG, PC |
| DE SANTO | JUDY | NY | 10740302 | WEITZ & LUXENBERG, PC |
| DE SILVA | ALBERT JOHNSON | NY | 11477299 | WEITZ & LUXENBERG, PC |
| DE SILVA | MARY | NY | 11477299 | WEITZ & LUXENBERG, PC |
| DE SIMONE | ALICE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| DE SIMONE | HENRY L | NY | 10710002 | WEITZ & LUXENBERG, PC |
| DE SIO | LOUISE | NY | 10697608 | WEITZ & LUXENBERG, PC |
| DE SIO | THOMAS | NY | 10697608 | WEITZ & LUXENBERG, PC |
| DE TOLLA | DOLORES | NY | 11477399 | WEITZ & LUXENBERG, PC |
| DE TOLLA | JAMES | NY | 11477399 | WEITZ & LUXENBERG, PC |
| DE VERTEUIL | JOHN | NY | 10603599 | WEITZ & LUXENBERG, PC |
| DE VERTEUIL | RITA | NY | 10603599 | WEITZ & LUXENBERG, PC |
| DE VITO | JAMES | NY | 12316402 | WEITZ & LUXENBERG, PC |
| DE VITO | KATHERYN C | NY | 12316402 | WEITZ & LUXENBERG, PC |
| DE VIVO | ANTHONY | NY | 10472700 | WEITZ & LUXENBERG, PC |
| DE WERT | KENNETH L | NY | 99114765 | WEITZ & LUXENBERG, PC |
| DE WERT | SHIRLEY A | NY | 99114765 | WEITZ & LUXENBERG, PC |
| DE WISPELAERE | ISAAC | NY | 10670602 | WEITZ & LUXENBERG, PC |
| DE WISPELAERE | NAN | NY | 10670602 | WEITZ & LUXENBERG, PC |
| DE WITT | KENNETH | NY | 10034902 | WEITZ & LUXENBERG, PC |
| DE WITT | ROSE M | NY | 10034902 | WEITZ & LUXENBERG, PC |
| DE YOUNG | EDWARD C | NY | 02106709 | WEITZ & LUXENBERG, PC |
| DE YOUNG | KATHRYN | NY | 02106709 | WEITZ & LUXENBERG, PC |
| DE YOUNG | PATRICIA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| DE YOUNG | RICHARD K | NY | 02106709 | WEITZ & LUXENBERG, PC |
| DEAHL | ELIZABETH | NY | 11123101 | WEITZ & LUXENBERG, PC |
| DEAHL | GARVEY | NY | 11123101 | WEITZ & LUXENBERG, PC |
| DEAKIN | JON H | NY | 12693502 | WEITZ & LUXENBERG, PC |
| DEAL | CALVIN FRANK | NY | CV017734 | WEITZ & LUXENBERG, PC |
| DEAL | DOROTHY | NY | CV017734 | WEITZ & LUXENBERG, PC |
| DEAMER | CATHERINE | NY | 10022501 | WEITZ & LUXENBERG, PC |
| DEAMER | JOSEPH | NY | 10022501 | WEITZ & LUXENBERG, PC |
| DEAN | ELIZABETH | NY | 11819898 | WEITZ & LUXENBERG, PC |
| DEAN | ELIZABETH | NY | 10472800 | WEITZ & LUXENBERG, PC |
| DEAN | GEORGE | NY | 10472800 | WEITZ & LUXENBERG, PC |
| DEAN | IRMA | NY | 10022601 | WEITZ & LUXENBERG, PC |
| DEAN | JOHN | NY | 99116948 | WEITZ & LUXENBERG, PC |
| DEAN | JOHN | NY | 11819898 | WEITZ & LUXENBERG, PC |
| DEAN | KARIN | NY | 10152105 | WEITZ & LUXENBERG, PC |
| DEAN | LLOYD P | NY | 10022601 | WEITZ & LUXENBERG, PC |
| DEAN | RAYMOND J | NY | 11819898 | WEITZ & LUXENBERG, PC |
| DEAN | WALTER B | NY | 11449999 | WEITZ & LUXENBERG, PC |
| DEANE | BARBARA J | NY | 02105716 | WEITZ & LUXENBERG, PC |
| DEANE | BARBARA J | NY | 11168502 | WEITZ & LUXENBERG, PC |
| DEANE | CECELIA C | NY | 10740302 | WEITZ & LUXENBERG, PC |
| DEANE | CECELIA C | NY | 11412502 | WEITZ & LUXENBERG, PC |
| DEANE | RODERICK L | NY | 10740302 | WEITZ & LUXENBERG, PC |
| DEANE | RODERICK L | NY | 11412502 | WEITZ & LUXENBERG, PC |
| DEANE | THOMAS P | NY | 02105716 | WEITZ & LUXENBERG, PC |
| DEANE | THOMAS P | NY | 11168502 | WEITZ & LUXENBERG, PC |
| DEANGELIS | AIDA | NY | 10604299 | WEITZ & LUXENBERG, PC |
| DEANGELIS | FILIPPO | NY | 12185399 | WEITZ & LUXENBERG, PC |
| DEANGELIS | JOSEPH | NY | 1900312015 | WEITZ & LUXENBERG, PC |
| DEANGELIS | NORA | NY | 1900312015 | WEITZ & LUXENBERG, PC |
| DEANGELIS | PASQUALINA | NY | 12185399 | WEITZ & LUXENBERG, PC |
| DEANGELIS | PATSY | NY | 10604299 | WEITZ & LUXENBERG, PC |
| DEANS | ADA | NY | 10564400 | WEITZ & LUXENBERG, PC |
| DEANS | JOHNNIE | NY | 10564400 | WEITZ & LUXENBERG, PC |
| DE'ARMOND | DAVIS GALE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| DEAS | JOHNY | NY | 11450099 | WEITZ & LUXENBERG, PC |
| DEATON | JIMMY DEAN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DEATON | RUTH | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DEAVER | CAROL | NY | 10022701 | WEITZ & LUXENBERG, PC |
| DEAVER | EDWARD C | NY | 10022701 | WEITZ & LUXENBERG, PC |
| DEBELLOTTE | EILEEN | NY | 10022801 | WEITZ & LUXENBERG, PC |
| DEBELLOTTE | RUPERT | NY | 10022801 | WEITZ & LUXENBERG, PC |
| DEBIEN | ETHEL JANE | NY | 10645702 | WEITZ & LUXENBERG, PC |
| DEBIEN | GEORGE O | NY | 02106694 | WEITZ & LUXENBERG, PC |
| DEBIEN | GERALD JOSEPH | NY | 02106692 | WEITZ & LUXENBERG, PC |
| DEBIEN | LEO ROBERT | NY | 10645702 | WEITZ & LUXENBERG, PC |
| DEBIEN | NORMA C | NY | 12448902 | WEITZ & LUXENBERG, PC |
| DEBIEN | NORMA C | NY | 109631 | WEITZ & LUXENBERG, PC |
| DEBIEN | RONALD P | NY | 12448902 | WEITZ & LUXENBERG, PC |
| DEBIEN | RONALD P | NY | 109631 | WEITZ & LUXENBERG, PC |
| DEBIEN | SUSAN A | NY | 02106692 | WEITZ & LUXENBERG, PC |
| DEBISCEGLIE | FRANK | NY | 01111233 | WEITZ & LUXENBERG, PC |
| DEBISCEGLIE | YOLANDA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| DEBUEK | JEAN L | NY | 11717400 | WEITZ & LUXENBERG, PC |
| DEBOTH | FRANK M | NY | 12668502 | WEITZ & LUXENBERG, PC |
| DECERCE | ROBERT B | NY | 10605699 | WEITZ & LUXENBERG, PC |
| DECHIARO | DONNA | NY | 10473800 | WEITZ & LUXENBERG, PC |
| DECHIARO | JOSEPHINE CHAIRE | NY | 10473800 | WEITZ & LUXENBERG, PC |
| DECHIARO | SEBASTIAN | NY | 10473800 | WEITZ & LUXENBERG, PC |
| DECIBUS | CHARLES P | NY | 12433902 | WEITZ & LUXENBERG, PC |
| DECITISE | CHARLES P | NY | 10691699 | WEITZ & LUXENBERG, PC |
| DECITISE | JANICE | NY | 10691699 | WEITZ & LUXENBERG, PC |
| DECKER | CAROL | NY | 1902202014 | WEITZ & LUXENBERG, PC |
| DECKER | CATHY M | NY | 11815198 | WEITZ & LUXENBERG, PC |
| DECKER | ROBERT R | NY | 11815198 | WEITZ & LUXENBERG, PC |
| DECKER | WILLIAM S | NY | 1902202014 | WEITZ & LUXENBERG, PC |
| DECKER | WILLIAM S | NY | 20150002399 | WEITZ & LUXENBERG, PC |
| DECOSSE | DONALD N | NY | 10167802 | WEITZ & LUXENBERG, PC |
| DECOSSE | MARJORIE | NY | 10167802 | WEITZ & LUXENBERG, PC |
| DEDMON | AUDALIE | NY | 99114501 | WEITZ & LUXENBERG, PC |
| DEDMON | THOMAS B | NY | 99114501 | WEITZ & LUXENBERG, PC |
| DEEGAN | FRANCIS J | NY | 1900532019 | WEITZ & LUXENBERG, PC |
| DEEGAN | MARY | NY | 1900532019 | WEITZ & LUXENBERG, PC |

**Appendix A - 906**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEERY | EDWARD | NY | 11009900 | WEITZ & LUXENBERG, PC |
| DEERY | NORA | NY | 11009900 | WEITZ & LUXENBERG, PC |
| DEES | LEONARD | NY | CV024386 | WEITZ & LUXENBERG, PC |
| DEES | OLETHA PEARL | NY | CV024386 | WEITZ & LUXENBERG, PC |
| DEFAZIO | JOHN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| DEFAZIO | JOHN | NY | 11828901 | WEITZ & LUXENBERG, PC |
| DEFELICE | EUGENE C | NY | 1903662013 | WEITZ & LUXENBERG, PC |
| DEFELICE | JEAN | NY | 1903662013 | WEITZ & LUXENBERG, PC |
| DEFILIPPIS | LOUIS | NY | 19051511 | WEITZ & LUXENBERG, PC |
| DEFILIPPIS | LOUIS | NY | 19039609 | WEITZ & LUXENBERG, PC |
| DEFLIPPO | JOAN | NY | 10931803 | WEITZ & LUXENBERG, PC |
| DEFOSSEY | EDWARD J | NY | 1900152018 | WEITZ & LUXENBERG, PC |
| DEFOSSEY | MERRIE ANN | NY | 1900152018 | WEITZ & LUXENBERG, PC |
| DEGANIS | ERNEST | NY | 98118150 | WEITZ & LUXENBERG, PC |
| DEGANIS | ROSA | NY | 98118150 | WEITZ & LUXENBERG, PC |
| DEGEN | ALBERTINA | NY | 10564100 | WEITZ & LUXENBERG, PC |
| DEGEN | WALTER | NY | 10564100 | WEITZ & LUXENBERG, PC |
| DEGEORGIA | JAMES | NY | 98118148 | WEITZ & LUXENBERG, PC |
| DEGEORGIA | MARY | NY | 98118148 | WEITZ & LUXENBERG, PC |
| DEGIDIO | MARIA | NY | 99114376 | WEITZ & LUXENBERG, PC |
| DEGIDIO | MICHELE | NY | 99114376 | WEITZ & LUXENBERG, PC |
| D'EGIDIO | MARIA | NY | 1900552016 | WEITZ & LUXENBERG, PC |
| D'EGIDIO | NICOLA | NY | 1900552016 | WEITZ & LUXENBERG, PC |
| DEGRAFENREED | BONNIE LEE | NY | 12042901 | WEITZ & LUXENBERG, PC |
| DEGRAFENREED | BONNIE LEE | NY | 01111219 | WEITZ & LUXENBERG, PC |
| DEGRAFFENRIED | MCKINLEY | NY | 11327802 | WEITZ & LUXENBERG, PC |
| DEGRATTO | FRANK | NY | 10564700 | WEITZ & LUXENBERG, PC |
| DEGRATTO | NANCY | NY | 10564700 | WEITZ & LUXENBERG, PC |
| DEGROODT | ANNEMARIE | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DEGROODT | JOSEPH | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DEGROODT | JOSEPH F | NY | 12693402 | WEITZ & LUXENBERG, PC |
| DEGRUTTOLA | ANITA | NY | CV02831 | WEITZ & LUXENBERG, PC |
| DEGRUTTOLA | VICTOR G | NY | CV02831 | WEITZ & LUXENBERG, PC |
| Deguslis | Carol | NY | 01111218 | WEITZ & LUXENBERG, PC |
| DEGUILS | CAROL ANN | NY | 01111218 | WEITZ & LUXENBERG, PC |
| DEGUIS | ANTHONY | NY | 01111218 | WEITZ & LUXENBERG, PC |
| DEHAAN | MARTIN | NY | 12044299 | WEITZ & LUXENBERG, PC |
| DEHAAN | MATILDA | NY | 12044299 | WEITZ & LUXENBERG, PC |
| DEINHART | ALBERTA | NY | 10691399 | WEITZ & LUXENBERG, PC |
| DEINHART | FREDERICK C | NY | 10691399 | WEITZ & LUXENBERG, PC |
| DEININGER | JOAN | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DEININGER | JOAN | NY | 12636402 | WEITZ & LUXENBERG, PC |
| DEININGER | RON L | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DEININGER | RON L | NY | 12636402 | WEITZ & LUXENBERG, PC |
| DEININGER | RONALD L | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DEININGER | RONALD L | NY | 12636402 | WEITZ & LUXENBERG, PC |
| DEINZER | DIANE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| DEINZER | GERALD | NY | 11327802 | WEITZ & LUXENBERG, PC |
| DEJESUS | ALEXANDER | NY | 1903112019 | WEITZ & LUXENBERG, PC |
| DEJESUS | JUANITA | NY | 1903112019 | WEITZ & LUXENBERG, PC |
| DEJESUS | JULIO | NY | 02107102 | WEITZ & LUXENBERG, PC |
| DEJESUS | MICHEL | NY | 02107102 | WEITZ & LUXENBERG, PC |
| DEJOIE | ELEANOR | NY | 12668102 | WEITZ & LUXENBERG, PC |
| DEJOIE | ELEANOR | NY | 10352803 | WEITZ & LUXENBERG, PC |
| DEJOIE | LOUIS | NY | 12668102 | WEITZ & LUXENBERG, PC |
| DEJOIE | LOUIS | NY | 10352803 | WEITZ & LUXENBERG, PC |
| DEL BEL | CALVIN | NY | 98118147 | WEITZ & LUXENBERG, PC |
| DEL BEL | JEAN | NY | 98118147 | WEITZ & LUXENBERG, PC |
| DEL COSTELLO | LORRAINE | NY | 10723299 | WEITZ & LUXENBERG, PC |
| DEL GRECO | JACK | NY | 10561903 | WEITZ & LUXENBERG, PC |
| DEL GRECO | JACK E | NY | 12693702 | WEITZ & LUXENBERG, PC |
| DEL GRECO | JACK E | NY | 10561903 | WEITZ & LUXENBERG, PC |
| DEL MATO | MARIE | NY | 10697500 | WEITZ & LUXENBERG, PC |
| DEL MATO | VINCENT J | NY | 10697500 | WEITZ & LUXENBERG, PC |
| DEL MONTE | MARGARET J | NY | 10740502 | WEITZ & LUXENBERG, PC |
| DEL MONTE | RICHARD A | NY | 10740502 | WEITZ & LUXENBERG, PC |
| DEL MORAL | ELBA | NY | 10471600 | WEITZ & LUXENBERG, PC |
| DEL MORAL | ROBERT | NY | 10471600 | WEITZ & LUXENBERG, PC |
| DEL PLATO | FRANCES | NY | 10691299 | WEITZ & LUXENBERG, PC |
| DEL PLATO | MARIO | NY | 10691299 | WEITZ & LUXENBERG, PC |
| DEL PRETE | ANGELA | NY | 11448899 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEL PRETE | FRANK | NY | 11448899 | WEITZ & LUXENBERG, PC |
| DEL SORDO | GRACE | NY | 10564500 | WEITZ & LUXENBERG, PC |
| DEL SORDO | JOSEPH J | NY | 10564500 | WEITZ & LUXENBERG, PC |
| DELACE | MARIE MAIDA | NY | 10404401 | WEITZ & LUXENBERG, PC |
| DELAHUNTY | DEANNA | NY | 1903112012 | WEITZ & LUXENBERG, PC |
| DELAHUNTY | MILDRED | NY | 1903112012 | WEITZ & LUXENBERG, PC |
| DELANEY | GEORGE EDWARD | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| DELANEY | JAMES P | NY | 11448999 | WEITZ & LUXENBERG, PC |
| DELANEY | LINDA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| DELANEY | MARY DENISE | NY | 10471700 | WEITZ & LUXENBERG, PC |
| DELANEY | PATRICIA | NY | 11448999 | WEITZ & LUXENBERG, PC |
| DELANEY | RICHARD J | NY | 10471700 | WEITZ & LUXENBERG, PC |
| DELANO | JOSEPH DOMINIC | NY | 10687399 | WEITZ & LUXENBERG, PC |
| DELAUTER | JAMES | NY | 1903992012 | WEITZ & LUXENBERG, PC |
| DELAUTER | PATRICIA | NY | 1903992012 | WEITZ & LUXENBERG, PC |
| DELAVALLE | SHARON C | NY | 10564200 | WEITZ & LUXENBERG, PC |
| DELCONTE | MURIEL | NY | 12582400 | WEITZ & LUXENBERG, PC |
| DELCONTE | MURIEL | NY | 11938800 | WEITZ & LUXENBERG, PC |
| DELESSIO | DIANE | NY | 1902892017 | WEITZ & LUXENBERG, PC |
| DELESSIO | ROBERT | NY | 1902892017 | WEITZ & LUXENBERG, PC |
| DELEVA | MARILYNN | NY | 10471800 | WEITZ & LUXENBERG, PC |
| DELEVA | MARILYNN | NY | 10471800 | WEITZ & LUXENBERG, PC |
| DELGATTO | DENNIS F | NY | 6125802016 | WEITZ & LUXENBERG, PC |
| D'ELIA | CONO | NY | 10489600 | WEITZ & LUXENBERG, PC |
| D'ELIA | FRANK P | NY | 11008900 | WEITZ & LUXENBERG, PC |
| D'ELIA | MARIANNA | NY | 10489700 | WEITZ & LUXENBERG, PC |
| D'ELIA | MARY ANN | NY | 11008900 | WEITZ & LUXENBERG, PC |
| D'ELIA | MICHELE C | NY | 10489700 | WEITZ & LUXENBERG, PC |
| D'ELIA | PASQUALINA | NY | 10489600 | WEITZ & LUXENBERG, PC |
| DELILL | KRISS J | NY | 11717500 | WEITZ & LUXENBERG, PC |
| DELILL | LU ANN | NY | 11717500 | WEITZ & LUXENBERG, PC |
| DELL | HAROLD E | NY | 10740302 | WEITZ & LUXENBERG, PC |
| DELL | MARION | NY | 10740302 | WEITZ & LUXENBERG, PC |
| DELL | ROBERT F | NY | 10716902 | WEITZ & LUXENBERG, PC |
| DELL | ROBERT F | NY | 11216402 | WEITZ & LUXENBERG, PC |
| DELL | ROBERT F | NY | 02107007 | WEITZ & LUXENBERG, PC |
| DELL | SANDRA | NY | 10716902 | WEITZ & LUXENBERG, PC |
| DELL | SANDRA | NY | 11216402 | WEITZ & LUXENBERG, PC |
| DELL | SANDRA M | NY | 02107007 | WEITZ & LUXENBERG, PC |
| DELLABARTOLOMEA | CHRISTINA | NY | 10018701 | WEITZ & LUXENBERG, PC |
| DELLABARTOLOMEA | PIO | NY | 10018701 | WEITZ & LUXENBERG, PC |
| DELLACQUA | CARMELO | NY | 11183203 | WEITZ & LUXENBERG, PC |
| DELLACQUA | MARIE | NY | 11183203 | WEITZ & LUXENBERG, PC |
| DELLAMURA | CHRISTI | NY | 12014501 | WEITZ & LUXENBERG, PC |
| DELLAMURA | EILEEN | NY | 12039901 | WEITZ & LUXENBERG, PC |
| DELLAMURA | GEORGE R | NY | 12039901 | WEITZ & LUXENBERG, PC |
| DELLAPINA | ATTILIO | NY | 10564000 | WEITZ & LUXENBERG, PC |
| DELLAPINA | DOLORES | NY | 10564000 | WEITZ & LUXENBERG, PC |
| DELLIGATTI | ANGELO | NY | 11009800 | WEITZ & LUXENBERG, PC |
| DELLIGATTI | ANNA MARIA | NY | 02106693 | WEITZ & LUXENBERG, PC |
| DELLIGATTI | ANNA MARIA | NY | 11499602 | WEITZ & LUXENBERG, PC |
| DELLIGATTI | GILDA | NY | 11009800 | WEITZ & LUXENBERG, PC |
| DELLIGATTI | MICHAEL | NY | 02106693 | WEITZ & LUXENBERG, PC |
| DELLIGATTI | MICHAEL | NY | 11499602 | WEITZ & LUXENBERG, PC |
| DELLIVENERI | LAWRENCE | NY | 10022901 | WEITZ & LUXENBERG, PC |
| DELLIVENERI | NATALIE | NY | 10022901 | WEITZ & LUXENBERG, PC |
| DELMAR | LOUIS | NY | 11450299 | WEITZ & LUXENBERG, PC |
| DELONG | RICHARD C | NY | 02120615 | WEITZ & LUXENBERG, PC |
| DELONG | THERESA M | NY | 02120615 | WEITZ & LUXENBERG, PC |
| DELPIZZO | JULIUS | NY | 10473400 | WEITZ & LUXENBERG, PC |
| DELPIZZO | ROSALIE | NY | 10473400 | WEITZ & LUXENBERG, PC |
| DELUCA | CARMINE | NY | 98118142 | WEITZ & LUXENBERG, PC |
| DELUCA | ELSIE | NY | 10023001 | WEITZ & LUXENBERG, PC |
| DELUCA | JEAN | NY | 98118142 | WEITZ & LUXENBERG, PC |
| DELUCA | JOSEPH A | NY | 10563900 | WEITZ & LUXENBERG, PC |
| DELUCA | MARY JANE | NY | 10563900 | WEITZ & LUXENBERG, PC |
| DELUCA | THOMAS | NY | 10023001 | WEITZ & LUXENBERG, PC |
| DELURY | ARTHUR | NY | 10817806 | WEITZ & LUXENBERG, PC |
| DELURY | ELAINE | NY | 10817806 | WEITZ & LUXENBERG, PC |
| DELZER | JULANA E | NY | 12234199 | WEITZ & LUXENBERG, PC |
| DEMARCO | ALBERT A | NY | 11009700 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEMARCO | KATHLEEN M | NY | 11009700 | WEITZ & LUXENBERG, PC |
| DEMAREST | ELWOOD J | NY | 1901152014 | WEITZ & LUXENBERG, PC |
| DEMARIA | ANTONIO | NY | 705692017 | WEITZ & LUXENBERG, PC |
| DEMARIA | CARMELA | NY | 10022401 | WEITZ & LUXENBERG, PC |
| DEMARIA | DOMINIC E | NY | 99114494 | WEITZ & LUXENBERG, PC |
| DEMARIA | JOSEPH | NY | 705692017 | WEITZ & LUXENBERG, PC |
| DEMARIA | MARGARET | NY | 99114494 | WEITZ & LUXENBERG, PC |
| DEMARIA | WILLIAM | NY | 10022401 | WEITZ & LUXENBERG, PC |
| DEMARTINO | CAROL | NY | 10473500 | WEITZ & LUXENBERG, PC |
| DEMARTINO | ROBERT E | NY | 10473500 | WEITZ & LUXENBERG, PC |
| DEMELO | DEANNA | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DEMELO | LICINIO | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DEMENT | CINDY L | NY | CV013921 | WEITZ & LUXENBERG, PC |
| DEMENT | DAVID | NY | 10023101 | WEITZ & LUXENBERG, PC |
| DEMENT | MICHAEL ELMER | NY | CV013921 | WEITZ & LUXENBERG, PC |
| DEMENUS | MANFRED | NY | 12668602 | WEITZ & LUXENBERG, PC |
| DEMEO | JOSEPH M | NY | 11327602 | WEITZ & LUXENBERG, PC |
| DEMEO | ROSE | NY | 11327602 | WEITZ & LUXENBERG, PC |
| DEMERCHANT | ROBERT W | NY | 10463907 | WEITZ & LUXENBERG, PC |
| DEMERI | ANTHONY | NY | 1900472017 | WEITZ & LUXENBERG, PC |
| DEMERI | ELAINE | NY | 1900472017 | WEITZ & LUXENBERG, PC |
| DEMERI | FRANK M | NY | 10089106 | WEITZ & LUXENBERG, PC |
| DEMERI | MARY A | NY | 10089106 | WEITZ & LUXENBERG, PC |
| DEMERS | JOHN FRANKLIN | NY | 10700102 | WEITZ & LUXENBERG, PC |
| DEMERS | ROBERT A | NY | 11813498 | WEITZ & LUXENBERG, PC |
| DEMICHELE | ANTONIO | NY | 10680702 | WEITZ & LUXENBERG, PC |
| DEMICHELE | MARIA | NY | 10680702 | WEITZ & LUXENBERG, PC |
| DEMIDIO | ANGELA | NY | 98118133 | WEITZ & LUXENBERG, PC |
| DEMIDIO | DONALD | NY | 98118133 | WEITZ & LUXENBERG, PC |
| DEMING | DALE F | NY | 10985900 | WEITZ & LUXENBERG, PC |
| DEMKO | JOSEPH | NY | 10587402 | WEITZ & LUXENBERG, PC |
| DEMKO | VIRGINIA | NY | 10587402 | WEITZ & LUXENBERG, PC |
| DEMKOSKI | ANN MARIE | NY | 10571402 | WEITZ & LUXENBERG, PC |
| DEMKOSKI | ANN MARIE | NY | 11180202 | WEITZ & LUXENBERG, PC |
| DEMKOSKI | RUDOLPH M | NY | 10571402 | WEITZ & LUXENBERG, PC |
| DEMKOSKI | RUDOLPH M | NY | 11180202 | WEITZ & LUXENBERG, PC |
| DEMODNA | FRANCIS J | NY | 10817906 | WEITZ & LUXENBERG, PC |
| DEMODNA | NANCY A | NY | 10817906 | WEITZ & LUXENBERG, PC |
| DEMPS | ARTHUR L | NY | 10023201 | WEITZ & LUXENBERG, PC |
| DEMPS | MARION | NY | 10023201 | WEITZ & LUXENBERG, PC |
| DEMPSEY | CATHERINE M | NY | 10563800 | WEITZ & LUXENBERG, PC |
| DEMPSEY | CLAUDIE LEAMON | NY | CV016450 | WEITZ & LUXENBERG, PC |
| DEMPSEY | JOHN W | NY | 10563800 | WEITZ & LUXENBERG, PC |
| DEMPSEY | JOSEPHINE | NY | 12000201 | WEITZ & LUXENBERG, PC |
| DEMPSEY | KATHERINE | NY | 02107006 | WEITZ & LUXENBERG, PC |
| DEMPSEY | MICHAEL L | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DEMPSEY | RAFFAELA | NY | 11478004 | WEITZ & LUXENBERG, PC |
| DEMPSEY | RICHARD H | NY | 02107006 | WEITZ & LUXENBERG, PC |
| DEMPSEY | ROBERT | NY | 11478004 | WEITZ & LUXENBERG, PC |
| DEMPSEY | STEPHEN J | NY | 12000201 | WEITZ & LUXENBERG, PC |
| DEMS | MARGARET | NY | 11011200 | WEITZ & LUXENBERG, PC |
| DEMS | MICHAEL F | NY | 11011200 | WEITZ & LUXENBERG, PC |
| DEN BLEYKER | CYNTHIA | NY | 10670802 | WEITZ & LUXENBERG, PC |
| DEN BLEYKER | NEIL J | NY | 10670802 | WEITZ & LUXENBERG, PC |
| DENARO | FRANK J | NY | 10687299 | WEITZ & LUXENBERG, PC |
| DENARO | JOHN | NY | 12043101 | WEITZ & LUXENBERG, PC |
| DENARO | MARY ANN | NY | 12043101 | WEITZ & LUXENBERG, PC |
| DENEAULT | BARBARA | NY | N14C01138ASB | WEITZ & LUXENBERG, PC |
| DENEAULT | DANIEL E | DE | N14C01138ASB | WEITZ & LUXENBERG, PC |
| DENECKER | GRACE M | NY | 10687199 | WEITZ & LUXENBERG, PC |
| DENECKER | RICHARD J | NY | 10687199 | WEITZ & LUXENBERG, PC |
| DENGEL | DENNIS D | NY | 10023301 | WEITZ & LUXENBERG, PC |
| DENGEL | MARCIA EHRENBERG | NY | 10023301 | WEITZ & LUXENBERG, PC |
| DENGLER | JERALDINE | NY | 19002710 | WEITZ & LUXENBERG, PC |
| DENGLER | ROY | NY | 19002710 | WEITZ & LUXENBERG, PC |
| DENHOFF | JAMES L | NY | 10023401 | WEITZ & LUXENBERG, PC |
| DENHOFF | PHYLLIS MARIE | NY | 10023401 | WEITZ & LUXENBERG, PC |
| DENICOLA | FRANCIS | NY | 10023501 | WEITZ & LUXENBERG, PC |
| DENICOLA | PAULINE | NY | 10023501 | WEITZ & LUXENBERG, PC |
| DENIEN | MARGARET | NY | 10564300 | WEITZ & LUXENBERG, PC |
| DENIEN | THOMAS J | NY | 10564300 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DENIKE | JACQUELINE | NY | 1901392018 | WEITZ & LUXENBERG, PC |
| DENIKE | RICHARD H | NY | 1901392018 | WEITZ & LUXENBERG, PC |
| DENIS | HARVEY H | NY | 12039201 | WEITZ & LUXENBERG, PC |
| DENIS | LORRAINE | NY | 12039201 | WEITZ & LUXENBERG, PC |
| DENISE | GEORGE A | NY | 12668702 | WEITZ & LUXENBERG, PC |
| DENIZARD | LUIS | NY | 10558200 | WEITZ & LUXENBERG, PC |
| DENIZARD | MARIA | NY | 10558200 | WEITZ & LUXENBERG, PC |
| DENKENBERGER | ROBERT GARY | NY | 02120615 | WEITZ & LUXENBERG, PC |
| DENNARD | MARVIN | NY | 10710002 | WEITZ & LUXENBERG, PC |
| DENNARD | VERNEIL | NY | 10710002 | WEITZ & LUXENBERG, PC |
| DENNI | CONSTANT | NY | 10090403 | WEITZ & LUXENBERG, PC |
| DENNI | MARGARET | NY | 10090403 | WEITZ & LUXENBERG, PC |
| DENNINGER | MARTHA | NY | 10475700 | WEITZ & LUXENBERG, PC |
| DENNINGER | PETER A | NY | 10475700 | WEITZ & LUXENBERG, PC |
| DENNIS | ARLDWEN M | NY | 10687099 | WEITZ & LUXENBERG, PC |
| DENNIS | JOHN OSCAR | NY | 10687099 | WEITZ & LUXENBERG, PC |
| DENNO | HAROLD C | NY | 02107005 | WEITZ & LUXENBERG, PC |
| DENNY | BETTY JO | NY | 11438299 | WEITZ & LUXENBERG, PC |
| DENNY | BURTON | NY | 10558100 | WEITZ & LUXENBERG, PC |
| DENNY | DONALD WILSON | NY | 11438299 | WEITZ & LUXENBERG, PC |
| DENNY | DONNA | NY | 99114383 | WEITZ & LUXENBERG, PC |
| DENNY | JODI | NY | 19038310 | WEITZ & LUXENBERG, PC |
| DENNY | JOHN DARRELL | NY | 99114383 | WEITZ & LUXENBERG, PC |
| DENNY | MURIEZ | NY | 10558100 | WEITZ & LUXENBERG, PC |
| DENONCOURT | JOSEPH E | NY | 02105716 | WEITZ & LUXENBERG, PC |
| DENSTAEDT | FLOYD PAUL | NY | 10135804 | WEITZ & LUXENBERG, PC |
| DENSTAEDT | MARGARET | NY | 10135804 | WEITZ & LUXENBERG, PC |
| DENTE | LAWRENCE A | NY | 10558300 | WEITZ & LUXENBERG, PC |
| DENTE | MARIE T | NY | 10558300 | WEITZ & LUXENBERG, PC |
| DEON | ANNA J | NY | 10670402 | WEITZ & LUXENBERG, PC |
| DEON | ANNA J | NY | 11036502 | WEITZ & LUXENBERG, PC |
| DEON | DONALD P | NY | 10670402 | WEITZ & LUXENBERG, PC |
| DEON | DONALD P | NY | 11036502 | WEITZ & LUXENBERG, PC |
| DEPASQUALE | JOSEPH | NY | 1900832019 | WEITZ & LUXENBERG, PC |
| DEPAULA | RICHARD C | NY | 99114367 | WEITZ & LUXENBERG, PC |
| DEPAULA | VIRGINA | NY | 99114367 | WEITZ & LUXENBERG, PC |
| DEPELLEGRINI | ROBERT | NY | 19022409 | WEITZ & LUXENBERG, PC |
| DEPETRO | ALDO | NY | 10558400 | WEITZ & LUXENBERG, PC |
| DEPIETRO | BARBARA | NY | 01111236 | WEITZ & LUXENBERG, PC |
| DEPIETRO | VINCENT | NY | 01111236 | WEITZ & LUXENBERG, PC |
| DEPINTO | JENNIFER | NY | 1900472017 | WEITZ & LUXENBERG, PC |
| DEPPERMAN | ANTHONY | NY | 01111224 | WEITZ & LUXENBERG, PC |
| DEPPERMAN | CAROL | NY | 01111224 | WEITZ & LUXENBERG, PC |
| DEPPERT | FRED J | NY | 10852206 | WEITZ & LUXENBERG, PC |
| DEPPERT | VIRGENIA LEE | NY | 10852206 | WEITZ & LUXENBERG, PC |
| DEPRETA | DOMINIC | NY | 10870801 | WEITZ & LUXENBERG, PC |
| DEPRIEST | VERNON | NY | 12788602 | WEITZ & LUXENBERG, PC |
| DEPRIEST | VERNON | NY | 10247903 | WEITZ & LUXENBERG, PC |
| DEPUY | BEVERLY | NY | 1900962015 | WEITZ & LUXENBERG, PC |
| DEPUY | JOSEPH T | NY | 1900962015 | WEITZ & LUXENBERG, PC |
| DERAGON | LINDA | NY | 10696502 | WEITZ & LUXENBERG, PC |
| DERAGON | RONALD E | NY | 10696502 | WEITZ & LUXENBERG, PC |
| DERELANKO | ANNE | NY | 11011100 | WEITZ & LUXENBERG, PC |
| DERELANKO | FRANK | NY | 11011100 | WEITZ & LUXENBERG, PC |
| DEREN | JOSEPH W | NY | 10942105 | WEITZ & LUXENBERG, PC |
| DEROKOWSKI | RAYMOND | NY | 98118135 | WEITZ & LUXENBERG, PC |
| DERMAKE | JEROME | NY | 10239002 | WEITZ & LUXENBERG, PC |
| DEROBERTIS | ELAINE | NY | 1901492019 | WEITZ & LUXENBERG, PC |
| DEROBERTIS | FREDERICK J | NY | 1901492019 | WEITZ & LUXENBERG, PC |
| DEROSA | MARY | NY | 10686899 | WEITZ & LUXENBERG, PC |
| DEROSA | VINCENT | NY | 10686899 | WEITZ & LUXENBERG, PC |
| DEROSE | CATHERINE | NY | 11011000 | WEITZ & LUXENBERG, PC |
| DEROSE | COSMO A | NY | 11011000 | WEITZ & LUXENBERG, PC |
| DEROUCHIA | ALLEN C | NY | 10740302 | WEITZ & LUXENBERG, PC |
| DEROUCHIA | JOSEPHINE | NY | 10740302 | WEITZ & LUXENBERG, PC |
| DEROUCHIE | MICHAEL ROBERT | NY | 02105716 | WEITZ & LUXENBERG, PC |
| DEROUCHIE | VIRGINIA | NY | 02105716 | WEITZ & LUXENBERG, PC |
| DERR | JEANETTE | NY | 10028001 | WEITZ & LUXENBERG, PC |
| DERR | LORRAINE | NY | 10669502 | WEITZ & LUXENBERG, PC |
| DERR | NYMAN H | NY | 10669502 | WEITZ & LUXENBERG, PC |
| DERR | ROBERT NEIL | NY | 10028001 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| D'ERRICO | GAIL | NY | 02107099 | WEITZ & LUXENBERG, PC |
| D'ERRICO | TOMMARO A | NY | 02107099 | WEITZ & LUXENBERG, PC |
| DERSHAM | JANINE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DERSHAM | TERENCE D | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DERUSHIA | DAVID ARTHUR | NY | 10645702 | WEITZ & LUXENBERG, PC |
| DERUSHIA | WANDA LEE | NY | 10645702 | WEITZ & LUXENBERG, PC |
| DESANTIS | JOSEPH | NY | 1901572019 | WEITZ & LUXENBERG, PC |
| DESANTIS | JOSEPH | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DESANTIS | JOSEPH | NY | 10386303 | WEITZ & LUXENBERG, PC |
| DESANTIS | MARIE | NY | 1901572019 | WEITZ & LUXENBERG, PC |
| DESANTIS | ROBERT C | NY | 578252016 | WEITZ & LUXENBERG, PC |
| DESANTIS | STEVEN P | NY | 578252016 | WEITZ & LUXENBERG, PC |
| DESARIO | CHARLES | NY | 10602100 | WEITZ & LUXENBERG, PC |
| DESCISCIOLO | ARTHUR A | NY | 02105715 | WEITZ & LUXENBERG, PC |
| DESCISCIOLO | LORRAINE | NY | 02105715 | WEITZ & LUXENBERG, PC |
| DESCO | MARY BERTICE | NY | 11010900 | WEITZ & LUXENBERG, PC |
| DESCO | STEPHEN PAUL | NY | 11010900 | WEITZ & LUXENBERG, PC |
| DESENCHUK | IRINA | NY | 10686799 | WEITZ & LUXENBERG, PC |
| DESENCHUK | STANLEY | NY | 10686799 | WEITZ & LUXENBERG, PC |
| DESENZO | JANET | NY | 11640601 | WEITZ & LUXENBERG, PC |
| DESENZO | JANET | NY | 01111219 | WEITZ & LUXENBERG, PC |
| DESERIO | MARCO | NY | 10011802 | WEITZ & LUXENBERG, PC |
| DESERTO | FRANK | NY | 10028201 | WEITZ & LUXENBERG, PC |
| DESERTO | NANCY | NY | 10028201 | WEITZ & LUXENBERG, PC |
| DESHAIES | ARTHUR C | NY | 10645702 | WEITZ & LUXENBERG, PC |
| DESHAIES | NANCY J | NY | 10645702 | WEITZ & LUXENBERG, PC |
| DESHAZO | JACKIE | NY | CV017166 | WEITZ & LUXENBERG, PC |
| DESHAZO | JOSIE LEE | NY | CV017166 | WEITZ & LUXENBERG, PC |
| DESIDERIO | ANTHONY J | NY | 11904803 | WEITZ & LUXENBERG, PC |
| DESIDERIO | FRANK J | NY | 10899603 | WEITZ & LUXENBERG, PC |
| DESIDERIO | RICHARD A | NY | 11904803 | WEITZ & LUXENBERG, PC |
| DESIENA | PETER | NY | 10560500 | WEITZ & LUXENBERG, PC |
| DESIMONE | ANTHONY | NY | 11010800 | WEITZ & LUXENBERG, PC |
| DESIMONE | CARA | NY | 11616907 | WEITZ & LUXENBERG, PC |
| DESIMONE | EDMOND C | NY | 11717600 | WEITZ & LUXENBERG, PC |
| DESIMONE | JEANNE | NY | 10686699 | WEITZ & LUXENBERG, PC |
| DESIMONE | MARY | NY | 11717600 | WEITZ & LUXENBERG, PC |
| DESIMONE | ROBERT A | NY | 10686699 | WEITZ & LUXENBERG, PC |
| DESIMONE | THOMAS | NY | 11616907 | WEITZ & LUXENBERG, PC |
| DESIMONE | THOMAS J | NY | 10560600 | WEITZ & LUXENBERG, PC |
| DESIMONE | VIVIAN | NY | 11010800 | WEITZ & LUXENBERG, PC |
| DESIMONE | WILLIAM | NY | 11010700 | WEITZ & LUXENBERG, PC |
| DESIO | PHYLLIS L | NY | 11716300 | WEITZ & LUXENBERG, PC |
| DESIO | RAYMOND | NY | 10238902 | WEITZ & LUXENBERG, PC |
| DESIO | ROBERT R | NY | 11716300 | WEITZ & LUXENBERG, PC |
| DESIVO | LORI | NY | 10132703 | WEITZ & LUXENBERG, PC |
| DESIVO | MICHAEL A | NY | 10132703 | WEITZ & LUXENBERG, PC |
| D'ESPOSITO | ANDREA | NY | 10489800 | WEITZ & LUXENBERG, PC |
| D'ESPOSITO | RALPH | NY | 10489800 | WEITZ & LUXENBERG, PC |
| DESTEFANO | SAL | NY | 12039201 | WEITZ & LUXENBERG, PC |
| DESTEFANO | VICTOR L | NY | 11164303 | WEITZ & LUXENBERG, PC |
| DETONE | RAYMOND P | NY | 01111219 | WEITZ & LUXENBERG, PC |
| DETTERMAN | MABEL MARIE | NY | 1901672012 | WEITZ & LUXENBERG, PC |
| DETTERMAN | RICHARD MARIE | NY | 1901672012 | WEITZ & LUXENBERG, PC |
| DETTMAN | MARY | NY | 02120709 | WEITZ & LUXENBERG, PC |
| DETTMAN | RICHARD M | NY | 02120709 | WEITZ & LUXENBERG, PC |
| DETTMER | ISABEL | NY | 11010600 | WEITZ & LUXENBERG, PC |
| DETTMER | ROBERT H | NY | 11010600 | WEITZ & LUXENBERG, PC |
| DETZ | ANGELA | NY | 11437199 | WEITZ & LUXENBERG, PC |
| DETZ | RICHARD | NY | 11437199 | WEITZ & LUXENBERG, PC |
| DEUTSCH | JUDITH | NY | 11716400 | WEITZ & LUXENBERG, PC |
| DEUTSCH | ZVI | NY | 11716400 | WEITZ & LUXENBERG, PC |
| DEVALD | MILDRED J | NY | 10835300 | WEITZ & LUXENBERG, PC |
| DEVALD | STEPHEN C | NY | 10835300 | WEITZ & LUXENBERG, PC |
| DEVENS | CLARENCE B | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DEVENS | CLARENCE B | NY | 10389603 | WEITZ & LUXENBERG, PC |
| DEVENS | PATRICIA M | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DEVENS | PATRICIA M | NY | 10389603 | WEITZ & LUXENBERG, PC |
| DEVEREAUX | MARTIN | NY | 10028301 | WEITZ & LUXENBERG, PC |
| DEVEREAUX | PHILOMENA | NY | 10028301 | WEITZ & LUXENBERG, PC |
| DEVERY | FREDERICK T | NY | 12100401 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEVERY | GERALDINE | NY | 12100401 | WEITZ & LUXENBERG, PC |
| DEVINE | DOLORES | NY | 19017610 | WEITZ & LUXENBERG, PC |
| DEVINE | HARRY | NY | 19017610 | WEITZ & LUXENBERG, PC |
| DEVINE | JAMES | NY | 01111225 | WEITZ & LUXENBERG, PC |
| DEVINE | JAMES | NY | 02121082 | WEITZ & LUXENBERG, PC |
| DEVINE | MARGARET | NY | 02121082 | WEITZ & LUXENBERG, PC |
| DEVINE | MARY | NY | 01111225 | WEITZ & LUXENBERG, PC |
| DEVINE | STEPHEN D | NY | 10028401 | WEITZ & LUXENBERG, PC |
| DEVINE | WALLACE H | NY | 01111221 | WEITZ & LUXENBERG, PC |
| DEVINGO | ANNA | NY | 673442018 | WEITZ & LUXENBERG, PC |
| DEVINGO | EDWARD S | NY | 673442018 | WEITZ & LUXENBERG, PC |
| DEVITA | EDWARD | NY | 11813698 | WEITZ & LUXENBERG, PC |
| DEVITA | LORETTA | NY | 11813698 | WEITZ & LUXENBERG, PC |
| DEVITO | ANTONIA | NY | 1903382018 | WEITZ & LUXENBERG, PC |
| DEVITO | FAY | NY | 01111222 | WEITZ & LUXENBERG, PC |
| DEVITO | FELICE P | NY | 98118138 | WEITZ & LUXENBERG, PC |
| DEVITO | GARMELA | NY | 98118138 | WEITZ & LUXENBERG, PC |
| DEVITO | JOSEPH L | NY | 1902672015 | WEITZ & LUXENBERG, PC |
| DEVITO | JOSEPHINE | NY | 98118143 | WEITZ & LUXENBERG, PC |
| DEVITO | LUCIANO | NY | 1903382018 | WEITZ & LUXENBERG, PC |
| DEVITO | MARIE | NY | 1902672015 | WEITZ & LUXENBERG, PC |
| DEVITO | PETER J | NY | 01111222 | WEITZ & LUXENBERG, PC |
| DEVITO | SALVATORE | NY | 98118143 | WEITZ & LUXENBERG, PC |
| DEVITT | JAMES | NY | 01111235 | WEITZ & LUXENBERG, PC |
| DEVITT | JAMES | NY | 11828801 | WEITZ & LUXENBERG, PC |
| DEVITT | MARY | NY | 01111235 | WEITZ & LUXENBERG, PC |
| DEVITT | MARY | NY | 11828801 | WEITZ & LUXENBERG, PC |
| DEVIVO | MICHAEL JOSEPH | NY | 99114481 | WEITZ & LUXENBERG, PC |
| DEVIVO | PEGGY | NY | 99114481 | WEITZ & LUXENBERG, PC |
| DEVLIN | DONALD | NY | 11814098 | WEITZ & LUXENBERG, PC |
| DEVORA | KAREN | NY | 10547000 | WEITZ & LUXENBERG, PC |
| DEW | JAMES WILLIAM | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| DEWEESE | RICHARD E | NY | 10561100 | WEITZ & LUXENBERG, PC |
| DEWERT | ALLEN LYNN | NY | 10740402 | WEITZ & LUXENBERG, PC |
| DEWEY | DONALD | NY | 12209797 | WEITZ & LUXENBERG, PC |
| DEWEY | JANE | NY | 12209797 | WEITZ & LUXENBERG, PC |
| DEWEY | JEANNE A | NY | 12693502 | WEITZ & LUXENBERG, PC |
| DEWEY | ROGER W | NY | 12693502 | WEITZ & LUXENBERG, PC |
| DEWOODY | TRACY A | NY | 12331397 | WEITZ & LUXENBERG, PC |
| DEY | CAROL | NY | 11026902 | WEITZ & LUXENBERG, PC |
| DEY | RAYMOND R | NY | 11026902 | WEITZ & LUXENBERG, PC |
| DEYOE | ELLEN | NY | 10028601 | WEITZ & LUXENBERG, PC |
| DEYOE | HENRY J | NY | 10028601 | WEITZ & LUXENBERG, PC |
| DI BENEDETTO | ANNA | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DI BENEDETTO | SALVATORE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DI BERNARDO | JOSEPH F | NY | 99114482 | WEITZ & LUXENBERG, PC |
| DI BIASE | ANNA M | NY | 01111224 | WEITZ & LUXENBERG, PC |
| DI BIASE | ANTONIO | NY | 01111224 | WEITZ & LUXENBERG, PC |
| DI BLASI | ADRIANA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| DI BLASI | ETHEL E | NY | I20019845 | WEITZ & LUXENBERG, PC |
| DI BLASI | FRANK A | NY | I20019845 | WEITZ & LUXENBERG, PC |
| DI BLASI | GAETANO | NY | 11123101 | WEITZ & LUXENBERG, PC |
| DI BLASI | GAETANO | NY | 12045701 | WEITZ & LUXENBERG, PC |
| DI BLASI | IGINO | NY | 01111224 | WEITZ & LUXENBERG, PC |
| DI BLASI | JOSEPH C | NY | 00111083 | WEITZ & LUXENBERG, PC |
| DI BLASI | MARY | NY | 00111083 | WEITZ & LUXENBERG, PC |
| DI BLASI | NUNZIO | NY | 11123101 | WEITZ & LUXENBERG, PC |
| DI BLASI | NUNZIO | NY | 12045701 | WEITZ & LUXENBERG, PC |
| DI BLASI | SALVATORE | NY | 00111083 | WEITZ & LUXENBERG, PC |
| DI CAMILLO | PATRICK P | NY | 11026802 | WEITZ & LUXENBERG, PC |
| DI CAPUA | EVELYN | NY | 12038801 | WEITZ & LUXENBERG, PC |
| DI CAPUA | FRANK | NY | 12038801 | WEITZ & LUXENBERG, PC |
| DI CARLO | LAURA | NY | 11682805 | WEITZ & LUXENBERG, PC |
| DI CARLO | VINCENZO | NY | 11682805 | WEITZ & LUXENBERG, PC |
| DI CASTRO | SUSAN | NY | 10073103 | WEITZ & LUXENBERG, PC |
| DI CASTRO | WILLIAM J | NY | 10073103 | WEITZ & LUXENBERG, PC |
| DI CHIARA | ROBERT | NY | 1902872017 | WEITZ & LUXENBERG, PC |
| DI CHIARA | THERESA | NY | 1902872017 | WEITZ & LUXENBERG, PC |
| DI CIOCCIO | DIANE | NY | 10740102 | WEITZ & LUXENBERG, PC |
| DI CIOCCIO | DOMENIC C | NY | 10740102 | WEITZ & LUXENBERG, PC |
| DI COSTANZO | IMMACOLATA | NY | 10475000 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DI COSTANZO | LORENZO | NY | 10475000 | WEITZ & LUXENBERG, PC |
| DI FALCO | DIANE | NY | 10686599 | WEITZ & LUXENBERG, PC |
| DI FALCO | EDMOND A | NY | 10686599 | WEITZ & LUXENBERG, PC |
| DI FALCO | GIOVANNI | NY | 99114377 | WEITZ & LUXENBERG, PC |
| DI FALCO | MICHELINA | NY | 99114377 | WEITZ & LUXENBERG, PC |
| DI FORTI | THERESA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| DI GESARE | JACK | NY | 12039701 | WEITZ & LUXENBERG, PC |
| DI GESARE | KATHLEEN | NY | 12039701 | WEITZ & LUXENBERG, PC |
| DI GIACOMO | GIUSEPPA | NY | 10030001 | WEITZ & LUXENBERG, PC |
| DI GIACOMO | JANICE | NY | 11096200 | WEITZ & LUXENBERG, PC |
| DI GIACOMO | JANICE | NY | 10835100 | WEITZ & LUXENBERG, PC |
| DI GIACOMO | JOSEPHINE | NY | 10030001 | WEITZ & LUXENBERG, PC |
| DI GIAIMO | JOSEPH | NY | 02107007 | WEITZ & LUXENBERG, PC |
| DI GIAIMO | MARIE | NY | 02107007 | WEITZ & LUXENBERG, PC |
| DI GIUSEPPE | FRANK | NY | 12017799 | WEITZ & LUXENBERG, PC |
| DI GIUSEPPE | MICHAEL | NY | 12017799 | WEITZ & LUXENBERG, PC |
| DI GREGORIO | GERARDO | NY | 01111233 | WEITZ & LUXENBERG, PC |
| DI GREGORIO | GLORIA | NY | 99114378 | WEITZ & LUXENBERG, PC |
| DI GREGORIO | JOSEPH S | NY | 99114378 | WEITZ & LUXENBERG, PC |
| DI GIUSEPPE | MICHAEL | NY | 12017799 | WEITZ & LUXENBERG, PC |
| DI GIUSEPPE | PEARL | NY | 12017799 | WEITZ & LUXENBERG, PC |
| DI LAURA | JAMES V | NY | 02106694 | WEITZ & LUXENBERG, PC |
| DI LAURA | VIRGINIA F | NY | 02106694 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | BENEDELTA | NY | 10560900 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | CALOGER | NY | 10561000 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | CALOGERO | NY | 10560900 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | CHARLES | NY | 98118594 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | EVA | NY | 98118594 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | GIOVANNI | NY | 10560700 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | GIOVANNI | NY | 10560800 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | MADELINE | NY | 10558700 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | ROSA | NY | 10560700 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | ROSA | NY | 10560800 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | SALVATORE | NY | 10558700 | WEITZ & LUXENBERG, PC |
| DI MARCO | CARMELLO | NY | 10561200 | WEITZ & LUXENBERG, PC |
| DI MARCO | CAROLYN | NY | 11446904 | WEITZ & LUXENBERG, PC |
| DI MARCO | JOSEPH | NY | 11446904 | WEITZ & LUXENBERG, PC |
| DI MARCO | TINA | NY | 10561200 | WEITZ & LUXENBERG, PC |
| DI MARIA | SALVATORE | NY | 10005102 | WEITZ & LUXENBERG, PC |
| DI MARTINO | GUERRINO | NY | 10561800 | WEITZ & LUXENBERG, PC |
| DI MASSA | ELLEN | NY | 99114379 | WEITZ & LUXENBERG, PC |
| DI MASSA | STEPHEN | NY | 99114379 | WEITZ & LUXENBERG, PC |
| DI MATTEI | ANNE | NY | 12042901 | WEITZ & LUXENBERG, PC |
| DI MATTEI | ANNE | NY | 10061802 | WEITZ & LUXENBERG, PC |
| DI MEGLIO | ANGELINA | NY | 10561700 | WEITZ & LUXENBERG, PC |
| DI MEGLIO | DANIEL | NY | 10561700 | WEITZ & LUXENBERG, PC |
| DI MEZZO | FRANK J | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DI MEZZO | LOIS | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DI MICELI | FRANCA | NY | 02107007 | WEITZ & LUXENBERG, PC |
| DI MICELI | VINCENT | NY | 02107007 | WEITZ & LUXENBERG, PC |
| DI MICHELE | ANGELINA | NY | 01122139 | WEITZ & LUXENBERG, PC |
| DI MICHELE | ANTHONY | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DI MICHELE | ELEANOR | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DI MICHELE | NICHOLAS | NY | 01122139 | WEITZ & LUXENBERG, PC |
| DI MONTE | ELIO | NY | 10561600 | WEITZ & LUXENBERG, PC |
| DI MONTE | MADDALENA | NY | 10561600 | WEITZ & LUXENBERG, PC |
| DI NOIA | CARMINE | NY | 10375405 | WEITZ & LUXENBERG, PC |
| DI NOIA | MARIE | NY | 10375405 | WEITZ & LUXENBERG, PC |
| DI NOVO | JAMES M | NY | 10475100 | WEITZ & LUXENBERG, PC |
| DI NUNZIO | ALFRED N | NY | 12056803 | WEITZ & LUXENBERG, PC |
| DI NUNZIO | NANCY | NY | 12056803 | WEITZ & LUXENBERG, PC |
| DI PALERMO | ANN | NY | 10380103 | WEITZ & LUXENBERG, PC |
| DI PALERMO | JOHN | NY | 10380103 | WEITZ & LUXENBERG, PC |
| DI PAOLA | JACK | NY | 11287899 | WEITZ & LUXENBERG, PC |
| DI PAOLA | ROSE | NY | 11287899 | WEITZ & LUXENBERG, PC |
| DI PASQUALE | LOUIS M | NY | 02106693 | WEITZ & LUXENBERG, PC |
| DI PASQUALE | RICHARD | NY | 10561500 | WEITZ & LUXENBERG, PC |
| DI PIERRO | CARMELA | NY | 11123101 | WEITZ & LUXENBERG, PC |
| DI PIERRO | CARMELA | NY | 12045601 | WEITZ & LUXENBERG, PC |
| DI PIERRO | MICHAEL V | NY | 11123101 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DI PIERRO | MICHAEL V | NY | 12045601 | WEITZ & LUXENBERG, PC |
| DI PRIMA | EDWARD J | NY | 02105715 | WEITZ & LUXENBERG, PC |
| DI PRIMA | EDWARD J | NY | 10068507 | WEITZ & LUXENBERG, PC |
| DI PRIMA | FRANK | NY | 01111227 | WEITZ & LUXENBERG, PC |
| DI PRIMA | SHEILA | NY | 02105715 | WEITZ & LUXENBERG, PC |
| DI PRIMA | SHEILA | THEY | 10068507 | WEITZ & LUXENBERG, PC |
| DI PRIMIO | DANTE | NY | 99114380 | WEITZ & LUXENBERG, PC |
| DI PRIMIO | ELLEN | NY | 99114380 | WEITZ & LUXENBERG, PC |
| DI RESTA | JOSEPH G | NY | 11975701 | WEITZ & LUXENBERG, PC |
| DI RESTA | JOSEPH G | NY | 11123201 | WEITZ & LUXENBERG, PC |
| DI RUSSO | ANTHONY | NY | 10561400 | WEITZ & LUXENBERG, PC |
| DI RUSSO | CANDIDA | NY | 10561400 | WEITZ & LUXENBERG, PC |
| DI SAPIO | BENJAMIN C | NY | 11856898 | WEITZ & LUXENBERG, PC |
| DI SAPIO | LORRAINE | NY | 11856898 | WEITZ & LUXENBERG, PC |
| DI SAPIO | THERESA | NY | 11856898 | WEITZ & LUXENBERG, PC |
| DI SCHIAVI | ARMAND | NY | 12042901 | WEITZ & LUXENBERG, PC |
| DI SCHIAVI | FLORENCE | NY | 12042901 | WEITZ & LUXENBERG, PC |
| DI SERIO | KAY M | NY | 11857098 | WEITZ & LUXENBERG, PC |
| DI SERIO | LEONARD R | NY | 11857098 | WEITZ & LUXENBERG, PC |
| DI STEFANO | ANGELINA | NY | 99114365 | WEITZ & LUXENBERG, PC |
| DI STEFANO | GIOVANNI | NY | 10561300 | WEITZ & LUXENBERG, PC |
| DI STEFANO | JANE | NY | 10318207 | WEITZ & LUXENBERG, PC |
| DI STEFANO | PHILIP | NY | 10318207 | WEITZ & LUXENBERG, PC |
| DI STEFANO | PIETRO | NY | 99114365 | WEITZ & LUXENBERG, PC |
| DI STEFFANO | MARIA ROSE | NY | 10561300 | WEITZ & LUXENBERG, PC |
| DI TORO | CELINDA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| DI TORO | JOHN | NY | 12039001 | WEITZ & LUXENBERG, PC |
| DI TORO | JOHN N | NY | 12393301 | WEITZ & LUXENBERG, PC |
| DI TORO | RALPH | NY | 11356702 | WEITZ & LUXENBERG, PC |
| DI TORO | VIRGINIA | NY | 12039001 | WEITZ & LUXENBERG, PC |
| DI TORO | VIRGINIA | NY | 12393301 | WEITZ & LUXENBERG, PC |
| DIACCO | JOSEPH | NY | 99114374 | WEITZ & LUXENBERG, PC |
| DIACO | LORRAINE | NY | 99114374 | WEITZ & LUXENBERG, PC |
| DIAMANTOPOULOS | ARTHUR L | NY | CV025103 | WEITZ & LUXENBERG, PC |
| DIAMANTOPOULOS | MARY T | NY | CV025103 | WEITZ & LUXENBERG, PC |
| DIAMOND | BONNIE | NY | 10471100 | WEITZ & LUXENBERG, PC |
| DIAMOND | CHARLES R | NY | 10471100 | WEITZ & LUXENBERG, PC |
| DIAMOND | GEORGE | NY | 10028701 | WEITZ & LUXENBERG, PC |
| DIAMOND | GEORGE | NY | 02107099 | WEITZ & LUXENBERG, PC |
| DIAMOND | GEORGE | NY | 11757202 | WEITZ & LUXENBERG, PC |
| DIAMOND | JOHN | NY | 11856798 | WEITZ & LUXENBERG, PC |
| DIAMOND | NANCY | NY | 10870801 | WEITZ & LUXENBERG, PC |
| DIAMOND | RHONDA | NY | 10466400 | WEITZ & LUXENBERG, PC |
| DIAMOND | THOMAS M | NY | 10466400 | WEITZ & LUXENBERG, PC |
| DIAMOND | VICTOR C | NY | 10870801 | WEITZ & LUXENBERG, PC |
| DIAMONTI | ALBERT | NY | 10028801 | WEITZ & LUXENBERG, PC |
| DIAMONTI | DENNIS ALFRED | NY | 10028801 | WEITZ & LUXENBERG, PC |
| DIAZ | ANASTASIO | NY | 02106578 | WEITZ & LUXENBERG, PC |
| DIAZ | ANASTASIO | NY | 11273402 | WEITZ & LUXENBERG, PC |
| DIAZ | CARMEN | NY | 98118095 | WEITZ & LUXENBERG, PC |
| DIAZ | CARMEN | NY | 12767302 | WEITZ & LUXENBERG, PC |
| DIAZ | CLEOTY | NY | 02106578 | WEITZ & LUXENBERG, PC |
| DIAZ | CLEOTY | NY | 11273402 | WEITZ & LUXENBERG, PC |
| DIAZ | JASMINE | NY | 98118095 | WEITZ & LUXENBERG, PC |
| DIAZ | JASMINE | NY | 12767302 | WEITZ & LUXENBERG, PC |
| DIAZ | MARIA N | NY | 02107004 | WEITZ & LUXENBERG, PC |
| DIAZ | PLINIO SALVADOR | NY | 98118095 | WEITZ & LUXENBERG, PC |
| DIAZ | PLINIO SALVADOR | NY | 12767302 | WEITZ & LUXENBERG, PC |
| DIAZ | RENE | NY | 10710102 | WEITZ & LUXENBERG, PC |
| DIAZ | RENE | NY | 11967002 | WEITZ & LUXENBERG, PC |
| DIAZ | ROLANDO | NY | 02107004 | WEITZ & LUXENBERG, PC |
| DIBBLE | DOUGLAS R | NY | 02105713 | WEITZ & LUXENBERG, PC |
| DIBBLE | GAYE E | NY | 02105713 | WEITZ & LUXENBERG, PC |
| DIBBLE | KATHERINE | NY | 02106508 | WEITZ & LUXENBERG, PC |
| DIBBLE | ROBERT C | NY | 02106508 | WEITZ & LUXENBERG, PC |
| DIBELLO | CHESTER C | NY | 11248100 | WEITZ & LUXENBERG, PC |
| DIBELLO | ESABELLA | NY | 11248300 | WEITZ & LUXENBERG, PC |
| DIBELLO | JOSEPHINE | NY | 11248100 | WEITZ & LUXENBERG, PC |
| DIBELLO | NICHOLAS | NY | 11248200 | WEITZ & LUXENBERG, PC |
| DIBELLO | VINCENT | NY | 11248300 | WEITZ & LUXENBERG, PC |
| DIBLASI | DIANNE | NY | 10748400 | WEITZ & LUXENBERG, PC |

**Appendix A - 910**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIBONA | AIDANO | NY | 1900852018 | WEITZ & LUXENBERG, PC |
| DIBONA | ANN | NY | 1901782015 | WEITZ & LUXENBERG, PC |
| DIBONA | JAMES R | NY | 1901782015 | WEITZ & LUXENBERG, PC |
| DIBUDUO | NICHOLAS | NY | 10686499 | WEITZ & LUXENBERG, PC |
| DICALOGERO | EVELYN | NY | CV025199 | WEITZ & LUXENBERG, PC |
| DICALOGERO | JOHN | NY | CV025199 | WEITZ & LUXENBERG, PC |
| DICARLO | GIUSEPPE | NY | 01111219 | WEITZ & LUXENBERG, PC |
| DICATALDO | NICHOLAS | NY | 11857598 | WEITZ & LUXENBERG, PC |
| DICENZO | DOMINIC CHARLES | NY | 10028901 | WEITZ & LUXENBERG, PC |
| DICIOCCIO | CESIDIO | NY | 11849798 | WEITZ & LUXENBERG, PC |
| DICIOCCIO | DOMENIC | NY | 11849798 | WEITZ & LUXENBERG, PC |
| DICIOCCIO | SHIRLEY | NY | 11849798 | WEITZ & LUXENBERG, PC |
| DICK | FREDERICK | NY | 10902602 | WEITZ & LUXENBERG, PC |
| DICK | WILLIAM F | NY | 10902602 | WEITZ & LUXENBERG, PC |
| DICKENSON | JOANN | NY | 10740102 | WEITZ & LUXENBERG, PC |
| DICKENSON | JOSEPH | NY | 10740102 | WEITZ & LUXENBERG, PC |
| DICKERMAN | ROGER ELWOOD | NY | 10740402 | WEITZ & LUXENBERG, PC |
| DICKERMAN | VIRGINIA ANN | NY | 10740402 | WEITZ & LUXENBERG, PC |
| DICKERSON | GRETA | NY | 10670802 | WEITZ & LUXENBERG, PC |
| DICKERSON | JAMES L | NY | CV015419 | WEITZ & LUXENBERG, PC |
| DICKERSON | LAVERNE A | NY | 10670802 | WEITZ & LUXENBERG, PC |
| DICKERSON | ORA LEE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DICKERT | PAMELA ANNE | NY | 10935702 | WEITZ & LUXENBERG, PC |
| DICKINSON | DAVID V | NY | CV026172 | WEITZ & LUXENBERG, PC |
| DICKINSON | LUCY | NY | 11248500 | WEITZ & LUXENBERG, PC |
| DICKINSON | TERRY | NY | 11248500 | WEITZ & LUXENBERG, PC |
| DICKLER | DONNA MARIE | NY | 11819798 | WEITZ & LUXENBERG, PC |
| DICKS | ISIDORE | NY | 10793905 | WEITZ & LUXENBERG, PC |
| DICKS | SUE | NY | 10793905 | WEITZ & LUXENBERG, PC |
| DICKSON | JONAS | NY | 1901762017 | WEITZ & LUXENBERG, PC |
| DICKSON | NICHOLAS W | NY | 10342804 | WEITZ & LUXENBERG, PC |
| DICOLA | TRACEY J | NY | 10342804 | WEITZ & LUXENBERG, PC |
| DICONO | BERNICE L | NY | 1900102018 | WEITZ & LUXENBERG, PC |
| DIDDIO | CHARLES A | NY | 02107005 | WEITZ & LUXENBERG, PC |
| DIDDIO | CHARLES A | NY | 11623502 | WEITZ & LUXENBERG, PC |
| DIDIO | ANNETTE | NY | 11247300 | WEITZ & LUXENBERG, PC |
| DIDIO | BEATRICE L | NY | 10686399 | WEITZ & LUXENBERG, PC |
| DIDIO | CHARLES A | NY | 02107005 | WEITZ & LUXENBERG, PC |
| DIDIO | CHARLES A | NY | 11623502 | WEITZ & LUXENBERG, PC |
| DIDIO | JAMES | NY | 10686399 | WEITZ & LUXENBERG, PC |
| DIDIO | JOSEPH J | NY | 02107005 | WEITZ & LUXENBERG, PC |
| DIDIO | JOSEPH J | NY | 11623502 | WEITZ & LUXENBERG, PC |
| DIDIO | MICHAEL | NY | 02107005 | WEITZ & LUXENBERG, PC |
| DIDIO | MICHAEL | NY | 11623502 | WEITZ & LUXENBERG, PC |
| DIDIO | THOMAS J | NY | 11247300 | WEITZ & LUXENBERG, PC |
| DIEHL | AMANOUS | NY | 10700102 | WEITZ & LUXENBERG, PC |
| DIEHL | PHYLLIS | NY | 10700102 | WEITZ & LUXENBERG, PC |
| DIENSTAG | ANDREA | NY | 1903052019 | WEITZ & LUXENBERG, PC |
| DIENSTAG | MATTHEW | NY | 1903052019 | WEITZ & LUXENBERG, PC |
| DIETHRICH | DONALD E | NY | 1903592015 | WEITZ & LUXENBERG, PC |
| DIETRICH | ANTHONY T | NY | 10561304 | WEITZ & LUXENBERG, PC |
| DIETRICH | STELLA | NY | 10561304 | WEITZ & LUXENBERG, PC |
| DIETSCHWEILER | BETTY | NY | 10680802 | WEITZ & LUXENBERG, PC |
| DIETSHWEILER | DONALD G | NY | 10680802 | WEITZ & LUXENBERG, PC |
| DIETZ | ALICE | NY | 0210669O | WEITZ & LUXENBERG, PC |
| DIETZ | FREDERICK C | NY | 11157204 | WEITZ & LUXENBERG, PC |
| DIETZ | JOHN P | NY | 0210669O | WEITZ & LUXENBERG, PC |
| DIETZ | JUNE M | NY | 11157204 | WEITZ & LUXENBERG, PC |
| DIFABIO | EMILIO | NY | 11364002 | WEITZ & LUXENBERG, PC |
| DIFABIO | JOAN MARIE | NY | 11364002 | WEITZ & LUXENBERG, PC |
| DIFAZIO | SUSAN | NY | 10065308 | WEITZ & LUXENBERG, PC |
| DIFAZIO | VINCENT | NY | 10065308 | WEITZ & LUXENBERG, PC |
| DIFIORE | ANTONIO | NY | 11437399 | WEITZ & LUXENBERG, PC |
| DIFIORE | CONCETTA | NY | 11437399 | WEITZ & LUXENBERG, PC |
| DIFRANCO | ALFRED | NY | 1903632015 | WEITZ & LUXENBERG, PC |
| DIFRANCO | ANTHONY J | NY | 6001492018 | WEITZ & LUXENBERG, PC |
| DIFRANCO | KATHLEEN | NY | 6001492018 | WEITZ & LUXENBERG, PC |
| DIGBY | MARLIN LEWIS | NY | 11247400 | WEITZ & LUXENBERG, PC |
| DIGGINS | WILLIAM J | NY | 10571402 | WEITZ & LUXENBERG, PC |
| DIGIACOMO | PAUL P | NY | CV022368 | WEITZ & LUXENBERG, PC |
| DIGIACOMO | PEGGY ANNE | NY | CV022368 | WEITZ & LUXENBERG, PC |
| DIGIACOMO | PETER | NY | 10030001 | WEITZ & LUXENBERG, PC |
| DIGIORGIO | SALVATORE | NY | 11159403 | WEITZ & LUXENBERG, PC |
| DIGIORGIO | STELLA | JANY | 11159403 | WEITZ & LUXENBERG, PC |
| DIGIULIO | LOUIS | NY | 10562700 | WEITZ & LUXENBERG, PC |
| DIGIULIO | MARY | NY | 10562700 | WEITZ & LUXENBERG, PC |
| DIGRAZIA | ALFRED L | JOHN | 10039703 | WEITZ & LUXENBERG, PC |
| DIGRAZIA | VERA | NY | 10039703 | WEITZ & LUXENBERG, PC |
| DIKLIC | IVAN | NY | 01111223 | WEITZ & LUXENBERG, PC |
| DILAURA | ELENA J | NY | 10686299 | WEITZ & LUXENBERG, PC |
| DILAURA | JOHN J | NY | 10686299 | WEITZ & LUXENBERG, PC |
| DILAURENZIO | ERNEST | NY | 19043810 | WEITZ & LUXENBERG, PC |
| DILAURENZIO | MARIA | NY | 19043810 | WEITZ & LUXENBERG, PC |
| DILBERT | ROYCE A | NY | 1903632018 | WEITZ & LUXENBERG, PC |
| DILBERT | YVETTE | NY | 1903632018 | WEITZ & LUXENBERG, PC |
| DILIBERTO | ANITA | NY | 12038801 | WEITZ & LUXENBERG, PC |
| DILIBERTO | ANITA | NY | 10630702 | WEITZ & LUXENBERG, PC |
| DILIBERTO | MARY | NY | 1900272017 | WEITZ & LUXENBERG, PC |
| DILIBERTO | RICHARD | NY | 12038801 | WEITZ & LUXENBERG, PC |
| DILIBERTO | RICHARD | NY | 10630702 | WEITZ & LUXENBERG, PC |
| DILL | ALVIN | NY | 10535603 | WEITZ & LUXENBERG, PC |
| DILL | DAVID A | NY | 10535603 | WEITZ & LUXENBERG, PC |
| DILL | LOUISE I | NY | 10535603 | WEITZ & LUXENBERG, PC |
| DILLABOUGH | ELAINE M | NY | 10696502 | WEITZ & LUXENBERG, PC |
| DILLABOUGH | JAMES JOSEPH | NY | 02106707 | WEITZ & LUXENBERG, PC |
| DILLABOUGH | STANLEY G | NY | 10696502 | WEITZ & LUXENBERG, PC |
| DILLMAN | BERTHA | NY | 10587402 | WEITZ & LUXENBERG, PC |
| DILLMAN | RICHARD | NY | 10587402 | WEITZ & LUXENBERG, PC |
| DILLON | CATHERINE | NY | 10686199 | WEITZ & LUXENBERG, PC |
| DILLON | CHRIS | NY | 10686199 | WEITZ & LUXENBERG, PC |
| DILLON | EDWARD FRANK | NY | CV000122 | WEITZ & LUXENBERG, PC |
| DILLON | LINDA M | NY | 11303700 | WEITZ & LUXENBERG, PC |
| DILLY | BILLY H | NY | 10563400 | WEITZ & LUXENBERG, PC |
| DILLY | MARY ANN | NY | 10030101 | WEITZ & LUXENBERG, PC |
| DILLY | MARY ANN | NY | 10563400 | WEITZ & LUXENBERG, PC |
| DILLY | ROY G | NY | 10030101 | WEITZ & LUXENBERG, PC |
| DILLY | WALTER D | NY | 10587002 | WEITZ & LUXENBERG, PC |
| DILWORTH | DEBORAH | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DILWORTH | DEBORAH | NY | 10970502 | WEITZ & LUXENBERG, PC |
| DILWORTH | MARIANNE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DILWORTH | MARIANNE | NY | 10970502 | WEITZ & LUXENBERG, PC |
| DILWORTH | RICHARD J | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DILWORTH | RICHARD J | NY | 10970502 | WEITZ & LUXENBERG, PC |
| DILWORTH | RICHARD JOHN | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DILWORTH | RICHARD JOHN | NY | 10970502 | WEITZ & LUXENBERG, PC |
| DIMAGGIO | GIOVANNE | NY | 10561000 | WEITZ & LUXENBERG, PC |
| DIMAGGIO | ROCCO | NY | 1903432018 | WEITZ & LUXENBERG, PC |
| DIMARCO | NICHOLAS | NY | 19004409 | WEITZ & LUXENBERG, PC |
| DIMARCO | THERESA | NY | 19004409 | WEITZ & LUXENBERG, PC |
| DINARIA | SEBASTIAN S | NY | 12668702 | WEITZ & LUXENBERG, PC |
| DIMENTO | CARMELA | NY | 12801902 | WEITZ & LUXENBERG, PC |
| DIMENTO | GIOVANNI | NY | 12801902 | WEITZ & LUXENBERG, PC |
| DIMEO | ANGELO | NY | 01113727 | WEITZ & LUXENBERG, PC |
| DIMEO | SANDRA | NY | 01113727 | WEITZ & LUXENBERG, PC |
| DIMESA | CHARLES J | NY | 11438199 | WEITZ & LUXENBERG, PC |
| DIMESA | PATRICIA | NY | 11438199 | WEITZ & LUXENBERG, PC |
| DIMICK | CHARLES J | NY | 10645702 | WEITZ & LUXENBERG, PC |
| DIMMER | ROBERT B | NY | 10030201 | WEITZ & LUXENBERG, PC |
| DIMMER | VIRGINIA | NY | 10030201 | WEITZ & LUXENBERG, PC |
| D'IMPERIO | RICHARD P | NY | 1903882018 | WEITZ & LUXENBERG, PC |
| D'IMPERIO | SUZANNE | NY | 1903882018 | WEITZ & LUXENBERG, PC |
| DIMURA | BEVERLY J | NY | 99114370 | WEITZ & LUXENBERG, PC |
| DIMURA | HALINA C | NY | 11436999 | WEITZ & LUXENBERG, PC |
| DIMURA | JOHN J | NY | 99114370 | WEITZ & LUXENBERG, PC |
| DIMURA | JOSEPH T | NY | 11436999 | WEITZ & LUXENBERG, PC |
| DINAPOLI | JOSEPH | NY | 19019118 | WEITZ & LUXENBERG, PC |
| DINARDO | PASQUALINA | NY | 11159403 | WEITZ & LUXENBERG, PC |
| DINARDO | VINCENZO | NY | 11159403 | WEITZ & LUXENBERG, PC |
| D'INCECCO | VITO H | NY | 12039801 | WEITZ & LUXENBERG, PC |
| DINEHART | JOHN E | NY | 10686099 | WEITZ & LUXENBERG, PC |
| DINEHART | SHIRLEY M | NY | 10686099 | WEITZ & LUXENBERG, PC |
| DINEZZA | JAMES P | NY | 11247500 | WEITZ & LUXENBERG, PC |

**Appendix A - 911**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| DINEZZA | SUZANNE C | NY | 11247500 | WEITZ & LUXENBERG, PC |
| DINGA | WILLIAM STEVEN | NY | 10670802 | WEITZ & LUXENBERG, PC |
| DINGER | BETTY | NY | 01CIV7492 | WEITZ & LUXENBERG, PC |
| DINGER | JAMES FRANK | NY | 01CIV7492 | WEITZ & LUXENBERG, PC |
| DINGFELDER | ANNE | NY | 12342701 | WEITZ & LUXENBERG, PC |
| DINGFELDER | ANNE | NY | 01111227 | WEITZ & LUXENBERG, PC |
| DINGFELDER | VICTOR | NY | 12342701 | WEITZ & LUXENBERG, PC |
| DINGFELDER | VICTOR | NY | 01111227 | WEITZ & LUXENBERG, PC |
| DINGLE | JOE | NY | 11626201 | WEITZ & LUXENBERG, PC |
| DINGLE | JOE | NY | 01111221 | WEITZ & LUXENBERG, PC |
| DINI | JOHN | NY | 10563300 | WEITZ & LUXENBERG, PC |
| DINI | JULIA | NY | 10563300 | WEITZ & LUXENBERG, PC |
| DINKEL | ELSA | NY | 10582800 | WEITZ & LUXENBERG, PC |
| DINKEL | KARL F | NY | 10582800 | WEITZ & LUXENBERG, PC |
| DINSE | JEANNE B | NY | 10685999 | WEITZ & LUXENBERG, PC |
| DINSE | RICHARD F | NY | 10685999 | WEITZ & LUXENBERG, PC |
| DINSE | TIMOTHY | NY | 10685999 | WEITZ & LUXENBERG, PC |
| DINSMORE | JUDY | NY | 10891400 | WEITZ & LUXENBERG, PC |
| D'INTRONO | ARCANGELIA | NY | 11476799 | WEITZ & LUXENBERG, PC |
| D'INTRONO | FRANK A | NY | 11476799 | WEITZ & LUXENBERG, PC |
| DIODATO | MICHAEL V | NY | 01111218 | WEITZ & LUXENBERG, PC |
| DIODATO | SHARON | NY | 01111218 | WEITZ & LUXENBERG, PC |
| DIOLOSA | CARMELINO J | NY | 11643101 | WEITZ & LUXENBERG, PC |
| DIOLOSA | CARMELINO J | NY | 01111219 | WEITZ & LUXENBERG, PC |
| DIOLOSA | LENA | NY | 11643101 | WEITZ & LUXENBERG, PC |
| DIOLOSA | LENA | NY | 01111219 | WEITZ & LUXENBERG, PC |
| DIONNE | LAI-MING | NY | 1901132013 | WEITZ & LUXENBERG, PC |
| DIONNE | ROBERT | NY | 1901132013 | WEITZ & LUXENBERG, PC |
| DIONNE | SUZANNE M | NY | 1901742012 | WEITZ & LUXENBERG, PC |
| DIOTTE | CHARLES | NY | 1901262013 | WEITZ & LUXENBERG, PC |
| DIPERNA | VINCENT | NY | 12094901 | WEITZ & LUXENBERG, PC |
| DIPERNA | VINCENT | NY | 01111223 | WEITZ & LUXENBERG, PC |
| DIPILATO | CHARLES | NY | 11348903 | WEITZ & LUXENBERG, PC |
| DIPILATO | CORINNE | NY | 11348903 | WEITZ & LUXENBERG, PC |
| DIPPOLD | JOYCE | NY | 02120709 | WEITZ & LUXENBERG, PC |
| DIPPOLD | PAUL J | NY | 02120709 | WEITZ & LUXENBERG, PC |
| DIPRONIO | PATRICK | NY | 10685899 | WEITZ & LUXENBERG, PC |
| DIPRONIO | SEBASTIAN ANTHONY | NY | 10685899 | WEITZ & LUXENBERG, PC |
| DIRINGER | GLORIA | NY | 10692399 | WEITZ & LUXENBERG, PC |
| DIRINGER | WALTER | NY | 10692399 | WEITZ & LUXENBERG, PC |
| DIRZULAITIS | ANNE | NY | 19023510 | WEITZ & LUXENBERG, PC |
| DIRZULAITIS | WALTER | NY | 19023510 | WEITZ & LUXENBERG, PC |
| DISANTO | IRENE | NY | 11436899 | WEITZ & LUXENBERG, PC |
| DISANTO | JOSEPH | NY | 11436899 | WEITZ & LUXENBERG, PC |
| DISCIPIO | JOHNNA | NY | 11436899 | WEITZ & LUXENBERG, PC |
| DISHAW | LEO E | NY | 11026802 | WEITZ & LUXENBERG, PC |
| DISIENA | ANN MARIE | NY | 99114375 | WEITZ & LUXENBERG, PC |
| DISIENA | MARIO | NY | 99114375 | WEITZ & LUXENBERG, PC |
| DISPENSA | RICHARD J | NY | 1900622019 | WEITZ & LUXENBERG, PC |
| DISTASIO | PATRICIA E | NY | 99114506 | WEITZ & LUXENBERG, PC |
| DISTASIO | ROBERT PAUL | NY | 99114506 | WEITZ & LUXENBERG, PC |
| DISTEFANO | ANTONINA | NY | 11247600 | WEITZ & LUXENBERG, PC |
| DISTEFANO | ANTONINA | NY | 01110940 | WEITZ & LUXENBERG, PC |
| DISTEFANO | CAROL | NY | 10692299 | WEITZ & LUXENBERG, PC |
| DISTEFANO | JOSEPH R | NY | 10692299 | WEITZ & LUXENBERG, PC |
| DISTEFANO | PIETRO | NY | 11247600 | WEITZ & LUXENBERG, PC |
| DISTEFANO | PIETRO | NY | 01110940 | WEITZ & LUXENBERG, PC |
| DITORO | NORMAN | NY | 11324802 | WEITZ & LUXENBERG, PC |
| DITORO | NORMAN P | NY | 02106580 | WEITZ & LUXENBERG, PC |
| DITORO | NORMAN P | NY | 11324802 | WEITZ & LUXENBERG, PC |
| DITULLIO | JAMES | NY | 1901922016 | WEITZ & LUXENBERG, PC |
| DIULIO | ANTHONY | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DIULIO | FILOMENA | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DIVONZO | FRANK J | NY | 01111222 | WEITZ & LUXENBERG, PC |
| DIVONZO | JACQELINE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| DIX | PATRICIA | NY | 10692199 | WEITZ & LUXENBERG, PC |
| DIX | WILLIAM E | NY | 10692199 | WEITZ & LUXENBERG, PC |
| DIXON | ADDIE S | NY | CV013921 | WEITZ & LUXENBERG, PC |
| DIXON | C D | NY | 99114493 | WEITZ & LUXENBERG, PC |
| DIXON | CHARLENE | NY | CV016392 | WEITZ & LUXENBERG, PC |
| DIXON | DANNY L | NY | 10740502 | WEITZ & LUXENBERG, PC |
| DIXON | DAVID HENRY | NY | CV020222 | WEITZ & LUXENBERG, PC |
| DIXON | EDITH | NY | CV020222 | WEITZ & LUXENBERG, PC |
| DIXON | HARRISON | NY | CV016392 | WEITZ & LUXENBERG, PC |
| DIXON | JAMES GILLIAM | NY | 99107792 | WEITZ & LUXENBERG, PC |
| DIXON | JAMES GILLIAM | NY | 10779299 | WEITZ & LUXENBERG, PC |
| DIXON | JONATHAN | NY | 19023309 | WEITZ & LUXENBERG, PC |
| DIXON | NANCY | NY | 10030301 | WEITZ & LUXENBERG, PC |
| DIXON | ROBERT | NY | 10030301 | WEITZ & LUXENBERG, PC |
| DIXON | SAMELLA | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DIXON | SHEREE | NY | 10740502 | WEITZ & LUXENBERG, PC |
| DIXSON | LINDA | NY | 10587102 | WEITZ & LUXENBERG, PC |
| DIXSON | RENE L | NY | 10587102 | WEITZ & LUXENBERG, PC |
| DIZINSKI | DOREEN | NY | 12039201 | WEITZ & LUXENBERG, PC |
| DLUGOLECKI | ANNETTE | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DLUGOLECKI | JOHN A | NY | 11026702 | WEITZ & LUXENBERG, PC |
| DOAK | MARY DOINETTE | NY | 99114501 | WEITZ & LUXENBERG, PC |
| DOBBIN | AUDREY | NY | 11450399 | WEITZ & LUXENBERG, PC |
| DOBBIN | JOSEPH A | NY | 11450399 | WEITZ & LUXENBERG, PC |
| DOBBS | CHARLES J | NY | 99114492 | WEITZ & LUXENBERG, PC |
| DOBBS | DEBBIE | NY | 99114492 | WEITZ & LUXENBERG, PC |
| DOBROWSKY | EUGENE | NY | 11001003 | WEITZ & LUXENBERG, PC |
| DOBROWSKY | MARIE | NY | 11001003 | WEITZ & LUXENBERG, PC |
| DOBSON | GILBERT | NY | 19039309 | WEITZ & LUXENBERG, PC |
| DOBSON | MARY L | NY | 19039309 | WEITZ & LUXENBERG, PC |
| DODD | STANLEY J | NY | 99120437 | WEITZ & LUXENBERG, PC |
| DODD | SUSAN | NY | 11270004 | WEITZ & LUXENBERG, PC |
| DODDS | ROBERT | NY | 01111236 | WEITZ & LUXENBERG, PC |
| DODDS | ROBERT T | NY | 12185601 | WEITZ & LUXENBERG, PC |
| DODGE | DEBORAH A | NY | 10587402 | WEITZ & LUXENBERG, PC |
| DODGE | DEBORAH A | NY | 10094002 | WEITZ & LUXENBERG, PC |
| DODGE | GEORGE P | NY | 10680602 | WEITZ & LUXENBERG, PC |
| DODGE | RICHARD B | NY | 10587402 | WEITZ & LUXENBERG, PC |
| DODGE | RICHARD B | NY | 10094002 | WEITZ & LUXENBERG, PC |
| DODSON | HARVEY | NY | 19003511 | WEITZ & LUXENBERG, PC |
| DODSON | MICHAEL | NY | 19003511 | WEITZ & LUXENBERG, PC |
| DOE | JOE | NY | 12039701 | WEITZ & LUXENBERG, PC |
| DOE | JOE | NY | 12100401 | WEITZ & LUXENBERG, PC |
| DOE | JOE | NY | 10605002 | WEITZ & LUXENBERG, PC |
| DOE | JOE | NY | 10508502 | WEITZ & LUXENBERG, PC |
| DOE | JOHN | NY | 01111225 | WEITZ & LUXENBERG, PC |
| DOE | JOHN | NY | 02106709 | WEITZ & LUXENBERG, PC |
| DOE | JOHN | NY | 11809001 | WEITZ & LUXENBERG, PC |
| DOE | JOHN | NY | 11553802 | WEITZ & LUXENBERG, PC |
| DOEBLER | DAVID CARL | NY | 8074052018 | WEITZ & LUXENBERG, PC |
| DOEBLER | JUDITH | NY | 8074052018 | WEITZ & LUXENBERG, PC |
| DOEDEMA | EDWARD | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DOEDEMA | GERALDINE | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DOERING | DALE | NY | 1904712012 | WEITZ & LUXENBERG, PC |
| DOERING | PAUL | NY | 1904712012 | WEITZ & LUXENBERG, PC |
| DOERING | TERESA | NY | 1904712012 | WEITZ & LUXENBERG, PC |
| DOERSAM | GLADYS | NY | 12448902 | WEITZ & LUXENBERG, PC |
| DOERSAM | VINCENT P | NY | 12448902 | WEITZ & LUXENBERG, PC |
| DOHERTY | BERNARD | NY | 11849998 | WEITZ & LUXENBERG, PC |
| DOHERTY | CAROL | NY | 10658102 | WEITZ & LUXENBERG, PC |
| DOHERTY | ELIZABETH | NY | 11849998 | WEITZ & LUXENBERG, PC |
| DOHERTY | JOSEPH | NY | 19003211 | WEITZ & LUXENBERG, PC |
| DOHERTY | STEWART J | NY | 10658102 | WEITZ & LUXENBERG, PC |
| DOHERTY | TERESA | NY | 19003211 | WEITZ & LUXENBERG, PC |
| DOHRING | DAVID W | NY | 11859198 | WEITZ & LUXENBERG, PC |
| DOKTOR | ALFRED M | NY | 10710002 | WEITZ & LUXENBERG, PC |
| DOKTOR | ALFRED M | NY | 12685202 | WEITZ & LUXENBERG, PC |
| DOKTOR | GENEVIEVE S | NY | 10710002 | WEITZ & LUXENBERG, PC |
| DOKTOR | GENEVIEVE S | NY | 12685202 | WEITZ & LUXENBERG, PC |
| DOLAN | DOROTHY | NY | 11393105 | WEITZ & LUXENBERG, PC |
| DOLAN | DOROTHY | NY | 19008710 | WEITZ & LUXENBERG, PC |
| DOLAN | ETHEL | NY | 11946403 | WEITZ & LUXENBERG, PC |
| DOLAN | JOHN C | NY | 11393105 | WEITZ & LUXENBERG, PC |
| DOLAN | JULIA | NY | 11350003 | WEITZ & LUXENBERG, PC |
| DOLAN | KENNETH G | NY | 11869001 | WEITZ & LUXENBERG, PC |
| DOLAN | KENNETH G | NY | 01111233 | WEITZ & LUXENBERG, PC |
| DOLAN | MARTIN J | NY | 10692099 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOLAN | MARY | NY | 12039601 | WEITZ & LUXENBERG, PC |
| DOLAN | PATRICIA | NY | 10692099 | WEITZ & LUXENBERG, PC |
| DOLAN | PATRICIA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| DOLAN | PATRICIA A | NY | 11869001 | WEITZ & LUXENBERG, PC |
| DOLAN | PATRICIA A | NY | 01111233 | WEITZ & LUXENBERG, PC |
| DOLAN | PATRICK C | NY | 10587502 | WEITZ & LUXENBERG, PC |
| DOLAN | PATRICK E | NY | 12039601 | WEITZ & LUXENBERG, PC |
| DOLAN | PAUL R | NY | 11946403 | WEITZ & LUXENBERG, PC |
| DOLAN | ROBERT J | NY | 11393105 | WEITZ & LUXENBERG, PC |
| DOLAN | WILLIAM | NY | 19008710 | WEITZ & LUXENBERG, PC |
| DOLEZEL | ERWIN A | NY | 99114490 | WEITZ & LUXENBERG, PC |
| DOLEZEL | GEORGE R | NY | 20160419 | WEITZ & LUXENBERG, PC |
| DOLEZEL | LISA | NY | 20160419 | WEITZ & LUXENBERG, PC |
| DOLINAR | JOSEPH | NY | 99114364 | WEITZ & LUXENBERG, PC |
| DOLINAR | TERESA M | NY | 99114364 | WEITZ & LUXENBERG, PC |
| DOLINAR | THERESA | NY | 99114364 | WEITZ & LUXENBERG, PC |
| DOLL | RUTH | NY | 10670602 | WEITZ & LUXENBERG, PC |
| DOLL | RUTH | NY | 11486002 | WEITZ & LUXENBERG, PC |
| DOLLAR | DENNIS | NY | 1900542014 | WEITZ & LUXENBERG, PC |
| DOLLAR | VICKI | NY | 1900542014 | WEITZ & LUXENBERG, PC |
| DOLU | BULENT T | NY | 10039603 | WEITZ & LUXENBERG, PC |
| DOLU | BULENT T | NY | 10565503 | WEITZ & LUXENBERG, PC |
| DOLU | GAIL | NY | 10039603 | WEITZ & LUXENBERG, PC |
| DOLU | GAIL | NY | 10565503 | WEITZ & LUXENBERG, PC |
| DOMARDZKI | MARY D | NY | 10942200 | WEITZ & LUXENBERG, PC |
| DOMARDZKI | MARY D | NY | 99122187 | WEITZ & LUXENBERG, PC |
| DOMBROWSKI | LEONARD | NY | 10716902 | WEITZ & LUXENBERG, PC |
| DOMBROWSKI | MARJORIE | NY | 1901142012 | WEITZ & LUXENBERG, PC |
| DOMBROWSKI | ROBERT J | NY | 1901142012 | WEITZ & LUXENBERG, PC |
| DOMINGER | THOMAS | NY | 1903502018 | WEITZ & LUXENBERG, PC |
| DOMINICI | ANGELO | NY | 11459303 | WEITZ & LUXENBERG, PC |
| DOMINICI | ELZA | NY | 11459303 | WEITZ & LUXENBERG, PC |
| DOMINO | ANTHONY | NY | 10998902 | WEITZ & LUXENBERG, PC |
| DOMINO | EVA | NY | 10998902 | WEITZ & LUXENBERG, PC |
| DOMOND | MARETTE | NY | 1003041 | WEITZ & LUXENBERG, PC |
| DOMOND | RAYMOND | NY | 1003041 | WEITZ & LUXENBERG, PC |
| DONAGHEY | BEATRICE | NY | CV020158 | WEITZ & LUXENBERG, PC |
| DONAGHEY | JAMES H | NY | CV020158 | WEITZ & LUXENBERG, PC |
| DONAHUE | ARTHUR J | NY | 12230197 | WEITZ & LUXENBERG, PC |
| DONAHUE | JAMES T | NY | 01111234 | WEITZ & LUXENBERG, PC |
| DONAHUE | JAMES T | NY | 11923301 | WEITZ & LUXENBERG, PC |
| DONAHUE | MARGARITA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| DONAHUE | MARGARITA | NY | 11923301 | WEITZ & LUXENBERG, PC |
| DONALDSON | CHARLES EARL | NY | 11247700 | WEITZ & LUXENBERG, PC |
| DONALDSON | DOROTHEA | NY | 12039701 | WEITZ & LUXENBERG, PC |
| DONALDSON | RANDOLPH F | NY | 12039701 | WEITZ & LUXENBERG, PC |
| DONATH | ALICE | NY | 10581900 | WEITZ & LUXENBERG, PC |
| DONATH | HERBERT H | NY | 10581900 | WEITZ & LUXENBERG, PC |
| DONATO | ANGELA | NY | 19010109 | WEITZ & LUXENBERG, PC |
| DONATO | BARBARA | NY | 12444102 | WEITZ & LUXENBERG, PC |
| DONATO | GAETANO | NY | 12230501 | WEITZ & LUXENBERG, PC |
| DONATO | GENO J | NY | 19010109 | WEITZ & LUXENBERG, PC |
| DONATO | MICHAEL G | NY | 10467300 | WEITZ & LUXENBERG, PC |
| DONATO | ROSE | NY | 12230501 | WEITZ & LUXENBERG, PC |
| DONATO | THOMAS J | NY | 12444102 | WEITZ & LUXENBERG, PC |
| DONDIEGO | JOHN ANTHONY | NY | 99114483 | WEITZ & LUXENBERG, PC |
| DONDIEGO | SHARON LEE | NY | 99114483 | WEITZ & LUXENBERG, PC |
| DONELAN | JOHN J | NY | 9914484 | WEITZ & LUXENBERG, PC |
| DONELAN | PATRICIA | NY | 9914484 | WEITZ & LUXENBERG, PC |
| DONER | ROBERT J | NY | 10691999 | WEITZ & LUXENBERG, PC |
| DONIGAN | ELAINE J | NY | 10740302 | WEITZ & LUXENBERG, PC |
| DONIGAN | TERRACE P | NY | 10740302 | WEITZ & LUXENBERG, PC |
| DONINI | CATHERINE | NY | 11486704 | WEITZ & LUXENBERG, PC |
| DONINI | LEONARD J | NY | 11486704 | WEITZ & LUXENBERG, PC |
| DONIS | JOHN N | NY | 12043001 | WEITZ & LUXENBERG, PC |
| DONIS | MILDRED R | NY | 12043001 | WEITZ & LUXENBERG, PC |
| DONLEAVY | JOHN M | NY | 12043101 | WEITZ & LUXENBERG, PC |
| DONLEAVY | LOUISE | NY | 12043101 | WEITZ & LUXENBERG, PC |
| DONLON | KAREN | NY | 10030501 | WEITZ & LUXENBERG, PC |
| DONLON | WILLIAM | NY | 10030501 | WEITZ & LUXENBERG, PC |
| DONNELLY | AGNES | NY | 99114486 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DONNELLY | BERNARD J | NY | 99114485 | WEITZ & LUXENBERG, PC |
| DONNELLY | DONALD A | NY | 1901182017 | WEITZ & LUXENBERG, PC |
| DONNELLY | DONALD A | NY | 10217302 | WEITZ & LUXENBERG, PC |
| DONNELLY | GERTRUDE | NY | 10049205 | WEITZ & LUXENBERG, PC |
| DONNELLY | JEAN | NY | 99114485 | WEITZ & LUXENBERG, PC |
| DONNELLY | JOHN J | NY | 99114486 | WEITZ & LUXENBERG, PC |
| DONNELLY | MARGARET | NY | 11857198 | WEITZ & LUXENBERG, PC |
| DONNELLY | MARYANN | NY | 1901182017 | WEITZ & LUXENBERG, PC |
| DONNELLY | MARYANN | NY | 10217302 | WEITZ & LUXENBERG, PC |
| DONNELLY | MICHAEL J | NY | 10049205 | WEITZ & LUXENBERG, PC |
| DONNELLY | THOMAS P | NY | 02113280 | WEITZ & LUXENBERG, PC |
| DONNELLY | WILLIAM E | NY | 11857198 | WEITZ & LUXENBERG, PC |
| DONOFRIO | JOSEPH F | NY | 10670802 | WEITZ & LUXENBERG, PC |
| DONOFRIO | SONDRA | NY | 10670802 | WEITZ & LUXENBERG, PC |
| D'ONOFRIO | ALBERT C | NY | 01110436 | WEITZ & LUXENBERG, PC |
| D'ONOFRIO | ALMA | NY | 99114768 | WEITZ & LUXENBERG, PC |
| D'ONOFRIO | BARBARA | NY | 19030011 | WEITZ & LUXENBERG, PC |
| D'ONOFRIO | DOMINICK P | NY | 19030011 | WEITZ & LUXENBERG, PC |
| D'ONOFRIO | DOROTHY | NY | 01110436 | WEITZ & LUXENBERG, PC |
| D'ONOFRIO | DORTHY | NY | 01110436 | WEITZ & LUXENBERG, PC |
| D'ONOFRIO | HARRY O | NY | 99114768 | WEITZ & LUXENBERG, PC |
| D'ONOFRIO | JOSEPH | NY | 01110436 | WEITZ & LUXENBERG, PC |
| DONOGHUE | ALEXANDER P | NY | 10283802 | WEITZ & LUXENBERG, PC |
| DONOGHUE | EILEEN T | NY | 10283802 | WEITZ & LUXENBERG, PC |
| DONOHUE | CHRISTINA | NY | 11026902 | WEITZ & LUXENBERG, PC |
| DONOHUE | DAVID P | NY | 1900992017 | WEITZ & LUXENBERG, PC |
| DONOHUE | ELLEN | NY | 10030601 | WEITZ & LUXENBERG, PC |
| DONOHUE | JOHN | NY | 10030601 | WEITZ & LUXENBERG, PC |
| DONOHUE | MARILYN | NY | 10722202 | WEITZ & LUXENBERG, PC |
| DONOHUE | MARILYN | NY | 11363902 | WEITZ & LUXENBERG, PC |
| DONOHUE | MARYLYN J | NY | 10722202 | WEITZ & LUXENBERG, PC |
| DONOHUE | MARYLYN J | NY | 11363902 | WEITZ & LUXENBERG, PC |
| DONOHUE | THOMAS D | NY | 10722202 | WEITZ & LUXENBERG, PC |
| DONOHUE | THOMAS D | NY | 11363902 | WEITZ & LUXENBERG, PC |
| DONOHUE | WILLIAM J | NY | 11026902 | WEITZ & LUXENBERG, PC |
| DONOR | MARIA | NY | 10003801 | WEITZ & LUXENBERG, PC |
| DONOVAN | ANDREW J | NY | 1901662019 | WEITZ & LUXENBERG, PC |
| DONOVAN | BEATRICE | NY | 02106707 | WEITZ & LUXENBERG, PC |
| DONOVAN | BEATRICE | NY | 11570502 | WEITZ & LUXENBERG, PC |
| DONOVAN | CHARLES J | NY | 10722102 | WEITZ & LUXENBERG, PC |
| DONOVAN | CHARLES J | NY | 13312602 | WEITZ & LUXENBERG, PC |
| DONOVAN | CHRISTINE | NY | 1901662019 | WEITZ & LUXENBERG, PC |
| DONOVAN | DAVETTA | NY | 10582302 | WEITZ & LUXENBERG, PC |
| DONOVAN | EDWARD | NY | 1901002016 | WEITZ & LUXENBERG, PC |
| DONOVAN | JEREMIAH J | NY | 10710002 | WEITZ & LUXENBERG, PC |
| DONOVAN | JOAN | NY | 11859298 | WEITZ & LUXENBERG, PC |
| DONOVAN | JOHN J | NY | 10722102 | WEITZ & LUXENBERG, PC |
| DONOVAN | JOHN J | NY | 13312602 | WEITZ & LUXENBERG, PC |
| DONOVAN | JOSEPH A | NY | 10581800 | WEITZ & LUXENBERG, PC |
| DONOVAN | JUNE MARIE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| DONOVAN | MARILYN | NY | 10722102 | WEITZ & LUXENBERG, PC |
| DONOVAN | MARILYN | NY | 13312602 | WEITZ & LUXENBERG, PC |
| DONOVAN | MIRIAM PATRICIA | NY | 10581800 | WEITZ & LUXENBERG, PC |
| DONOVAN | NANCY | NY | 1901002016 | WEITZ & LUXENBERG, PC |
| DONOVAN | ROGER E | NY | 10710102 | WEITZ & LUXENBERG, PC |
| DONOVAN | THOMAS R | NY | 02106707 | WEITZ & LUXENBERG, PC |
| DONOVAN | THOMAS R | NY | 11570502 | WEITZ & LUXENBERG, PC |
| DONOVAN | THOMAS V | NY | 11859298 | WEITZ & LUXENBERG, PC |
| DONOVAN | VINCENT | NY | 10582302 | WEITZ & LUXENBERG, PC |
| DOOLEY | JOHN J | NY | 10587402 | WEITZ & LUXENBERG, PC |
| DOOLEY | JOHN J | NY | 10993902 | WEITZ & LUXENBERG, PC |
| DOOLEY | SHIRLEY A | NY | 10587402 | WEITZ & LUXENBERG, PC |
| DOOLEY | SHIRLEY A | NY | 10993902 | WEITZ & LUXENBERG, PC |
| DOPYERA | PHYLLIS | NY | 12015903 | WEITZ & LUXENBERG, PC |
| DOPYERA | RICHARD | NY | 12015903 | WEITZ & LUXENBERG, PC |
| DORAK | ELLEN | NY | 10030801 | WEITZ & LUXENBERG, PC |
| DORAN | WILLIAM G | NY | 10030801 | WEITZ & LUXENBERG, PC |
| DORAN | CYNTHIA RENEE | NY | 10582200 | WEITZ & LUXENBERG, PC |
| DORAN | EILEEN B | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DORAN | EILEEN B | NY | 10389303 | WEITZ & LUXENBERG, PC |
| DORAN | HOWARD E | NY | 10582200 | WEITZ & LUXENBERG, PC |

**Appendix A - 913**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DORAN | ROBERT WARREN | NY | 11327902 | WEITZ & LUXENBERG, PC |
| DORAN | WILLIAM T | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DORAN | WILLIAM T | NY | 10389303 | WEITZ & LUXENBERG, PC |
| D'ORAZIO | CAROL | NY | 02106709 | WEITZ & LUXENBERG, PC |
| D'ORAZIO | PASQUALE A | NY | 02106709 | WEITZ & LUXENBERG, PC |
| DORE | MARILYN | NY | 10271701 | WEITZ & LUXENBERG, PC |
| DOREY | ROBERT D | NY | 01106930 | WEITZ & LUXENBERG, PC |
| DOREY | ROSEMARY | NY | 01106930 | WEITZ & LUXENBERG, PC |
| DORF | CLAIRE | NY | 10030901 | WEITZ & LUXENBERG, PC |
| DORF | LEONARD | NY | 10030901 | WEITZ & LUXENBERG, PC |
| DORF | LOUIS | NY | 10030901 | WEITZ & LUXENBERG, PC |
| DORFMEYER | BOBBY E | NY | 1902332012 | WEITZ & LUXENBERG, PC |
| DORGE | DOREEN | NY | 11716500 | WEITZ & LUXENBERG, PC |
| DORGE | WILLIAM H | NY | 11716500 | WEITZ & LUXENBERG, PC |
| DORIA | JOSEPH | NY | 11009303 | WEITZ & LUXENBERG, PC |
| DORIA | ROSE | NY | 11009303 | WEITZ & LUXENBERG, PC |
| DORMOND | ERNEST A | NY | 10691899 | WEITZ & LUXENBERG, PC |
| DORMOND | RACHEL | NY | 10691899 | WEITZ & LUXENBERG, PC |
| DOROSCHUK | WALTER C | NY | 1900482017 | WEITZ & LUXENBERG, PC |
| DOROZYNSKI | THEODORE | NY | 11950301 | WEITZ & LUXENBERG, PC |
| DOROZYNSKI | THEODORE | NY | 01111220 | WEITZ & LUXENBERG, PC |
| DORRIS | JAMES EDWARD | NY | CV020224 | WEITZ & LUXENBERG, PC |
| DORRITIE | DIANE | NY | 01111218 | WEITZ & LUXENBERG, PC |
| DORRITIE | JOHN | NY | 01111218 | WEITZ & LUXENBERG, PC |
| DORSEY | GERALD | NY | 10031001 | WEITZ & LUXENBERG, PC |
| DORSEY | GLORIA | NY | 10031001 | WEITZ & LUXENBERG, PC |
| DORSEY | KIM K | NY | 1903162015 | WEITZ & LUXENBERG, PC |
| DORTCH | MARK | DE | N19C11094ASB | WEITZ & LUXENBERG, PC |
| DORTCH | TRACY ALICIA | DE | N19C11094ASB | WEITZ & LUXENBERG, PC |
| DOSCHER | ANN MARIE | NY | 02106709 | WEITZ & LUXENBERG, PC |
| DOSCHER | EDWARD P | NY | 12039601 | WEITZ & LUXENBERG, PC |
| DOSCHER | GEORGE | NY | 02106709 | WEITZ & LUXENBERG, PC |
| DOSCHER | RITA | NY | 12039601 | WEITZ & LUXENBERG, PC |
| DOSCHER | SUSAN | NY | 12038901 | WEITZ & LUXENBERG, PC |
| DOSCHER | WILLIAM | NY | 12038901 | WEITZ & LUXENBERG, PC |
| DOSER | JAMES C | NY | 11456602 | WEITZ & LUXENBERG, PC |
| DOSER | WARNER F | NY | 11456602 | WEITZ & LUXENBERG, PC |
| DOSS | LORETTA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| DOSSETT | MARGARET | NY | 10467400 | WEITZ & LUXENBERG, PC |
| DOSSETT | RICHARD G | NY | 10467400 | WEITZ & LUXENBERG, PC |
| DOSTER | SYBIL ERNIE SUE | NY | CV017735 | WEITZ & LUXENBERG, PC |
| DOTEN | EVERETT DOUGLAS | NY | 10691199 | WEITZ & LUXENBERG, PC |
| DOTEN | JOAN | NY | 10691199 | WEITZ & LUXENBERG, PC |
| DOTSON | RONNIE L | NY | 10582100 | WEITZ & LUXENBERG, PC |
| DOTTERWEICH | AUGUST | NY | 10691099 | WEITZ & LUXENBERG, PC |
| DOTTERWEICH | MADONNA | NY | 10691099 | WEITZ & LUXENBERG, PC |
| DOUCETTE | DONALD W | NY | 11843603 | WEITZ & LUXENBERG, PC |
| DOUCETTE | KATHERINE M | NY | 11843603 | WEITZ & LUXENBERG, PC |
| DOUGHER | DONALD | NY | 12668602 | WEITZ & LUXENBERG, PC |
| DOUGHERTY | BERNARD WILLIAM | NY | 12693402 | WEITZ & LUXENBERG, PC |
| DOUGHERTY | JOAN | NY | 11857398 | WEITZ & LUXENBERG, PC |
| DOUGHERTY | MARY | NY | 12693402 | WEITZ & LUXENBERG, PC |
| DOUGHERTY | WILLIAM | NY | 11857398 | WEITZ & LUXENBERG, PC |
| DOUGHNEY | CAROL ANN | NY | 99106908 | WEITZ & LUXENBERG, PC |
| DOUGHNEY | JOSEPH C | NY | 99106908 | WEITZ & LUXENBERG, PC |
| DOUGLAS | ASHTON | NY | 10467500 | WEITZ & LUXENBERG, PC |
| DOUGLAS | JOAN M | NY | 10582000 | WEITZ & LUXENBERG, PC |
| DOUGLAS | JOHN PATRICK | NY | 10582000 | WEITZ & LUXENBERG, PC |
| DOUGLAS | JOSEPH | NY | 01111225 | WEITZ & LUXENBERG, PC |
| DOUGLAS | MARYANNE | NY | 01111225 | WEITZ & LUXENBERG, PC |
| DOUGLAS | PATRICIA M | NY | 10271801 | WEITZ & LUXENBERG, PC |
| DOUGLAS | PEARL | NY | 10467500 | WEITZ & LUXENBERG, PC |
| DOUKAS | FRANCINE | NY | 12039201 | WEITZ & LUXENBERG, PC |
| DOUKAS | FRANCINE | NY | 10406602 | WEITZ & LUXENBERG, PC |
| DOUTT | JUDY | NY | 1900972015 | WEITZ & LUXENBERG, PC |
| DOUTT | REED | NY | 1900972015 | WEITZ & LUXENBERG, PC |
| DOUVRES | JOSEPHINE | NY | 99114504 | WEITZ & LUXENBERG, PC |
| DOUVRES | THEODORE A | NY | 99114504 | WEITZ & LUXENBERG, PC |
| DOVEALA | GRACE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| DOVEALA | ROBERT | NY | 12039101 | WEITZ & LUXENBERG, PC |
| DOW | CHARLES W | NY | 10581700 | WEITZ & LUXENBERG, PC |
| DOW | GARRY S | NY | 10680602 | WEITZ & LUXENBERG, PC |
| DOW | LAWRENCE | NY | 11711203 | WEITZ & LUXENBERG, PC |
| DOW | NANCY J | NY | 10581700 | WEITZ & LUXENBERG, PC |
| DOW | RICHARD F | NY | 99114505 | WEITZ & LUXENBERG, PC |
| DOWE | JOEL GERALD | NY | 10669102 | WEITZ & LUXENBERG, PC |
| DOWE | JOEL GERALD | NY | 11478602 | WEITZ & LUXENBERG, PC |
| DOWELL | RONNIE ALLEN | NY | 99114487 | WEITZ & LUXENBERG, PC |
| DOWHUNYK | MIKE T | NY | 01111227 | WEITZ & LUXENBERG, PC |
| DOWLING | CHUCK P | NY | 1903832014 | WEITZ & LUXENBERG, PC |
| DOWLING | EDNA | NY | 19020011 | WEITZ & LUXENBERG, PC |
| DOWLING | JAMES J | NY | 99114495 | WEITZ & LUXENBERG, PC |
| DOWLING | JOHN | NY | 19020011 | WEITZ & LUXENBERG, PC |
| DOWLING | MARY | NY | 99114495 | WEITZ & LUXENBERG, PC |
| DOWLING | MARY JEAN | NY | 10193404 | WEITZ & LUXENBERG, PC |
| DOWLING | WILLIAM J | NY | 10193404 | WEITZ & LUXENBERG, PC |
| DOWNARD | LUCILLA | NY | 12043001 | WEITZ & LUXENBERG, PC |
| DOWNARD | LUCILLE | NY | 10016302 | WEITZ & LUXENBERG, PC |
| DOWNARD | ROBERT W | NY | 12043001 | WEITZ & LUXENBERG, PC |
| DOWNARD | ROBERT W | NY | 10016302 | WEITZ & LUXENBERG, PC |
| DOWNER | JEAN | NY | 11257200 | WEITZ & LUXENBERG, PC |
| DOWNES | GEORGE M | NY | 10710102 | WEITZ & LUXENBERG, PC |
| DOWNEY | BARBARA | NY | 12043001 | WEITZ & LUXENBERG, PC |
| DOWNEY | CHRISTOPHER E | NY | 10716702 | WEITZ & LUXENBERG, PC |
| DOWNEY | DONALD R | NY | 99114496 | WEITZ & LUXENBERG, PC |
| DOWNEY | EDWARD V | NY | 10581600 | WEITZ & LUXENBERG, PC |
| DOWNEY | EUGENE J | NY | 10581500 | WEITZ & LUXENBERG, PC |
| DOWNEY | JANE | NY | 01103613 | WEITZ & LUXENBERG, PC |
| DOWNEY | JOHN J | NY | 12043001 | WEITZ & LUXENBERG, PC |
| DOWNEY | KATHLEEN P | NY | 10581600 | WEITZ & LUXENBERG, PC |
| DOWNEY | PAMELA MARASHIAN | NY | 02106578 | WEITZ & LUXENBERG, PC |
| DOWNEY | PAMELA MARASHIAN | NY | 11274302 | WEITZ & LUXENBERG, PC |
| DOWNEY | ROGER F | NY | 01103613 | WEITZ & LUXENBERG, PC |
| DOWNEY | STEVEN J | NY | 02106578 | WEITZ & LUXENBERG, PC |
| DOWNEY | STEVEN J | NY | 11274302 | WEITZ & LUXENBERG, PC |
| DOWNIE | JOSEPH L | NY | 11850698 | WEITZ & LUXENBERG, PC |
| DOWNIE | LORETTA V | NY | 11850698 | WEITZ & LUXENBERG, PC |
| DOWNIE | NANCY | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DOWNIE | RICHARD P | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DOWNING | PATRICK | NY | 10870801 | WEITZ & LUXENBERG, PC |
| DOWNS | JAMES P | NY | 10581400 | WEITZ & LUXENBERG, PC |
| DOWNS | JOHN R | NY | 10680802 | WEITZ & LUXENBERG, PC |
| DOWNS | KEVIN E | NY | 10581400 | WEITZ & LUXENBERG, PC |
| DOWNS | MARY RITA | NY | 10680802 | WEITZ & LUXENBERG, PC |
| DOXIE | HATTIE M | NY | 10467600 | WEITZ & LUXENBERG, PC |
| DOXIE | JOSEPH | NY | 10467600 | WEITZ & LUXENBERG, PC |
| DOYCHAK | ALLIE | NY | 10090403 | WEITZ & LUXENBERG, PC |
| DOYCHAK | ALLIE | NY | 10565403 | WEITZ & LUXENBERG, PC |
| DOYCHAK | ANDREW | NY | 10090403 | WEITZ & LUXENBERG, PC |
| DOYCHAK | ANDREW | NY | 10565403 | WEITZ & LUXENBERG, PC |
| DOYCHAK | OLLIE | NY | 10090403 | WEITZ & LUXENBERG, PC |
| DOYCHAK | OLLIE | NY | 10565403 | WEITZ & LUXENBERG, PC |
| DOYLE | GEORGIA | NY | 10581300 | WEITZ & LUXENBERG, PC |
| DOYLE | IRENE M | NY | 1905432012 | WEITZ & LUXENBERG, PC |
| DOYLE | JAMES J | NY | 02107099 | WEITZ & LUXENBERG, PC |
| DOYLE | JAMES J | NY | 11779905 | WEITZ & LUXENBERG, PC |
| DOYLE | MARGARET | NY | 02107099 | WEITZ & LUXENBERG, PC |
| DOYLE | MICHAEL T | NY | 10670802 | WEITZ & LUXENBERG, PC |
| DOYLE | RAYMOND J | NY | 1903002017 | WEITZ & LUXENBERG, PC |
| DOYLE | ROBERT E | NY | 1903002017 | WEITZ & LUXENBERG, PC |
| DOYLE | ROSE | NY | 11779905 | WEITZ & LUXENBERG, PC |
| DOYLE | STEPHEN | NY | 11779905 | WEITZ & LUXENBERG, PC |
| DOZIER | DON T | NY | 19024114 | WEITZ & LUXENBERG, PC |
| DOZIER | MILDRED ANN | NY | 19024114 | WEITZ & LUXENBERG, PC |
| DRAB | ANDREW | NY | 11361804 | WEITZ & LUXENBERG, PC |
| DRAGONE | GIDIO | NY | 10031101 | WEITZ & LUXENBERG, PC |
| DRAGONE | JOHANNA | NY | 10031101 | WEITZ & LUXENBERG, PC |
| DRAGONETTE | DANIEL | NY | 10467700 | WEITZ & LUXENBERG, PC |
| DRAGONETTE | JULIA N | NY | 10467700 | WEITZ & LUXENBERG, PC |
| DRAGONETTI | DOLORIS | NY | 99114497 | WEITZ & LUXENBERG, PC |
| DRAGONETTI | RALPH | NY | 99114497 | WEITZ & LUXENBERG, PC |
| DRAGOVIC | PATRICIA | NY | 10716902 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DRAGOVIC | STEVE | NY | 10716902 | WEITZ & LUXENBERG, PC |
| DRAIN | TERESA A | NY | 10463607 | WEITZ & LUXENBERG, PC |
| DRAIN | WILLIAM J | NY | 10463607 | WEITZ & LUXENBERG, PC |
| DRAKE | BEVERLY M | NY | 11327702 | WEITZ & LUXENBERG, PC |
| DRAKE | LOUIS ROGER | NY | 10690699 | WEITZ & LUXENBERG, PC |
| DRAKE | WILLIAM BLAINE | NY | 11327702 | WEITZ & LUXENBERG, PC |
| DRANCE | GEORGE W | NY | 10784407 | WEITZ & LUXENBERG, PC |
| DRANK | PAUL J | NY | 11246200 | WEITZ & LUXENBERG, PC |
| DRASBY | FRANK | NY | 11159403 | WEITZ & LUXENBERG, PC |
| DREBOT | EUGENE V | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DREBOT | VICTORIA M | NY | 10587602 | WEITZ & LUXENBERG, PC |
| DREILING | JAMES P | NY | 1900202013 | WEITZ & LUXENBERG, PC |
| DRESSEL | LILLIE E | NY | 10580300 | WEITZ & LUXENBERG, PC |
| DRESSEL | PAUL | NY | 10580300 | WEITZ & LUXENBERG, PC |
| DRIEKONSKI | ALEX | NY | 12043001 | WEITZ & LUXENBERG, PC |
| DRIEKONSKI | ALEX | NY | 10016102 | WEITZ & LUXENBERG, PC |
| DRIEKONSKI | ESTHER | NY | 12043001 | WEITZ & LUXENBERG, PC |
| DRIEKONSKI | ESTHER | NY | 10016102 | WEITZ & LUXENBERG, PC |
| DRINKWATER | JOHN | NY | 19043610 | WEITZ & LUXENBERG, PC |
| DRINKWATER | VERONICA | NY | 19043610 | WEITZ & LUXENBERG, PC |
| DRISCOLL | DAN JOSEPH | NY | 10580200 | WEITZ & LUXENBERG, PC |
| DRISCOLL | DENIS | NY | 10031201 | WEITZ & LUXENBERG, PC |
| DRISCOLL | HELEN | NY | 11521303 | WEITZ & LUXENBERG, PC |
| DRISCOLL | HELEN JESSIE | NY | 10580200 | WEITZ & LUXENBERG, PC |
| DRISCOLL | JOHN F | NY | 11449899 | WEITZ & LUXENBERG, PC |
| DRISCOLL | JULIA | NY | 10031201 | WEITZ & LUXENBERG, PC |
| DRISCOLL | MARY | NY | 110329203 | WEITZ & LUXENBERG, PC |
| DRISCOLL | ROBERT M | NY | 110329203 | WEITZ & LUXENBERG, PC |
| DRISCOLL | THOMAS H | NY | 11521303 | WEITZ & LUXENBERG, PC |
| DRISCOLL | THOMAS J | NY | 10696502 | WEITZ & LUXENBERG, PC |
| DRISKILL | HELEN | NY | 01111230 | WEITZ & LUXENBERG, PC |
| DRISKILL | LIONEL | NY | 01111230 | WEITZ & LUXENBERG, PC |
| DRIVER | DARLENE BREEDING | NY | 10168302 | WEITZ & LUXENBERG, PC |
| DRIVER | DARLENE BREEDING | NY | 11475799 | WEITZ & LUXENBERG, PC |
| DRIVER | JAMES H | NY | 10168302 | WEITZ & LUXENBERG, PC |
| DRIVER | JAMES H | NY | 11475799 | WEITZ & LUXENBERG, PC |
| DROLET | JANE | NY | 12349199 | WEITZ & LUXENBERG, PC |
| DROLET | JOHN F | NY | 12349199 | WEITZ & LUXENBERG, PC |
| DRONE | JACQUELINE A | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| DRONE | WILLIE L | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| DROUIN | GUY | NY | 10690599 | WEITZ & LUXENBERG, PC |
| DROUIN | LUCETTE | NY | 10690599 | WEITZ & LUXENBERG, PC |
| DROZIC | LOUISE | NY | 10632401 | WEITZ & LUXENBERG, PC |
| DROZYNSKI | JOHN R | NY | 10740502 | WEITZ & LUXENBERG, PC |
| DROZYNSKI | PATRICIA | NY | 10740502 | WEITZ & LUXENBERG, PC |
| DRUCKER | NORMA | NY | 10580100 | WEITZ & LUXENBERG, PC |
| DRUCKER | THEODORE | NY | 10580100 | WEITZ & LUXENBERG, PC |
| DRUM | THOMAS N | NY | 1900392016 | WEITZ & LUXENBERG, PC |
| DRUMM | DIANNE | NY | 11159303 | WEITZ & LUXENBERG, PC |
| DRUMM | JAMES J | NY | 11159303 | WEITZ & LUXENBERG, PC |
| DRUMMOND | DARCY L | NY | 11026802 | WEITZ & LUXENBERG, PC |
| DRUMMOND | MICHAEL D | NY | 11026802 | WEITZ & LUXENBERG, PC |
| DRUNNER | DONALD K | NY | 02122050 | WEITZ & LUXENBERG, PC |
| DRZYMALA | KENNETH F | NY | 02120709 | WEITZ & LUXENBERG, PC |
| DRZYMALA | MARY | NY | 1903012019 | WEITZ & LUXENBERG, PC |
| DRZYMALA | WALTER | NY | 1903012019 | WEITZ & LUXENBERG, PC |
| DU FOUR | BEVERLY A | NY | 02107005 | WEITZ & LUXENBERG, PC |
| DU FOUR | JOSEPH P | NY | 02107005 | WEITZ & LUXENBERG, PC |
| DUBAIL | DORIS | DE | N16C10016ASB | WEITZ & LUXENBERG, PC |
| DUBAIL | GUY | DE | N16C10016ASB | WEITZ & LUXENBERG, PC |
| DUBLIN | ANGELA | NY | 19015709 | WEITZ & LUXENBERG, PC |
| DUBLIN | NELSON | NY | 19015709 | WEITZ & LUXENBERG, PC |
| DUBOIS | ADDIE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUBOIS | ARTHUR PHILLIP | NY | 10699902 | WEITZ & LUXENBERG, PC |
| DUBOIS | ARTHUR PHILLIP | NY | 11131702 | WEITZ & LUXENBERG, PC |
| DUBOIS | DUANE | NY | 10699902 | WEITZ & LUXENBERG, PC |
| DUBOIS | DUANE | NY | 11131702 | WEITZ & LUXENBERG, PC |
| DUBOIS | DUANE A | NY | 02120706 | WEITZ & LUXENBERG, PC |
| DUBOIS | KATHLEEN R | NY | 02120706 | WEITZ & LUXENBERG, PC |
| DUBOIS | WILLIAM | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUBRASKY | GEORGE J | NY | 12668702 | WEITZ & LUXENBERG, PC |
| DUBRAY | DEBRA | NY | 10690499 | WEITZ & LUXENBERG, PC |
| DUBRAY | RONALD D | NY | 10690499 | WEITZ & LUXENBERG, PC |
| DUBRAY | SHARI | NY | 5891718 | WEITZ & LUXENBERG, PC |
| DUBRAY | WILLIAM T | NY | 5891718 | WEITZ & LUXENBERG, PC |
| DUBRINSKI | ANTHONY | NY | 10716802 | WEITZ & LUXENBERG, PC |
| DUBRINSKI | ANTHONY | NY | 11242802 | WEITZ & LUXENBERG, PC |
| DUBUQUE | BARBARA | NY | 01121099 | WEITZ & LUXENBERG, PC |
| DUBUQUE | DONALD R | NY | 01121099 | WEITZ & LUXENBERG, PC |
| DUCASSE | ALICE | NY | 11246400 | WEITZ & LUXENBERG, PC |
| DUCASSE | RODNEY | NY | 11246400 | WEITZ & LUXENBERG, PC |
| DUCASSI | HECTOR | NY | 1901972013 | WEITZ & LUXENBERG, PC |
| DUCASSI | MARICEL | NY | 1901972013 | WEITZ & LUXENBERG, PC |
| DUCATTE | LARRY J | NY | 10468300 | WEITZ & LUXENBERG, PC |
| DUCHARME | CLARENCE F | NY | 02107007 | WEITZ & LUXENBERG, PC |
| DUCHESNE | WILFRED | NY | 1900032017 | WEITZ & LUXENBERG, PC |
| DUCKER | KENNETH F | NY | 01111236 | WEITZ & LUXENBERG, PC |
| DUCKWALD | CHARLES | NY | 02106690 | WEITZ & LUXENBERG, PC |
| DUCKWALD | LORAL | NY | 02106690 | WEITZ & LUXENBERG, PC |
| DUCLOS | CATHERINE M | NY | 10584500 | WEITZ & LUXENBERG, PC |
| DUCLOS | CATHERINE M | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUCLOS | JOSEPH F | NY | 10584500 | WEITZ & LUXENBERG, PC |
| DUCLOS | JOSEPH F | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUCLOS | THOMAS CARNEY | NY | 10584500 | WEITZ & LUXENBERG, PC |
| DUCLOS | THOMAS CARNEY | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUDAK | JOANNE | NY | 12668502 | WEITZ & LUXENBERG, PC |
| DUDAK | JOANNE | NY | 10335403 | WEITZ & LUXENBERG, PC |
| DUDAK | RAYMOND | NY | 12668502 | WEITZ & LUXENBERG, PC |
| DUDAK | RAYMOND | NY | 10335403 | WEITZ & LUXENBERG, PC |
| DUDALA | MARY | NY | 02100267 | WEITZ & LUXENBERG, PC |
| DUDALA | WITOLD | NY | 02100267 | WEITZ & LUXENBERG, PC |
| DUDDLESTON | CAROLYN | NY | 10670402 | WEITZ & LUXENBERG, PC |
| DUDDLESTON | DOUGLAS JOHN | NY | 10670402 | WEITZ & LUXENBERG, PC |
| DUDDY | CONSTANCE | NY | 11162403 | WEITZ & LUXENBERG, PC |
| DUDDY | JAMES E | NY | 11162403 | WEITZ & LUXENBERG, PC |
| DUDLEY | GERALDINE | NY | 99106903 | WEITZ & LUXENBERG, PC |
| DUDLEY | PETER A | NY | 10031901 | WEITZ & LUXENBERG, PC |
| DUDLEY | WILBUR E | NY | 99106903 | WEITZ & LUXENBERG, PC |
| DUDSAK | CHARLES | NJ | MIDL462816AS | WEITZ & LUXENBERG, PC |
| DUDSAK | CHARLES J | NY | 01111220 | WEITZ & LUXENBERG, PC |
| DUDSAK | DOLORES | NJ | MIDL462816AS | WEITZ & LUXENBERG, PC |
| DUDSAK | DOLORES | NY | 01111220 | WEITZ & LUXENBERG, PC |
| DUDZIAK | FRANK J | NY | 12557502 | WEITZ & LUXENBERG, PC |
| DUDZIAK | FRANK L | NY | 11026802 | WEITZ & LUXENBERG, PC |
| DUDZIC | STEPHEN A | NY | 10587002 | WEITZ & LUXENBERG, PC |
| DUELL | DONALD L | NY | 10716802 | WEITZ & LUXENBERG, PC |
| DUELL | DONALD L | NY | 11242702 | WEITZ & LUXENBERG, PC |
| DUELL | ELIZABETH | NY | 10716802 | WEITZ & LUXENBERG, PC |
| DUELL | ELIZABETH | NY | 11242702 | WEITZ & LUXENBERG, PC |
| DUESLER | FRANCES JOAN | NY | 10740502 | WEITZ & LUXENBERG, PC |
| DUESLER | FRANCES JOAN | NY | 11417102 | WEITZ & LUXENBERG, PC |
| DUESLER | NELLIS F | NY | 10740502 | WEITZ & LUXENBERG, PC |
| DUESLER | NELLIS F | NY | 11417102 | WEITZ & LUXENBERG, PC |
| DUFFNEY | MICHAEL J | NY | 10469400 | WEITZ & LUXENBERG, PC |
| DUFFWEY | PAMELA | NY | 10469400 | WEITZ & LUXENBERG, PC |
| DUFFY | ALICE B | NY | 99106907 | WEITZ & LUXENBERG, PC |
| DUFFY | BARBARA | NY | 12444102 | WEITZ & LUXENBERG, PC |
| DUFFY | BERNADETTE | NY | 10584300 | WEITZ & LUXENBERG, PC |
| DUFFY | BERNADETTE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUFFY | FRANCES | NY | 01111234 | WEITZ & LUXENBERG, PC |
| DUFFY | JAMES MICHAEL | NY | 10637002 | WEITZ & LUXENBERG, PC |
| DUFFY | JOSEPH A | NY | 10584400 | WEITZ & LUXENBERG, PC |
| DUFFY | JOSEPH A | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUFFY | JOSEPH W | NY | 12668102 | WEITZ & LUXENBERG, PC |
| DUFFY | JOSEPH W | NY | 10352603 | WEITZ & LUXENBERG, PC |
| DUFFY | MARIA | NY | 12668102 | WEITZ & LUXENBERG, PC |
| DUFFY | MARIA | NY | 10352603 | WEITZ & LUXENBERG, PC |
| DUFFY | MARY | NY | 11693599 | WEITZ & LUXENBERG, PC |
| DUFFY | RAYMOND E | NY | 99106907 | WEITZ & LUXENBERG, PC |
| DUFFY | RICHARD JAMES | NY | 10584300 | WEITZ & LUXENBERG, PC |
| DUFFY | RICHARD JAMES | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUFFY | ROBERT J | NY | 01111234 | WEITZ & LUXENBERG, PC |

**Appendix A - 915**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUFFY | THOMAS | NY | 11693599 | WEITZ & LUXENBERG, PC |
| DUFFY | TIMOTHY P | NY | 11327902 | WEITZ & LUXENBERG, PC |
| DUFFY | WILLIAM K | NY | 12444102 | WEITZ & LUXENBERG, PC |
| DUFORT | JOSEPHINE R | NY | 99106902 | WEITZ & LUXENBERG, PC |
| DUFORT | ROBERT T | NY | 99106902 | WEITZ & LUXENBERG, PC |
| DUFRANE | DARYL J | NY | 10716702 | WEITZ & LUXENBERG, PC |
| DUFRANE | MICHAEL J | NY | CV20150145913 | WEITZ & LUXENBERG, PC |
| DUFRANE | MICHAEL J | NY | 1903312016 | WEITZ & LUXENBERG, PC |
| DUFRANE | MICHAEL J | NY | 10696502 | WEITZ & LUXENBERG, PC |
| DUFRANE | ROBERT E | NY | CV20150145913 | WEITZ & LUXENBERG, PC |
| DUFRANE | ROBERT E | NY | 1903312016 | WEITZ & LUXENBERG, PC |
| DUFRANE | ROBERT E | NY | 10696502 | WEITZ & LUXENBERG, PC |
| DUGAN | JAMES | NY | 10032001 | WEITZ & LUXENBERG, PC |
| DUGAN | MARY | NY | 10032001 | WEITZ & LUXENBERG, PC |
| DUGGAN | CECELIA | NY | 11853098 | WEITZ & LUXENBERG, PC |
| DUGGAN | CORNELIUS | NY | 10031301 | WEITZ & LUXENBERG, PC |
| DUGGAN | ELLEN | NY | 10584200 | WEITZ & LUXENBERG, PC |
| DUGGAN | ELLEN | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUGGAN | GEORGE J | NY | 11246500 | WEITZ & LUXENBERG, PC |
| DUGGAN | JOAN | NY | 11246500 | WEITZ & LUXENBERG, PC |
| DUGGAN | JOHN E | NY | 11853098 | WEITZ & LUXENBERG, PC |
| DUGGAN | MARGARET | NY | 10031301 | WEITZ & LUXENBERG, PC |
| DUGGAN | WILLIAM | NY | 10584200 | WEITZ & LUXENBERG, PC |
| DUGGAN | WILLIAM | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUGGER | BENJAMIN LEE | NY | 10032101 | WEITZ & LUXENBERG, PC |
| DUGGER | CATHERINE | NY | 10032101 | WEITZ & LUXENBERG, PC |
| DUHEME | IRENE | NY | 10722102 | WEITZ & LUXENBERG, PC |
| DUHEME | IRENE | NY | 11312502 | WEITZ & LUXENBERG, PC |
| DUHEME | JOSEPH A | NY | 10722102 | WEITZ & LUXENBERG, PC |
| DUHEME | JOSEPH A | NY | 11312502 | WEITZ & LUXENBERG, PC |
| DUKARM | DONALD F | NY | 20018980 | WEITZ & LUXENBERG, PC |
| DUKE | ELAINE | NY | 10584100 | WEITZ & LUXENBERG, PC |
| DUKE | ELAINE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUKE | ERIC | NY | 10584100 | WEITZ & LUXENBERG, PC |
| DUKE | ERIC | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUKE | MARGARET | NY | 19004211 | WEITZ & LUXENBERG, PC |
| DUKE | PETER P | NY | 19004211 | WEITZ & LUXENBERG, PC |
| DULLAGHAN | ANNA | NY | 11159303 | WEITZ & LUXENBERG, PC |
| DULLAGHAN | STEVEN | NY | 11159303 | WEITZ & LUXENBERG, PC |
| DUMAN | BERNARD P | NY | 11858298 | WEITZ & LUXENBERG, PC |
| DUMAN | DOLORES | NY | 11858298 | WEITZ & LUXENBERG, PC |
| DUMAR | LANDYCE | NY | 10584000 | WEITZ & LUXENBERG, PC |
| DUMAR | LANDYCE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUMAR | PETER A | NY | 10584000 | WEITZ & LUXENBERG, PC |
| DUMAR | PETER A | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUMAS | BARBARA A | NY | 1900012018 | WEITZ & LUXENBERG, PC |
| DUMAS | CHARLES E | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| DUMAS | DONNA L | NY | 02105718 | WEITZ & LUXENBERG, PC |
| DUMAS | JOHN FRANCIS | NY | 02105718 | WEITZ & LUXENBERG, PC |
| DUMAS | SHERRY | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| DUMAS | WAYNE ROY | NY | 02106692 | WEITZ & LUXENBERG, PC |
| DUMKA | MARY M | NY | 20016902 | WEITZ & LUXENBERG, PC |
| DUMKA | WILLIAM E | NY | 20016902 | WEITZ & LUXENBERG, PC |
| DUNBAR | PAUL R | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| DUNBAR | PEARL | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| DUNCAN | BILLIE O | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DUNCAN | DIANA | NY | 11246600 | WEITZ & LUXENBERG, PC |
| DUNCAN | DONNA | NY | 1901642017 | WEITZ & LUXENBERG, PC |
| DUNCAN | HELEN | NY | 11902101 | WEITZ & LUXENBERG, PC |
| DUNCAN | JAMES A | NY | 11902101 | WEITZ & LUXENBERG, PC |
| DUNCAN | JERRY L | NY | 1902222015 | WEITZ & LUXENBERG, PC |
| DUNCAN | JOSEPH | NY | 11246600 | WEITZ & LUXENBERG, PC |
| DUNCAN | KATHLEEN | NY | 12668202 | WEITZ & LUXENBERG, PC |
| DUNCAN | LOUIE K | NY | 1901642017 | WEITZ & LUXENBERG, PC |
| DUNCAN | PENNY | NY | 10735701 | WEITZ & LUXENBERG, PC |
| DUNCAN | GLENDA | NY | 1902222015 | WEITZ & LUXENBERG, PC |
| DUNCAN-GARNER | MARGARET | NY | 12433902 | WEITZ & LUXENBERG, PC |
| DUNCHESKIE | HAROLD J | NY | I20019453 | WEITZ & LUXENBERG, PC |
| DUNFORD | WILLIAM L | NY | 1901602018 | WEITZ & LUXENBERG, PC |
| DUNHAM | CHARLES B | NY | 10032201 | WEITZ & LUXENBERG, PC |
| DUNHAM | GERTRUDE | NY | 10032201 | WEITZ & LUXENBERG, PC |
| DUNHAM | JAMES THOMAS | NY | 02120616 | WEITZ & LUXENBERG, PC |
| DUNHAM | KAREN | NY | 02120616 | WEITZ & LUXENBERG, PC |
| DUNHAM | RAY | NY | 11693699 | WEITZ & LUXENBERG, PC |
| DUNHAM | WILMA | NY | 11693699 | WEITZ & LUXENBERG, PC |
| DUNKLEY | HERBERT | NY | 02106508 | WEITZ & LUXENBERG, PC |
| DUNKLEY | NEALEY | NY | 02106508 | WEITZ & LUXENBERG, PC |
| DUNLAP | LINDA F | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DUNLAP | STANLEY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DUNLOP | FRANCIS | NY | 10690199 | WEITZ & LUXENBERG, PC |
| DUNN | ALEXANDER H | NY | 12039601 | WEITZ & LUXENBERG, PC |
| DUNN | ALFRED D | NY | 02105715 | WEITZ & LUXENBERG, PC |
| DUNN | ALFRED D | NY | 11021302 | WEITZ & LUXENBERG, PC |
| DUNN | ALICE | NY | 02105715 | WEITZ & LUXENBERG, PC |
| DUNN | ALICE | NY | 11021302 | WEITZ & LUXENBERG, PC |
| DUNN | ANDRIE J | NY | 10583900 | WEITZ & LUXENBERG, PC |
| DUNN | ANDRIE J | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUNN | DAISY | NY | 10032301 | WEITZ & LUXENBERG, PC |
| DUNN | DIANE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| DUNN | DOLORES | NY | 12039601 | WEITZ & LUXENBERG, PC |
| DUNN | ELIZABETH | NY | 12039801 | WEITZ & LUXENBERG, PC |
| DUNN | FRANK A | NY | 10583900 | WEITZ & LUXENBERG, PC |
| DUNN | FRANK A | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUNN | GARY C | NY | 10852204 | WEITZ & LUXENBERG, PC |
| DUNN | JANET | NY | 10852204 | WEITZ & LUXENBERG, PC |
| DUNN | JOHN | NY | 12039801 | WEITZ & LUXENBERG, PC |
| DUNN | JOHN | NY | 10583800 | WEITZ & LUXENBERG, PC |
| DUNN | JOHN | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUNN | JOHN J | NY | 11645304 | WEITZ & LUXENBERG, PC |
| DUNN | KEVIN C | NY | 1902452016 | WEITZ & LUXENBERG, PC |
| DUNN | LAWRENCE A | NY | 11005902 | WEITZ & LUXENBERG, PC |
| DUNN | MICHAEL J | NY | 02106579 | WEITZ & LUXENBERG, PC |
| DUNN | NORMAN | NY | 10032301 | WEITZ & LUXENBERG, PC |
| DUNN | ROSS R | NY | 12038901 | WEITZ & LUXENBERG, PC |
| DUNN | SERAFINA | NY | 10583800 | WEITZ & LUXENBERG, PC |
| DUNN | SERAFINA | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUNN | SERAFINE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| DUNN | TINA | NY | 1902452016 | WEITZ & LUXENBERG, PC |
| DUNN | KARIN | NY | 11645304 | WEITZ & LUXENBERG, PC |
| DUNNE | CLAIRE | NY | 11804104 | WEITZ & LUXENBERG, PC |
| DUNNE | JANICE | NY | 536722019 | WEITZ & LUXENBERG, PC |
| DUNNE | JOHN J | NY | 11804104 | WEITZ & LUXENBERG, PC |
| DUNNE | JOYCE | NY | 1904542018 | WEITZ & LUXENBERG, PC |
| DUNNE | KENNETH | NY | 1904542018 | WEITZ & LUXENBERG, PC |
| DUNNE | THOMAS J | NY | 536722019 | WEITZ & LUXENBERG, PC |
| DUNNING | MARCIA A | NY | 10628499 | WEITZ & LUXENBERG, PC |
| DUNPHY | DIANE M | NY | 10817406 | WEITZ & LUXENBERG, PC |
| DUNPHY | STEPHEN M | NY | 10817406 | WEITZ & LUXENBERG, PC |
| DUNWOODIE | AGNES MARIE | NY | 11693799 | WEITZ & LUXENBERG, PC |
| DUNWOODIE | KATHLEEN M | NY | 11693799 | WEITZ & LUXENBERG, PC |
| DUNWOODIE | WILLIAM RAYMOND | NY | 11693799 | WEITZ & LUXENBERG, PC |
| DUPERRON | LARRY | NY | 11356003 | WEITZ & LUXENBERG, PC |
| DUPERRON | STELLA | NY | 11356003 | WEITZ & LUXENBERG, PC |
| DUPLESSIS | CAROLYN G | NY | 12801902 | WEITZ & LUXENBERG, PC |
| DUPLESSIS | JAMES JOSEPH | NY | 12801902 | WEITZ & LUXENBERG, PC |
| DUPLIS | EMILY | NY | 99116939 | WEITZ & LUXENBERG, PC |
| DUPUIS | WILLIAM E | NY | 99116939 | WEITZ & LUXENBERG, PC |
| DUPRAW | JAMES F | NY | 10680702 | WEITZ & LUXENBERG, PC |
| DUPRAW | JAMES F | NY | 11086402 | WEITZ & LUXENBERG, PC |
| DUPREE | WILBERT LEE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| DUPREY | CLIFFORD | NY | 10689899 | WEITZ & LUXENBERG, PC |
| DUPREY | MYRA M | NY | 10689899 | WEITZ & LUXENBERG, PC |
| DUPUIS | BETTY SUE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| DUPUIS | JOHNNY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| DUQUETTE | CLARK G | NY | 10032401 | WEITZ & LUXENBERG, PC |
| DUQUETTE | MARGARET | NY | 10032401 | WEITZ & LUXENBERG, PC |
| DUQUETTE | NANCY | NY | 10680702 | WEITZ & LUXENBERG, PC |
| DUQUETTE | RYON A | NY | 10680702 | WEITZ & LUXENBERG, PC |
| DURAN | ANTONIO J | NY | 11327802 | WEITZ & LUXENBERG, PC |
| DURAN | NIDA L | NY | 11327802 | WEITZ & LUXENBERG, PC |
| DURAN | PATRICIA | NY | 1902432019 | WEITZ & LUXENBERG, PC |
| DURAND | EMILY | NY | 99106897 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DURAND | HARRY JOHN | NY | 99106897 | WEITZ & LUXENBERG, PC |
| DURANT | CAROL | NY | 99116940 | WEITZ & LUXENBERG, PC |
| DURANT | DANIEL M | NY | 10710102 | WEITZ & LUXENBERG, PC |
| DURANT | GEORGE W | NY | 99116940 | WEITZ & LUXENBERG, PC |
| DURANT | JOHN A | NY | 10670402 | WEITZ & LUXENBERG, PC |
| DURANT | LESLIE G | NY | 10716802 | WEITZ & LUXENBERG, PC |
| DURANT | MARIA | NY | 10716802 | WEITZ & LUXENBERG, PC |
| DURANT | MARY ANN | NY | 10710102 | WEITZ & LUXENBERG, PC |
| DURANT | SIMONNE H | NY | 10670402 | WEITZ & LUXENBERG, PC |
| DURANT | STEPHEN DOUGLAS | NY | 02106694 | WEITZ & LUXENBERG, PC |
| DURANT | SUSAN | NY | 02106694 | WEITZ & LUXENBERG, PC |
| DURANT | THOMAS J | NY | 609882016 | WEITZ & LUXENBERG, PC |
| DURANTE | CAROLINE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| DURANTE | CAROLINE | NY | 10430602 | WEITZ & LUXENBERG, PC |
| DURANTE | JOHN V | NY | 12039101 | WEITZ & LUXENBERG, PC |
| DURANTE | JOHN V | NY | 10430602 | WEITZ & LUXENBERG, PC |
| DURANTE | NICHOLAS | NY | 12056903 | WEITZ & LUXENBERG, PC |
| DURANTE | ROSEMARIE | NY | 12056903 | WEITZ & LUXENBERG, PC |
| DURGEN | HOWARD A | NY | 10696502 | WEITZ & LUXENBERG, PC |
| DURGEN | LAVINA LEE | NY | 10696502 | WEITZ & LUXENBERG, PC |
| DURHAM | CHAMBERS | NY | 99116941 | WEITZ & LUXENBERG, PC |
| DURHAM | ELOISE | NY | 99116941 | WEITZ & LUXENBERG, PC |
| DURICK | JOANN | NY | 10652504 | WEITZ & LUXENBERG, PC |
| DURICK | JOHN L | NY | 10652504 | WEITZ & LUXENBERG, PC |
| DURKA | JACQUELINE | NY | 10034701 | WEITZ & LUXENBERG, PC |
| DURKA | MARGARETNA | NY | 10034801 | WEITZ & LUXENBERG, PC |
| DURKA | NICHOLAS WILLIAM | NY | 10034701 | WEITZ & LUXENBERG, PC |
| DURKA | STANLEY | NY | 10034801 | WEITZ & LUXENBERG, PC |
| DURNING | JOHN C | NY | 01122139 | WEITZ & LUXENBERG, PC |
| DURNING | MARGARET M | NY | 01122139 | WEITZ & LUXENBERG, PC |
| DURR | CHRISTIAN | NY | 11950501 | WEITZ & LUXENBERG, PC |
| DURR | CHRISTIAN | NY | 01111220 | WEITZ & LUXENBERG, PC |
| DURR | CHRISTIAN A | NY | 11950501 | WEITZ & LUXENBERG, PC |
| DURR | CHRISTIAN A | NY | 01111220 | WEITZ & LUXENBERG, PC |
| DURR | MICHAEL | NY | 11950501 | WEITZ & LUXENBERG, PC |
| DURR | MICHAEL | NY | 01111220 | WEITZ & LUXENBERG, PC |
| DURSO | THERESA | NY | 11756604 | WEITZ & LUXENBERG, PC |
| DUS | JULIA | NY | 10583700 | WEITZ & LUXENBERG, PC |
| DUS | JULIA | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUS | SZABOLCS | NY | 10583700 | WEITZ & LUXENBERG, PC |
| DUS | SZABOLCS | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUSSETT | JIMMIE | NY | 10931403 | WEITZ & LUXENBERG, PC |
| DUSSETT | LILLIE M | NY | 10931403 | WEITZ & LUXENBERG, PC |
| DUSSETT | LILY M | NY | 10931403 | WEITZ & LUXENBERG, PC |
| DUSTIN | ALBERTA | NY | 10710002 | WEITZ & LUXENBERG, PC |
| DUSTIN | DAVID | NY | 10710002 | WEITZ & LUXENBERG, PC |
| DUTTON | CLARA E | NY | 10583600 | WEITZ & LUXENBERG, PC |
| DUTTON | CLARA E | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUTTON | DAVID G | NY | I20019782 | WEITZ & LUXENBERG, PC |
| DUTTON | DIANE | NY | 10469500 | WEITZ & LUXENBERG, PC |
| DUTTON | JACK L | NY | 10583600 | WEITZ & LUXENBERG, PC |
| DUTTON | JACK L | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DUTTON | JOHN | NY | 10469500 | WEITZ & LUXENBERG, PC |
| DUTTON | JOHN D | NY | 201400000986 | WEITZ & LUXENBERG, PC |
| DUTTON | SANDRA K | NY | I20019782 | WEITZ & LUXENBERG, PC |
| DUVALL | BETTE R | NY | CV022622 | WEITZ & LUXENBERG, PC |
| DUVALL | ROBERT | NY | CV022622 | WEITZ & LUXENBERG, PC |
| DUVE | DOROTHY | NY | 19004808 | WEITZ & LUXENBERG, PC |
| DUVE | ROGER | NY | 19004808 | WEITZ & LUXENBERG, PC |
| DUVIER | PHILIPPE | NY | 10583500 | WEITZ & LUXENBERG, PC |
| DUVIER | PHILIPPE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DWYER | ALICE | NY | 11853198 | WEITZ & LUXENBERG, PC |
| DWYER | ANNEMARIE | NY | 12213801 | WEITZ & LUXENBERG, PC |
| DWYER | ANNEMARIE | NY | 10274702 | WEITZ & LUXENBERG, PC |
| DWYER | CAROL | NY | 01111222 | WEITZ & LUXENBERG, PC |
| DWYER | EDWARD F | NY | 10583400 | WEITZ & LUXENBERG, PC |
| DWYER | EDWARD F | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DWYER | FLORENCE | NY | 10583300 | WEITZ & LUXENBERG, PC |
| DWYER | FLORENCE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DWYER | JOHN F | NY | 11853198 | WEITZ & LUXENBERG, PC |
| DWYER | MARTIN | NY | 11697299 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DWYER | MARTIN | NY | 99116942 | WEITZ & LUXENBERG, PC |
| DWYER | MARY A | NY | 11697299 | WEITZ & LUXENBERG, PC |
| DWYER | MARY A | NY | 99116942 | WEITZ & LUXENBERG, PC |
| DWYER | MARY LOU | NY | 10583400 | WEITZ & LUXENBERG, PC |
| DWYER | MARY LOU | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DWYER | MOIRA P | NY | 12070197 | WEITZ & LUXENBERG, PC |
| DWYER | RICHARD | NY | 10583300 | WEITZ & LUXENBERG, PC |
| DWYER | RICHARD | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DWYER | WILLIAM P | NY | 01111222 | WEITZ & LUXENBERG, PC |
| DYCHA | EILEEN | NY | 02120709 | WEITZ & LUXENBERG, PC |
| DYCHA | HENRY A | NY | 02120709 | WEITZ & LUXENBERG, PC |
| DYER | KENNETH C | NY | 1900392017 | WEITZ & LUXENBERG, PC |
| DYRO | WILLIAM | NY | 11246700 | WEITZ & LUXENBERG, PC |
| DYS | JAMES M | NY | 10658102 | WEITZ & LUXENBERG, PC |
| DYS | JAMES M | NY | 11391702 | WEITZ & LUXENBERG, PC |
| DYS | KENNETH A | NY | 10658102 | WEITZ & LUXENBERG, PC |
| DYS | KENNETH A | NY | 11391702 | WEITZ & LUXENBERG, PC |
| DYSON | JAMES V | NY | 10587202 | WEITZ & LUXENBERG, PC |
| DYSON | JAMES V | NY | 10819802 | WEITZ & LUXENBERG, PC |
| DYSON | MARY | NY | 10587202 | WEITZ & LUXENBERG, PC |
| DYSON | MARY | NY | 10819802 | WEITZ & LUXENBERG, PC |
| DYSON | PAUL | NY | 10587202 | WEITZ & LUXENBERG, PC |
| DYSON | PAUL | NY | 10819802 | WEITZ & LUXENBERG, PC |
| DZIADOWICZ | STANLEY J | NY | 12043001 | WEITZ & LUXENBERG, PC |
| DZIDUCH | FLORENCE | NY | 11694599 | WEITZ & LUXENBERG, PC |
| DZIDUCH | STANLEY JOHN | NY | 11694599 | WEITZ & LUXENBERG, PC |
| DZIECHCIARZ | AUDREY J | NY | 10583200 | WEITZ & LUXENBERG, PC |
| DZIECHCIARZ | AUDREY J | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DZIECHCIARZ | LEO | NY | 12209197 | WEITZ & LUXENBERG, PC |
| DZIECHCIARZ | MARY | NY | 12209197 | WEITZ & LUXENBERG, PC |
| DZIECHCIARZ | VINCENT J | NY | 10583200 | WEITZ & LUXENBERG, PC |
| DZIECHCIARZ | VINCENT J | NY | 99121980 | WEITZ & LUXENBERG, PC |
| DZIEDZINA | LEONARD S | NY | 10034901 | WEITZ & LUXENBERG, PC |
| DZIEDZINA | MARIE | NY | 10034901 | WEITZ & LUXENBERG, PC |
| DZIEMA | KONSTANTY I | NY | 11694699 | WEITZ & LUXENBERG, PC |
| DZIENDZIEL | ADELGUNDE | NY | 10035001 | WEITZ & LUXENBERG, PC |
| DZIENDZIEL | ZYGFRYD | NY | 10035001 | WEITZ & LUXENBERG, PC |
| DZIMIERA | WANDA | NY | 10468500 | WEITZ & LUXENBERG, PC |
| DZIMIERA | ZBIGNIEW | NY | 10468500 | WEITZ & LUXENBERG, PC |
| DZUBELLA | WALTER | NY | 10517102 | WEITZ & LUXENBERG, PC |
| EADIE | JUDITH | NY | 10075704 | WEITZ & LUXENBERG, PC |
| EADIE | THEODORE | NY | 10075704 | WEITZ & LUXENBERG, PC |
| EAGAN | ELVIRA MARY | NY | 01111235 | WEITZ & LUXENBERG, PC |
| EAGAN | ELVIRA MARY | NY | 11831001 | WEITZ & LUXENBERG, PC |
| EAGAN | JOSEPH | NY | 01111235 | WEITZ & LUXENBERG, PC |
| EAGAN | JOSEPH | NY | 11831001 | WEITZ & LUXENBERG, PC |
| EAGLE | BILLIE DON | NY | CV017881 | WEITZ & LUXENBERG, PC |
| EAGLE | JOHN D | NY | CV017881 | WEITZ & LUXENBERG, PC |
| EAMES | EDWIN W | NY | 11246800 | WEITZ & LUXENBERG, PC |
| EAMES | EVELYN MARY | NY | 11246800 | WEITZ & LUXENBERG, PC |
| EANES | JOEL | NY | 1902292012 | WEITZ & LUXENBERG, PC |
| EANES | MILDRED D | NY | 1902292012 | WEITZ & LUXENBERG, PC |
| EARL | FRED M | NY | 12801902 | WEITZ & LUXENBERG, PC |
| EARL | GEORGETTE | NY | 12219799 | WEITZ & LUXENBERG, PC |
| EARL | GEORGETTE | NY | 11440900 | WEITZ & LUXENBERG, PC |
| EARL | ROBERT | NY | 12219799 | WEITZ & LUXENBERG, PC |
| EARL | ROBERT | NY | 11440900 | WEITZ & LUXENBERG, PC |
| EARLE | DOROTHY | NY | 12039701 | WEITZ & LUXENBERG, PC |
| EARLE | EWART G | NY | 12039701 | WEITZ & LUXENBERG, PC |
| EARLEY | JANE | NY | 10035101 | WEITZ & LUXENBERG, PC |
| EARLEY | ROY L | NY | 10035101 | WEITZ & LUXENBERG, PC |
| EARLY | ANNIE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| EARLY | HARVEY | NY | 12668602 | WEITZ & LUXENBERG, PC |
| EARLY | JOBE SAMUEL | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| EARLY | JOSEPH J | NY | 01111226 | WEITZ & LUXENBERG, PC |
| EARP | THOMAS P | NY | 1902282017 | WEITZ & LUXENBERG, PC |
| EASLEY | RACHEL | NY | 99120264 | WEITZ & LUXENBERG, PC |
| EASON | CHARLES STERLON | NY | CV020225 | WEITZ & LUXENBERG, PC |
| EASON | EDWARD | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| EASON | FRANCIE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| EASON | MARY | NY | CV020226 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EASON | MICHAEL WAYNE | NY | CV020226 | WEITZ & LUXENBERG, PC |
| EASON | ROBERT S | NY | 02105713 | WEITZ & LUXENBERG, PC |
| EAST | ALFONSO | NY | 10541000 | WEITZ & LUXENBERG, PC |
| EAST | GLORIA | NY | 10541000 | WEITZ & LUXENBERG, PC |
| EASTERBROOKS | ROY | NY | 10035201 | WEITZ & LUXENBERG, PC |
| EASTERBROOKS | CHARLES | NY | 10583100 | WEITZ & LUXENBERG, PC |
| EASTERBROOKS | CHARLES | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EASTERBROOKS | RUTH | NY | 10583100 | WEITZ & LUXENBERG, PC |
| EASTERBROOKS | RUTH | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EASTERLY | ELIZABETH | NY | 1902642012 | WEITZ & LUXENBERG, PC |
| EASTERLY | MICHAEL | NY | 1902642012 | WEITZ & LUXENBERG, PC |
| EASTMAN | LLOYD D | NY | CV020227 | WEITZ & LUXENBERG, PC |
| EASTMAN | WINNIE | NY | CV020227 | WEITZ & LUXENBERG, PC |
| EASTON | GERALD D | NY | 11246900 | WEITZ & LUXENBERG, PC |
| EASTON | PRISCILLA | NY | 11246900 | WEITZ & LUXENBERG, PC |
| EATON | TOMMY J | NY | 03CIV3910 | WEITZ & LUXENBERG, PC |
| EATS | RICHARD | NY | 11858398 | WEITZ & LUXENBERG, PC |
| EATS | SHIRLEY | NY | 11858398 | WEITZ & LUXENBERG, PC |
| EAVENS | FRANK | NY | 10035301 | WEITZ & LUXENBERG, PC |
| EAVENS | MARY ELIZABETH | NY | 10035301 | WEITZ & LUXENBERG, PC |
| EAVES | MARY | NY | 1903992014 | WEITZ & LUXENBERG, PC |
| EAVES | THOMAS | NY | 1903992014 | WEITZ & LUXENBERG, PC |
| EBANKS | ERNEST K | NY | 1900612017 | WEITZ & LUXENBERG, PC |
| EBANKS | ROBERT | NY | 1903042019 | WEITZ & LUXENBERG, PC |
| EBANKS | WILLIAM D | NY | 1900402015 | WEITZ & LUXENBERG, PC |
| EBERHARD | ROBERT | NY | 10074103 | WEITZ & LUXENBERG, PC |
| EBERHARDT | CHARLES A | NY | 10583000 | WEITZ & LUXENBERG, PC |
| EBERHARDT | CHARLES A | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EBERHARDT | MADALINE | NY | 10583000 | WEITZ & LUXENBERG, PC |
| EBERHARDT | MADALINE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EBLING | HELEN | NY | 10445900 | WEITZ & LUXENBERG, PC |
| ECCHER | ANDREW | NY | 10585900 | WEITZ & LUXENBERG, PC |
| ECCHER | ANDREW | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ECCHER | MARY | NY | 10585900 | WEITZ & LUXENBERG, PC |
| ECCHER | MARY | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ECCLESTON | ALBERT | NY | 10468700 | WEITZ & LUXENBERG, PC |
| ECCLESTON | SUSAN | NY | 10468700 | WEITZ & LUXENBERG, PC |
| ECHOLS | CLYDEAN | NY | CV003590 | WEITZ & LUXENBERG, PC |
| ECHOLS | S B | NY | CV003590 | WEITZ & LUXENBERG, PC |
| ECKARDT | ANNA | NY | 11583701 | WEITZ & LUXENBERG, PC |
| ECKARDT | ANNA | NY | 01111222 | WEITZ & LUXENBERG, PC |
| ECKARDT | JAMES G | NY | 11583701 | WEITZ & LUXENBERG, PC |
| ECKARDT | JAMES G | NY | 01111222 | WEITZ & LUXENBERG, PC |
| ECKARDT | JAMES W | NY | 11583701 | WEITZ & LUXENBERG, PC |
| ECKARDT | JAMES W | NY | 01111222 | WEITZ & LUXENBERG, PC |
| ECKEL | EDWARD E | NY | 10073103 | WEITZ & LUXENBERG, PC |
| ECKERT | JEANETTE | NY | 10585800 | WEITZ & LUXENBERG, PC |
| ECKERT | JEANETTE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ECKERT | RICHARD | NY | 10585800 | WEITZ & LUXENBERG, PC |
| ECKERT | RICHARD | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ECKHOFF | CAROL | NY | 11680307 | WEITZ & LUXENBERG, PC |
| ECKHOFF | ROBERT A | NY | 11680307 | WEITZ & LUXENBERG, PC |
| ECKLAND | JANICE | NY | 1903742015 | WEITZ & LUXENBERG, PC |
| ECKLAND | RONALD | NY | 1903742015 | WEITZ & LUXENBERG, PC |
| ECKRICH | ROSE | NY | 1902502017 | WEITZ & LUXENBERG, PC |
| ECKRICH | THOMAS L | NY | 1902502017 | WEITZ & LUXENBERG, PC |
| ECKSTEIN | KATHLEEN | NY | 10585700 | WEITZ & LUXENBERG, PC |
| ECKSTEIN | KATHLEEN | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ECKSTEIN | ROBERT KENNETH | NY | 10585700 | WEITZ & LUXENBERG, PC |
| ECKSTEIN | ROBERT KENNETH | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EDBAUER | DONALD G | NY | 9910689k | WEITZ & LUXENBERG, PC |
| EDBAUER | JOAN M | NY | 9910689k | WEITZ & LUXENBERG, PC |
| EDDY | WILLIAM | NY | 1902882019 | WEITZ & LUXENBERG, PC |
| EDER | JOHN | NY | 11247000 | WEITZ & LUXENBERG, PC |
| EDER | JOSEPH | NY | 10035501 | WEITZ & LUXENBERG, PC |
| EDER | MARY ANN | NY | 11247000 | WEITZ & LUXENBERG, PC |
| EDGAR | KAREN | NY | 10469700 | WEITZ & LUXENBERG, PC |
| EDGAR | VINCENT J | NY | 10469700 | WEITZ & LUXENBERG, PC |
| EDGERLY | ERNEST L | NY | 02107005 | WEITZ & LUXENBERG, PC |
| EDGERLY | THELMA R | NY | 02107005 | WEITZ & LUXENBERG, PC |
| EDGREEN | ROBERT | NY | 19035111 | WEITZ & LUXENBERG, PC |
| EDGREEN | SHERIAN | NY | 19035111 | WEITZ & LUXENBERG, PC |
| EDICK | DONALD G | NY | 99120500 | WEITZ & LUXENBERG, PC |
| EDICK | LAURA | NY | 99120300 | WEITZ & LUXENBERG, PC |
| EDICK | ROBERT H | NY | 10035601 | WEITZ & LUXENBERG, PC |
| EDICK | SHARON M | NY | 10585600 | WEITZ & LUXENBERG, PC |
| EDICK | SHARON M | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EDICK | SUSAN | NY | 10035601 | WEITZ & LUXENBERG, PC |
| EDICK | THOMAS RICHARD | NY | 10585600 | WEITZ & LUXENBERG, PC |
| EDICK | THOMAS RICHARD | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EDMONDS | BURNEST | NY | 10585500 | WEITZ & LUXENBERG, PC |
| EDMONDS | BURNEST | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EDMONDS | SHIRLEY | NY | 10585500 | WEITZ & LUXENBERG, PC |
| EDMONDS | SHIRLEY | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EDMONDSON | EDGAR | NY | 11938101 | WEITZ & LUXENBERG, PC |
| EDMONDSON | JAMES B | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| EDMONDSON | JAMES W | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| EDMONDSON | JOSEPHINE | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| EDWARDS | ALTON | NY | 10469800 | WEITZ & LUXENBERG, PC |
| EDWARDS | BEVERLY | NY | 10469800 | WEITZ & LUXENBERG, PC |
| EDWARDS | CARL D | NY | 10469900 | WEITZ & LUXENBERG, PC |
| EDWARDS | CARLTON R | NY | 02107099 | WEITZ & LUXENBERG, PC |
| EDWARDS | CURTIS | NY | 11395601 | WEITZ & LUXENBERG, PC |
| EDWARDS | DONALD T | NY | 11858498 | WEITZ & LUXENBERG, PC |
| EDWARDS | FLORENCE | NY | 10035801 | WEITZ & LUXENBERG, PC |
| EDWARDS | FRED L | NY | 10696302 | WEITZ & LUXENBERG, PC |
| EDWARDS | GERTRUDE M | NY | 11033403 | WEITZ & LUXENBERG, PC |
| EDWARDS | HELEN | NY | 02107005 | WEITZ & LUXENBERG, PC |
| EDWARDS | HELEN | NY | 11623202 | WEITZ & LUXENBERG, PC |
| EDWARDS | JANET | NY | 10585300 | WEITZ & LUXENBERG, PC |
| EDWARDS | JANET | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EDWARDS | JOHN G | NY | 02107005 | WEITZ & LUXENBERG, PC |
| EDWARDS | JOHN G | NY | 11623202 | WEITZ & LUXENBERG, PC |
| EDWARDS | JOYCE | NY | 11858498 | WEITZ & LUXENBERG, PC |
| EDWARDS | KENTON | NY | 01111227 | WEITZ & LUXENBERG, PC |
| EDWARDS | MONICA M | NY | 01122139 | WEITZ & LUXENBERG, PC |
| EDWARDS | MONICA M | NY | 10814402 | WEITZ & LUXENBERG, PC |
| EDWARDS | PETER | NY | 10035801 | WEITZ & LUXENBERG, PC |
| EDWARDS | RAYMOND J | NY | 01122139 | WEITZ & LUXENBERG, PC |
| EDWARDS | RAYMOND J | NY | 10814402 | WEITZ & LUXENBERG, PC |
| EDWARDS | REBA | NY | 10585400 | WEITZ & LUXENBERG, PC |
| EDWARDS | REBA | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EDWARDS | ROBERT E | NY | 02107099 | WEITZ & LUXENBERG, PC |
| EDWARDS | ROBERT E | NY | 11758202 | WEITZ & LUXENBERG, PC |
| EDWARDS | ROBERT FRANKLIN | NY | 10585400 | WEITZ & LUXENBERG, PC |
| EDWARDS | ROBERT FRANKLIN | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EDWARDS | ROBERT K | NY | 10585300 | WEITZ & LUXENBERG, PC |
| EDWARDS | ROBERT K | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EDWARDS | RONALD R | NY | 12039201 | WEITZ & LUXENBERG, PC |
| EDWARDS | SHERYL | NY | 02107099 | WEITZ & LUXENBERG, PC |
| EDWARDS | SHERYL | NY | 11758202 | WEITZ & LUXENBERG, PC |
| EDWARDS | SHIRLEY | NY | 11853398 | WEITZ & LUXENBERG, PC |
| EDWARDS | STANTON M | NY | 11853398 | WEITZ & LUXENBERG, PC |
| EDWARDS | TERESA | NY | 12039201 | WEITZ & LUXENBERG, PC |
| EDWARDS | VINCENT | NY | 12668102 | WEITZ & LUXENBERG, PC |
| EDWARDSEN | EDWIN L | NY | 11530903 | WEITZ & LUXENBERG, PC |
| EDWARDSEN | EILEEN | NY | 11530903 | WEITZ & LUXENBERG, PC |
| EFFINGER | ANDREW G | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EFFINGER | MARIE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EFTHEMIS | DONALD G | NY | 10687999 | WEITZ & LUXENBERG, PC |
| EFTHEMIS | GAIL S | NY | 10687999 | WEITZ & LUXENBERG, PC |
| EGAN | ARLEEN | NY | 11493107 | WEITZ & LUXENBERG, PC |
| EGAN | FRANCIS G | NY | 1904522018 | WEITZ & LUXENBERG, PC |
| EGAN | JAMES E | NY | 10062399 | WEITZ & LUXENBERG, PC |
| EGAN | MARIA | NY | 1903962012 | WEITZ & LUXENBERG, PC |
| EGAN | PATRICIA | NY | 1904522018 | WEITZ & LUXENBERG, PC |
| EGAN | THOMAS | NY | 10585100 | WEITZ & LUXENBERG, PC |
| EGAN | THOMAS | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EGAN | THOMAS J | NY | 1903962012 | WEITZ & LUXENBERG, PC |
| EGANA | ADELINE | NY | 10687799 | WEITZ & LUXENBERG, PC |
| EGANA | MICHAEL | NY | 10687799 | WEITZ & LUXENBERG, PC |
| EGAN-KOEBEL | ELLEN | NY | 98121887 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EGBERT | CYNTHIA | NY | CV016798 | WEITZ & LUXENBERG, PC |
| EGBERT | DONALD DEAN | NY | CV016798 | WEITZ & LUXENBERG, PC |
| EGERT | ANTHONY W | NY | 10710102 | WEITZ & LUXENBERG, PC |
| EGERTON | ARTHUR | NY | 11329706 | WEITZ & LUXENBERG, PC |
| EGGIMANN | GEOFFREY | NY | 1903772018 | WEITZ & LUXENBERG, PC |
| EGGINK | NIKOLAOS | NY | 10645702 | WEITZ & LUXENBERG, PC |
| EGLE | GERALD LEE | NY | 02CIV2090 | WEITZ & LUXENBERG, PC |
| EGLE | JOYCE | NY | 02CIV2090 | WEITZ & LUXENBERG, PC |
| EGLIT | GAIL | NY | 10585000 | WEITZ & LUXENBERG, PC |
| EGLIT | GAIL | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EGLIT | ROBERT ALAN | NY | 10585000 | WEITZ & LUXENBERG, PC |
| EGLIT | ROBERT ALAN | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EHL | ALVIN E | NY | 10584900 | WEITZ & LUXENBERG, PC |
| EHLERS | VIRGINIA | NY | 11026902 | WEITZ & LUXENBERG, PC |
| EHLERS | WILLIAM J | NY | 11026902 | WEITZ & LUXENBERG, PC |
| EHRENSPECK | ROBERT | NY | 10687899 | WEITZ & LUXENBERG, PC |
| EHRET | PAUL V | NY | 01111234 | WEITZ & LUXENBERG, PC |
| EHRET | PAUL V | NY | 11923601 | WEITZ & LUXENBERG, PC |
| EICH | LARRY V | NY | I200110467 | WEITZ & LUXENBERG, PC |
| EICH | LARRY V | NY | 02120709 | WEITZ & LUXENBERG, PC |
| EICHEL | MELVIN | NY | 12110001 | WEITZ & LUXENBERG, PC |
| EICHEL | MELVIN | NY | 10648502 | WEITZ & LUXENBERG, PC |
| EIK | ANDREAS | NY | 01111230 | WEITZ & LUXENBERG, PC |
| EILENBERGER | FRED A | NY | 11026802 | WEITZ & LUXENBERG, PC |
| EILENBERGER | FRED A | NY | 12556502 | WEITZ & LUXENBERG, PC |
| EISENBEIS | JOSEPH L | NY | 1903652012 | WEITZ & LUXENBERG, PC |
| EISENBEIS | SUANNA | NY | 1903652012 | WEITZ & LUXENBERG, PC |
| EISENBERG | HARRIET | NY | 10470000 | WEITZ & LUXENBERG, PC |
| EISENBERG | MILTON | NY | 10470000 | WEITZ & LUXENBERG, PC |
| EINIK | JUDITH | NY | 10470100 | WEITZ & LUXENBERG, PC |
| EINIK | RICHARD J | NY | 10470100 | WEITZ & LUXENBERG, PC |
| EKES | GEORGE | NY | 12668702 | WEITZ & LUXENBERG, PC |
| EKES | GEORGE | NY | 10464003 | WEITZ & LUXENBERG, PC |
| EKES | MARION | NY | 12668702 | WEITZ & LUXENBERG, PC |
| EKES | MARION | NY | 10464003 | WEITZ & LUXENBERG, PC |
| EKSTEDT | ANNE MARIE | NY | 10687699 | WEITZ & LUXENBERG, PC |
| EKSTEDT | MEREDITH ANN | NY | 10687699 | WEITZ & LUXENBERG, PC |
| EKSTEDT | ROY A | NY | 10687699 | WEITZ & LUXENBERG, PC |
| ELAINE | DEBRA | NY | 1904672018 | WEITZ & LUXENBERG, PC |
| ELARIO | DOMINIC J | NY | 11123703 | WEITZ & LUXENBERG, PC |
| ELCOX | GERALD | NY | 10700102 | WEITZ & LUXENBERG, PC |
| ELDER | JAMES | NY | 11853598 | WEITZ & LUXENBERG, PC |
| ELDER | JOERETHA | NY | 11853598 | WEITZ & LUXENBERG, PC |
| ELDRIDGE | ALLIE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELDRIDGE | ALLIE | NY | 00105848 | WEITZ & LUXENBERG, PC |
| ELDRIDGE | FRANKLIN E | NY | 11026802 | WEITZ & LUXENBERG, PC |
| ELDRIDGE | IRENE M | NY | 10696502 | WEITZ & LUXENBERG, PC |
| ELDRIDGE | MADGE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELDRIDGE | MADGE | NY | 00105848 | WEITZ & LUXENBERG, PC |
| ELDRIDGE | MARY A | NY | 10696502 | WEITZ & LUXENBERG, PC |
| ELDRIDGE | RAYMOND E | NY | 10696502 | WEITZ & LUXENBERG, PC |
| ELDRIDGE | STANLEY H | NY | 10696502 | WEITZ & LUXENBERG, PC |
| ELEFANTE | BEATRICE | NY | 10584700 | WEITZ & LUXENBERG, PC |
| ELEFANTE | BEATRICE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELEFANTE | MICHAEL A | NY | 10584700 | WEITZ & LUXENBERG, PC |
| ELEFANTE | MICHAEL A | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELEY | FLORENCE | NY | 1900672013 | WEITZ & LUXENBERG, PC |
| ELIASON | ELIS | NY | 10870801 | WEITZ & LUXENBERG, PC |
| ELIASON | KATHRYN | NY | 10718501 | WEITZ & LUXENBERG, PC |
| ELIASON | KATHRYN | NY | 11937600 | WEITZ & LUXENBERG, PC |
| ELIASON | OLGA | NY | 10870801 | WEITZ & LUXENBERG, PC |
| ELINGER | JANICE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| ELINGER | JERRY JOE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| ELKIN | BEATRICE | NY | 12042901 | WEITZ & LUXENBERG, PC |
| ELKIN | BERNARD | NY | 12668602 | WEITZ & LUXENBERG, PC |
| ELKIN | DAVID | NY | 12042901 | WEITZ & LUXENBERG, PC |
| ELKINS | KATHLEEN | NY | CV001169 | WEITZ & LUXENBERG, PC |
| ELKINS | WILLIAM | NY | CV001169 | WEITZ & LUXENBERG, PC |
| ELLERTSEN | ARNE | NY | 10587400 | WEITZ & LUXENBERG, PC |
| ELLERTSEN | ARNE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELLERTSEN | GLADYS | NY | 10587400 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ELLERTSEN | GLADYS | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELLINGSEN | HENRY RICHARD | NY | 12300901 | WEITZ & LUXENBERG, PC |
| ELLINGTON | SHARON | NY | CV025227 | WEITZ & LUXENBERG, PC |
| ELLIOT | FRANCES | NY | 10740002 | WEITZ & LUXENBERG, PC |
| ELLIOT | FRANCES | NY | 11407702 | WEITZ & LUXENBERG, PC |
| ELLIOTT | DAVID | NY | 10587300 | WEITZ & LUXENBERG, PC |
| ELLIOTT | DAVID | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELLIOTT | EILEEN | NY | 1902362017 | WEITZ & LUXENBERG, PC |
| ELLIOTT | FRANCES A | NY | 10740402 | WEITZ & LUXENBERG, PC |
| ELLIOTT | FRANCES A | NY | 11431702 | WEITZ & LUXENBERG, PC |
| ELLIOTT | ROBERT F | NY | 1902362017 | WEITZ & LUXENBERG, PC |
| ELLIOTT | SARA MAE | NY | 11492102 | WEITZ & LUXENBERG, PC |
| ELLIOTT | THORNTON | NY | 11247200 | WEITZ & LUXENBERG, PC |
| ELLIOTT | VIRGIL L | NY | 11492102 | WEITZ & LUXENBERG, PC |
| ELLIOTT | WILLIE MAE | NY | 10587300 | WEITZ & LUXENBERG, PC |
| ELLIOTT | WILLIE MAE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELLIS | BEULAH | NY | CV021338 | WEITZ & LUXENBERG, PC |
| ELLIS | DONALD J | NY | 10470200 | WEITZ & LUXENBERG, PC |
| ELLIS | GAIL W | NY | 10049405 | WEITZ & LUXENBERG, PC |
| ELLIS | HAROLD | NY | CV020228 | WEITZ & LUXENBERG, PC |
| ELLIS | JAMES F | NY | 10587200 | WEITZ & LUXENBERG, PC |
| ELLIS | JAMES F | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELLIS | JERRY W | NY | 10687599 | WEITZ & LUXENBERG, PC |
| ELLIS | KARRIS | NY | 10470200 | WEITZ & LUXENBERG, PC |
| ELLIS | KAYTHLEEN | NY | 10687599 | WEITZ & LUXENBERG, PC |
| ELLIS | MARY | NY | 1905002013 | WEITZ & LUXENBERG, PC |
| ELLIS | NANCY | NY | CV020228 | WEITZ & LUXENBERG, PC |
| ELLIS | OSCAR W | NY | 1905002013 | WEITZ & LUXENBERG, PC |
| ELLIS | SENERY | NY | CV021338 | WEITZ & LUXENBERG, PC |
| ELLIS | VALERIE | NY | 10086803 | WEITZ & LUXENBERG, PC |
| ELLISON | GARY | NY | 10587100 | WEITZ & LUXENBERG, PC |
| ELLISON | GARY | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELLISON | MICHAEL | NY | 10587100 | WEITZ & LUXENBERG, PC |
| ELLISON | MICHAEL | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELROSE | DANIEL | NY | 10870801 | WEITZ & LUXENBERG, PC |
| ELSENSOHN | CONNIE | NY | 10036201 | WEITZ & LUXENBERG, PC |
| ELSENSOHN | EDWARD | NY | 10036201 | WEITZ & LUXENBERG, PC |
| ELSIE | MARY A | NY | 02CIV1249 | WEITZ & LUXENBERG, PC |
| ELSIE | ROBERT | NY | 02CIV1249 | WEITZ & LUXENBERG, PC |
| ELSTONE | BARBARA | NY | 19014110 | WEITZ & LUXENBERG, PC |
| ELSTONE | JOHN M | NY | 19014110 | WEITZ & LUXENBERG, PC |
| ELVIE | CLINTON YORKE | NY | 10587000 | WEITZ & LUXENBERG, PC |
| ELVIE | CLINTON YORKE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELVIE | INEZ | NY | 10587000 | WEITZ & LUXENBERG, PC |
| ELVIE | INEZ | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ELY | DONALD | NY | 11939400 | WEITZ & LUXENBERG, PC |
| ELY | JAMES MICHAEL | NY | 10740402 | WEITZ & LUXENBERG, PC |
| ELY | JOANNE | NY | 11939400 | WEITZ & LUXENBERG, PC |
| ELY | VINCENT L | NJ | MID-L4298I0AS | WEITZ & LUXENBERG, PC |
| EMBURY | DAVID D | NY | 11356702 | WEITZ & LUXENBERG, PC |
| EMDEN | EUGENE C | NY | 10586900 | WEITZ & LUXENBERG, PC |
| EMDEN | EUGENE C | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EMDEN | MARLENE C | NY | 10586900 | WEITZ & LUXENBERG, PC |
| EMDEN | MARLENE C | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EMERSON | MELISSA | NY | 11696604 | WEITZ & LUXENBERG, PC |
| EMERSON | MICHAEL R | NY | 11696604 | WEITZ & LUXENBERG, PC |
| EMERT | GERALD E | NY | 12801902 | WEITZ & LUXENBERG, PC |
| EMILIO | CARMELO | NY | 11356702 | WEITZ & LUXENBERG, PC |
| EMILIO | GRACE | NY | 11356702 | WEITZ & LUXENBERG, PC |
| EMMA | IRENE C | NY | 12072103 | WEITZ & LUXENBERG, PC |
| EMMA | RICHARD R | NY | 12072103 | WEITZ & LUXENBERG, PC |
| EMMERT | JANET | NY | 1901232019 | WEITZ & LUXENBERG, PC |
| EMMERT | RONALD W | NY | 1901232019 | WEITZ & LUXENBERG, PC |
| ENDEORS | ANNETTE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ENDEORS | ANNETTE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ENDERS | LEMBIT | NY | 10586800 | WEITZ & LUXENBERG, PC |
| ENDERS | LEMBIT | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ENDERS | MARIE | NY | 10586800 | WEITZ & LUXENBERG, PC |
| ENDERS | MARIE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ENDRES | RONALD GEORGE | NY | 10586700 | WEITZ & LUXENBERG, PC |
| ENDRES | RONALD GEORGE | NY | 99121980 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ENDRIS | INGEBORG | NY | 12044699 | WEITZ & LUXENBERG, PC |
| ENDRIS | KARL | NY | 12044699 | WEITZ & LUXENBERG, PC |
| ENDRYCK | FRANCIS | NY | 90637419 | WEITZ & LUXENBERG, PC |
| ENG | JOYCE | NY | 11560201 | WEITZ & LUXENBERG, PC |
| ENG | JOYCE | NY | 01111218 | WEITZ & LUXENBERG, PC |
| ENG | YUK HONG | NY | 10469600 | WEITZ & LUXENBERG, PC |
| ENGEL | HENRY | NY | 19003611 | WEITZ & LUXENBERG, PC |
| ENGEL | JUDITH | NY | 19003611 | WEITZ & LUXENBERG, PC |
| ENGELAGE | EDWARDS E | NY | 11851598 | WEITZ & LUXENBERG, PC |
| ENGELAGE | MARY | NY | 11851598 | WEITZ & LUXENBERG, PC |
| ENGLE | ALBERT L | NY | 02106580 | WEITZ & LUXENBERG, PC |
| ENGLE | FRANK WILLIAM | NY | 12668602 | WEITZ & LUXENBERG, PC |
| ENGLEBRIGHT | JAMES CALE | NY | 11477604 | WEITZ & LUXENBERG, PC |
| ENGLEBRIGHT | LUCILLE | NY | 11477604 | WEITZ & LUXENBERG, PC |
| ENGLER | JOHN R | NY | 01111233 | WEITZ & LUXENBERG, PC |
| ENGLER | LINDA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| ENGLISH | JANE ALICE | NY | 11827204 | WEITZ & LUXENBERG, PC |
| ENGLISH | MARLENE | NY | 10059901 | WEITZ & LUXENBERG, PC |
| ENGLISH | WILLIAM | NY | 10059901 | WEITZ & LUXENBERG, PC |
| ENGLUND | KARL ERIK | NY | 11560201 | WEITZ & LUXENBERG, PC |
| ENGLUND | KARL ERIK | NY | 01111218 | WEITZ & LUXENBERG, PC |
| ENLUND | JOANNE | NY | 11065902 | WEITZ & LUXENBERG, PC |
| ENRIGHT | ARLEEN | NY | 10586600 | WEITZ & LUXENBERG, PC |
| ENRIGHT | ARLEEN | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ENRIGHT | HOWARD | NY | 10586600 | WEITZ & LUXENBERG, PC |
| ENRIGHT | HOWARD | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ENRIGHT | JOHN J | NY | 99116776 | WEITZ & LUXENBERG, PC |
| ENRIGHT | JOHN P | NY | 10740302 | WEITZ & LUXENBERG, PC |
| ENRIGHT | NANCY | NY | 10740302 | WEITZ & LUXENBERG, PC |
| ENSER | CHARLENE | NY | I200110477 | WEITZ & LUXENBERG, PC |
| ENSER | CHARLENE | NY | 02120709 | WEITZ & LUXENBERG, PC |
| ENSER | JAMES G | NY | I200110477 | WEITZ & LUXENBERG, PC |
| ENSER | JAMES G | NY | 02120709 | WEITZ & LUXENBERG, PC |
| ENTEL | FRANK | NY | 10059801 | WEITZ & LUXENBERG, PC |
| ENTWISTLE | DONALD R | NY | 11716700 | WEITZ & LUXENBERG, PC |
| EOFF | DORIS M | NY | CV012629 | WEITZ & LUXENBERG, PC |
| EOFF | JIM M | NY | CV012629 | WEITZ & LUXENBERG, PC |
| EPIFONIA | LUCILLE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| EPIFONIA | ROBERT F | NY | 12039601 | WEITZ & LUXENBERG, PC |
| EPPERSON | DOROTHY JEAN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| EPPERSON | HENRY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| EPPLER | WALTER A | NY | 10586500 | WEITZ & LUXENBERG, PC |
| EPPLER | WALTER A | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EPRIFANIA | MARGUERITE | NY | 19032409 | WEITZ & LUXENBERG, PC |
| EPRIFANIA | ROBERT J | NY | 19032409 | WEITZ & LUXENBERG, PC |
| EPSTEIN | ABRAHAM G | NY | 01111227 | WEITZ & LUXENBERG, PC |
| ERB | ARTHUR E | NY | 12577999 | WEITZ & LUXENBERG, PC |
| ERB | KURT F | NY | 11854598 | WEITZ & LUXENBERG, PC |
| ERBE | ROBERT KURT | NY | 11854598 | WEITZ & LUXENBERG, PC |
| ERBE | SHIRLEY | NY | 11854598 | WEITZ & LUXENBERG, PC |
| ERBE | SHIRLEY L | NY | 11854598 | WEITZ & LUXENBERG, PC |
| ERBIS | MARLENE C | NY | 12058203 | WEITZ & LUXENBERG, PC |
| ERBIS | WILLIAM M | NY | 12058203 | WEITZ & LUXENBERG, PC |
| ERIKSEN | ALFRED | NY | 10586400 | WEITZ & LUXENBERG, PC |
| ERIKSEN | ALFRED | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ERIKSEN | DOROTHY | NY | 10586400 | WEITZ & LUXENBERG, PC |
| ERIKSEN | DOROTHY | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ERIKSEN | RONALD | NY | 1904992012 | WEITZ & LUXENBERG, PC |
| ERNO | MARY | NY | A002882013 | WEITZ & LUXENBERG, PC |
| ERNO | RAYMOND J | NY | A002882013 | WEITZ & LUXENBERG, PC |
| ERRICO | ANNA MAGAZZU | NY | 1900362014 | WEITZ & LUXENBERG, PC |
| ERRICO | DANIEL J | NY | 1900362014 | WEITZ & LUXENBERG, PC |
| ERSPAMER | EILEEN | NY | 10586300 | WEITZ & LUXENBERG, PC |
| ERSPAMER | EILEEN | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ERSPANER | BRUNO | NY | 10586300 | WEITZ & LUXENBERG, PC |
| ERSPANER | BRUNO | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ERSPANER | EILEEN | NY | 10586300 | WEITZ & LUXENBERG, PC |
| ERSPANER | EILEEN | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ERWIN | ANNE A | NY | 19021811 | WEITZ & LUXENBERG, PC |
| ERWIN | JEANNE | NY | 10670802 | WEITZ & LUXENBERG, PC |
| ERWIN | LLOYD E | NY | 11123003 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ERWIN | RICHARD E | NY | 10670802 | WEITZ & LUXENBERG, PC |
| ESCOTT | CAROL | NY | 10059701 | WEITZ & LUXENBERG, PC |
| ESCOTT | DONALD N | NY | 10059701 | WEITZ & LUXENBERG, PC |
| ESPOSITO | ANDREA | NY | 10579300 | WEITZ & LUXENBERG, PC |
| ESPOSITO | ANGELINA | NY | 01122139 | WEITZ & LUXENBERG, PC |
| ESPOSITO | CATHLEEN F | NY | 10085503 | WEITZ & LUXENBERG, PC |
| ESPOSITO | DOMINICK A | NY | 10852604 | WEITZ & LUXENBERG, PC |
| ESPOSITO | FRANCES | NY | 10852604 | WEITZ & LUXENBERG, PC |
| ESPOSITO | FRANK | NY | 1903492016 | WEITZ & LUXENBERG, PC |
| ESPOSITO | FRANK | NY | 01100596 | WEITZ & LUXENBERG, PC |
| ESPOSITO | JOHN P | NY | 10586100 | WEITZ & LUXENBERG, PC |
| ESPOSITO | JOHN P | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ESPOSITO | LEONARD T | NY | 10710402 | WEITZ & LUXENBERG, PC |
| ESPOSITO | LOUIS FRANK | NY | 10586200 | WEITZ & LUXENBERG, PC |
| ESPOSITO | LOUIS FRANK | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ESPOSITO | MARIE | NY | 1903492016 | WEITZ & LUXENBERG, PC |
| ESPOSITO | NICHOLAS | NY | 01122139 | WEITZ & LUXENBERG, PC |
| ESPOSITO | PAUL | NY | 11948101 | WEITZ & LUXENBERG, PC |
| ESPOSITO | PAUL | NY | 01111220 | WEITZ & LUXENBERG, PC |
| ESPOSITO | PETER | NY | 11369904 | WEITZ & LUXENBERG, PC |
| ESPOSITO | RAE | NY | 10586100 | WEITZ & LUXENBERG, PC |
| ESPOSITO | RAE | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ESPOSITO | SOLIDEA | NY | 99102962 | WEITZ & LUXENBERG, PC |
| ESQUIBEL | BENNY R | NY | 12577999 | WEITZ & LUXENBERG, PC |
| ESQUIBEL | REBECCA | NY | 12577999 | WEITZ & LUXENBERG, PC |
| ESSEX | DONALD D | NY | 10586000 | WEITZ & LUXENBERG, PC |
| ESSEX | DONALD D | NY | 99121980 | WEITZ & LUXENBERG, PC |
| ESSLER | GLENN D | NY | 99116775 | WEITZ & LUXENBERG, PC |
| ESSLER | KAREN | NY | 99116775 | WEITZ & LUXENBERG, PC |
| ESTELIS | FREDERIC | NY | 11716704 | WEITZ & LUXENBERG, PC |
| ESTELIS | MARIE | NY | 11716704 | WEITZ & LUXENBERG, PC |
| ESTER | HEINZ H | NY | 10658102 | WEITZ & LUXENBERG, PC |
| ESTER | HEINZ H | NY | 11391802 | WEITZ & LUXENBERG, PC |
| ESTER | HENRY G | NY | 10658102 | WEITZ & LUXENBERG, PC |
| ESTER | HENRY G | NY | 11391802 | WEITZ & LUXENBERG, PC |
| ESTER | META | NY | 10658102 | WEITZ & LUXENBERG, PC |
| ESTER | META | NY | 11391802 | WEITZ & LUXENBERG, PC |
| ESTRADA | CHARLES | NY | 10516502 | WEITZ & LUXENBERG, PC |
| ESTRADA | JESUS M | NY | 12043101 | WEITZ & LUXENBERG, PC |
| ESTRADA | LOUIS | NY | 10516502 | WEITZ & LUXENBERG, PC |
| ESTRADA | LUCY | NY | 12043101 | WEITZ & LUXENBERG, PC |
| ESTURO | CHARLES W | NY | 1904552013 | WEITZ & LUXENBERG, PC |
| ETCHIESON | EMMA RUTH | NY | CV020229 | WEITZ & LUXENBERG, PC |
| ETCHIESON | GERALD D | NY | CV020229 | WEITZ & LUXENBERG, PC |
| ETTER | FRED | NY | 11616804 | WEITZ & LUXENBERG, PC |
| ETTER | ROSALIND | NY | 11616804 | WEITZ & LUXENBERG, PC |
| EUGENE | ALBERT | NY | 10710102 | WEITZ & LUXENBERG, PC |
| EUTO | EILEEN P | NY | 10722102 | WEITZ & LUXENBERG, PC |
| EUTO | EILEEN P | NY | 13312402 | WEITZ & LUXENBERG, PC |
| EUTO | STANLEY F | NY | 10722102 | WEITZ & LUXENBERG, PC |
| EUTO | STANLEY F | NY | 13312402 | WEITZ & LUXENBERG, PC |
| EVANGELISTA | ARMANDO | NY | 06112805 | WEITZ & LUXENBERG, PC |
| EVANGELISTA | JOHN R | NY | 11245200 | WEITZ & LUXENBERG, PC |
| EVANGELISTA | PATRICK | NY | 1902582016 | WEITZ & LUXENBERG, PC |
| EVANGELISTA | SUSAN | NY | 11245200 | WEITZ & LUXENBERG, PC |
| EVANGELISTO | LAURA A | NY | 10582900 | WEITZ & LUXENBERG, PC |
| EVANGELISTO | LAURA A | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EVANGELISTO | LEWIS AUGUST | NY | 10582900 | WEITZ & LUXENBERG, PC |
| EVANGELISTO | LEWIS AUGUST | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EVANIAK | HELEN | NY | 10587700 | WEITZ & LUXENBERG, PC |
| EVANIAK | HELEN | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EVANIAK | MICHAEL | NY | 10587700 | WEITZ & LUXENBERG, PC |
| EVANIAK | MICHAEL | NY | 99121980 | WEITZ & LUXENBERG, PC |
| EVANS | BRUCE G | NY | 10587402 | WEITZ & LUXENBERG, PC |
| EVANS | CATHERINE M | NY | 11179404 | WEITZ & LUXENBERG, PC |
| EVANS | CLARA MAE | NY | 10669102 | WEITZ & LUXENBERG, PC |
| EVANS | DONALD J | NY | 10680802 | WEITZ & LUXENBERG, PC |
| EVANS | ELMER | NY | 19031009 | WEITZ & LUXENBERG, PC |
| EVANS | ELNORA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| EVANS | EXEL | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| EVANS | HOWARD C | NY | 10587002 | WEITZ & LUXENBERG, PC |

**Appendix A - 920**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|---|
| EVANS | HUGH W | NY | 10033803 | WEITZ & LUXENBERG, PC | | FACCI | ANTHONY JOHN | NY | 12668602 | WEITZ & LUXENBERG, PC |
| EVANS | JEAN | NY | 11183702 | WEITZ & LUXENBERG, PC | | FACCIOLI | JOSEPH | NY | 12043101 | WEITZ & LUXENBERG, PC |
| EVANS | JOHN W | NY | 20016996 | WEITZ & LUXENBERG, PC | | FADDEN | MARY LOU | NY | 10471900 | WEITZ & LUXENBERG, PC |
| EVANS | LINDA | NY | 10587500 | WEITZ & LUXENBERG, PC | | FADDEN | THOMAS F | NY | 10471900 | WEITZ & LUXENBERG, PC |
| EVANS | LINDA | NY | 99121980 | WEITZ & LUXENBERG, PC | | FADEL | LILLIAN | NY | 10579600 | WEITZ & LUXENBERG, PC |
| EVANS | LIONEL ALLEN | NY | 10587600 | WEITZ & LUXENBERG, PC | | FADEL | RAY | IOV | 10579600 | WEITZ & LUXENBERG, PC |
| EVANS | LIONEL ALLEN | NY | 99121980 | WEITZ & LUXENBERG, PC | | FADELICI | MARY BETH | NY | 10579700 | WEITZ & LUXENBERG, PC |
| EVANS | LORETTA | NY | 19031009 | WEITZ & LUXENBERG, PC | | FADELICI | WILLIAM | NY | 10579700 | WEITZ & LUXENBERG, PC |
| EVANS | LORNA | NY | 10716702 | WEITZ & LUXENBERG, PC | | FAGAN | JAMES JOSEPH | NY | 11716800 | WEITZ & LUXENBERG, PC |
| EVANS | MICHAEL | NY | 11179404 | WEITZ & LUXENBERG, PC | | FAGAN | MARIETTA | NY | 11716800 | WEITZ & LUXENBERG, PC |
| EVANS | ROBERT J | NY | 10048905 | WEITZ & LUXENBERG, PC | | FAGAN | PATRICIA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| EVANS | RONALD L | NY | 10587500 | WEITZ & LUXENBERG, PC | | FAGAN | PATRICIA | NY | 11923701 | WEITZ & LUXENBERG, PC |
| EVANS | RONALD L | NY | 99121980 | WEITZ & LUXENBERG, PC | | FAGAN | WILLIAM | NY | 1901202018 | WEITZ & LUXENBERG, PC |
| EVANS | SHIRLEY | NY | 10587600 | WEITZ & LUXENBERG, PC | | FAGEN | ESTELLE | NY | 11851798 | WEITZ & LUXENBERG, PC |
| EVANS | SHIRLEY | NY | 10680802 | WEITZ & LUXENBERG, PC | | FAGEN | HERMAN | NY | 11851798 | WEITZ & LUXENBERG, PC |
| EVANS | SHIRLEY | NY | 99121980 | WEITZ & LUXENBERG, PC | | FAHERTY | BRENDA E | NY | 10933702 | WEITZ & LUXENBERG, PC |
| EVANS | SHIRLEY A | NY | 10587002 | WEITZ & LUXENBERG, PC | | FAHIE | ROBERT | NY | 10008703 | WEITZ & LUXENBERG, PC |
| EVANS | THOMAS | NY | 01111229 | WEITZ & LUXENBERG, PC | | FAILING | DIANE | NY | 10073103 | WEITZ & LUXENBERG, PC |
| EVANS | THOMAS R | NY | 10033803 | WEITZ & LUXENBERG, PC | | FAILING | JOHN I | NY | 10073103 | WEITZ & LUXENBERG, PC |
| EVANS | VADA I | NY | 20016996 | WEITZ & LUXENBERG, PC | | FAILLA | FRANCES | NY | 10807008 | WEITZ & LUXENBERG, PC |
| EVANS | VIRGINIA | NY | 10587402 | WEITZ & LUXENBERG, PC | | FAILLA | SEBASTIAN | NY | 10807008 | WEITZ & LUXENBERG, PC |
| EVANS | WILLIAM D | NY | 10716702 | WEITZ & LUXENBERG, PC | | FAIOLA | JOHN J | NY | 10474000 | WEITZ & LUXENBERG, PC |
| EVANS | MARILYN | NY | 10048905 | WEITZ & LUXENBERG, PC | | FAIR | DIANE | NY | 1901922013 | WEITZ & LUXENBERG, PC |
| EVELO | JOHN | NY | 99121986 | WEITZ & LUXENBERG, PC | | FAIR | JAMES | NY | 1901922013 | WEITZ & LUXENBERG, PC |
| EVENS | MARJORIE A | NY | 02113280 | WEITZ & LUXENBERG, PC | | FAIRBANKS | JOHN | NY | 1900932013 | WEITZ & LUXENBERG, PC |
| EVENS | RICHARD M | NY | 02113280 | WEITZ & LUXENBERG, PC | | FAIRBANKS | LINDA | NY | 1900932013 | WEITZ & LUXENBERG, PC |
| EVERETT | ARNOLD | NY | 01CIV3910 | WEITZ & LUXENBERG, PC | | FAIRHURST | ROBERT JACK | NY | 11245400 | WEITZ & LUXENBERG, PC |
| EVERETT | CLARKIE | NY | 10472000 | WEITZ & LUXENBERG, PC | | FAIRLY | ELBERT W | NY | 11716600 | WEITZ & LUXENBERG, PC |
| EVERETT | CURTIS J | NY | 1900072018 | WEITZ & LUXENBERG, PC | | FAIRLY | NORMA | NY | 11716600 | WEITZ & LUXENBERG, PC |
| EVERETT | DOROTHY | NY | 11851698 | WEITZ & LUXENBERG, PC | | FAIRWEATHER | FRANK | NY | 1902662015 | WEITZ & LUXENBERG, PC |
| EVERETT | HARRY | NY | 11851698 | WEITZ & LUXENBERG, PC | | FAIRWEATHER | LYSTINE | NY | 1902662015 | WEITZ & LUXENBERG, PC |
| EVERETT | LOUISE | NY | 10472000 | WEITZ & LUXENBERG, PC | | FAITH | CAROL | NY | CV030152 | WEITZ & LUXENBERG, PC |
| EVERETT | MARY FRANCES | NY | 01CIV3910 | WEITZ & LUXENBERG, PC | | FAITH | CARROLL | NY | CV030152 | WEITZ & LUXENBERG, PC |
| EVERHART | CLADY J | NY | 06CIV3404 | WEITZ & LUXENBERG, PC | | FAITH | ROBERTA | NY | 11851898 | WEITZ & LUXENBERG, PC |
| EVERS | DENISE | NY | 11975501 | WEITZ & LUXENBERG, PC | | FAITH | RONALD | NY | 11851898 | WEITZ & LUXENBERG, PC |
| EVERS | DENISE | NY | 11123201 | WEITZ & LUXENBERG, PC | | FAIVOR | LAWRENCE | NY | 617231018 | WEITZ & LUXENBERG, PC |
| EVERS | JAYNE | NY | 11104403 | WEITZ & LUXENBERG, PC | | FAIVOR | SUZANNE | NY | 6172312018 | WEITZ & LUXENBERG, PC |
| EVERS | RICHARD A | NY | 11975501 | WEITZ & LUXENBERG, PC | | FALASCA | HELEN E | NY | 10670602 | WEITZ & LUXENBERG, PC |
| EVERS | RICHARD A | NY | 11123201 | WEITZ & LUXENBERG, PC | | FALASCA | HELEN E | NY | 11488402 | WEITZ & LUXENBERG, PC |
| EVERS | WILLIAM J | NY | 11104403 | WEITZ & LUXENBERG, PC | | FALASCA | JOSEPH A | NY | 10670602 | WEITZ & LUXENBERG, PC |
| EVERTS | BEVERLY | NY | 10658102 | WEITZ & LUXENBERG, PC | | FALASCA | JOSEPH A | NY | 11488402 | WEITZ & LUXENBERG, PC |
| EVERTS | WILLIAM E | NY | 10658102 | WEITZ & LUXENBERG, PC | | FALBO | MARY | NY | 12788802 | WEITZ & LUXENBERG, PC |
| EVERTSZ | SHIRLEY | NY | 11579701 | WEITZ & LUXENBERG, PC | | FALBO | RICHARD | NY | 12788802 | WEITZ & LUXENBERG, PC |
| EVERTSZ | SHIRLEY | NY | 01111222 | WEITZ & LUXENBERG, PC | | FALCI | DORIS | NY | 11000603 | WEITZ & LUXENBERG, PC |
| EWALD | JOHN | NY | 10579900 | WEITZ & LUXENBERG, PC | | FALCI | JOHN T | NY | 11000603 | WEITZ & LUXENBERG, PC |
| EWALD | MARIAN | NY | 10579900 | WEITZ & LUXENBERG, PC | | FALCO | JOSEPH | NY | 10134907 | WEITZ & LUXENBERG, PC |
| EWART | GEORGE O | NY | 11245300 | WEITZ & LUXENBERG, PC | | FALCO | SHARON A | NY | 10134907 | WEITZ & LUXENBERG, PC |
| EWING | BETTY | NY | 10740102 | WEITZ & LUXENBERG, PC | | FALCONE | ANGELO | NY | 11851998 | WEITZ & LUXENBERG, PC |
| EWING | BETTY | NY | 11349902 | WEITZ & LUXENBERG, PC | | FALCONE | ANGELO A | NY | 12043301 | WEITZ & LUXENBERG, PC |
| EWING | JOHN E | NY | 10740102 | WEITZ & LUXENBERG, PC | | FALCONE | ANGELO A | NY | 12419101 | WEITZ & LUXENBERG, PC |
| EWING | JOHN E | NY | 11349902 | WEITZ & LUXENBERG, PC | | FALCONE | DAVID | NY | 10579500 | WEITZ & LUXENBERG, PC |
| EXLER | JAMES J | NY | 10059501 | WEITZ & LUXENBERG, PC | | FALCONE | DIANA | NY | 10579500 | WEITZ & LUXENBERG, PC |
| EXLER | JOAN | NY | 10059501 | WEITZ & LUXENBERG, PC | | FALCONE | EDWARD | NY | 10579400 | WEITZ & LUXENBERG, PC |
| EXNER | JOEL H | NY | 10059401 | WEITZ & LUXENBERG, PC | | FALCONE | HAROLD | NY | 12039901 | WEITZ & LUXENBERG, PC |
| EZOCH | DONNA | NY | 10574601 | WEITZ & LUXENBERG, PC | | FALCONE | JOSEPHINE | NY | 10579400 | WEITZ & LUXENBERG, PC |
| FABIAN | MARLA | NJ | MIDL00718419AS | WEITZ & LUXENBERG, PC | | FALCONE | ROSE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| FABIAN | PAUL J | NY | 10722202 | WEITZ & LUXENBERG, PC | | FALCONE | SABATO J | NY | 10855200 | WEITZ & LUXENBERG, PC |
| FABIN | DENNIS E | NY | 11131802 | WEITZ & LUXENBERG, PC | | FALCONER | JAMES J | NY | 11123101 | WEITZ & LUXENBERG, PC |
| FABIN | FRANK M | NY | 99106924 | WEITZ & LUXENBERG, PC | | FALCONER | MARY P | NY | 11123101 | WEITZ & LUXENBERG, PC |
| FABIN | HENRY J | NY | 10699902 | WEITZ & LUXENBERG, PC | | FALCONITE | BETTY L | NY | 10060301 | WEITZ & LUXENBERG, PC |
| FABIN | HENRY J | NY | 11131802 | WEITZ & LUXENBERG, PC | | FALCONITE | JOSEPH A | NY | 10060301 | WEITZ & LUXENBERG, PC |
| FABIN | MARY ANN | NY | 99106924 | WEITZ & LUXENBERG, PC | | FALERNI | GUIDO | NY | 11852098 | WEITZ & LUXENBERG, PC |
| FABIO | MARILYN R | NY | 1900322019 | WEITZ & LUXENBERG, PC | | FALERNI | JEFF | NY | 11852098 | WEITZ & LUXENBERG, PC |
| FABIO | ROBERT | NY | 1900322019 | WEITZ & LUXENBERG, PC | | FALGIANO | ANTHONY | NY | 10579300 | WEITZ & LUXENBERG, PC |
| FABISCHE | CURT R | NY | 19038309 | WEITZ & LUXENBERG, PC | | FALKOWSKI | KATHLEEN | NY | 11159403 | WEITZ & LUXENBERG, PC |
| FABISCHE | SHIRLEY | NY | 19038309 | WEITZ & LUXENBERG, PC | | FALKOWSKI | PETER P | NY | 11159403 | WEITZ & LUXENBERG, PC |
| FABISZEWSKI | JUNE | NY | 10579800 | WEITZ & LUXENBERG, PC | | FALKOWSKI | VINCENT | NY | 10060201 | WEITZ & LUXENBERG, PC |
| FABISZEWSKI | STANLEY S | NY | 10579800 | WEITZ & LUXENBERG, PC | | FALLAS | MIGUEL A | NY | 12043301 | WEITZ & LUXENBERG, PC |
| FABOZZI | JOSEPH V | NY | 11123101 | WEITZ & LUXENBERG, PC | | FALLAS | SONIA | NY | 12043301 | WEITZ & LUXENBERG, PC |
| FACAS | CHARLES M | NY | 1901472018 | WEITZ & LUXENBERG, PC | | FALLER | BRUCE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| FACAS | WENDY | NY | 1901472018 | WEITZ & LUXENBERG, PC | | FALLER | BRUCE | NY | 10336402 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FALLER | JANE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| FALLER | JANE | NY | 10336402 | WEITZ & LUXENBERG, PC |
| FALLETTA | CONNIE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| FALLETTA | CONNIE | NY | 10015902 | WEITZ & LUXENBERG, PC |
| FALLETTA | SALVATORE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| FALLETTA | SALVATORE | NY | 10015902 | WEITZ & LUXENBERG, PC |
| FALLON | EILEEN | NY | 10579100 | WEITZ & LUXENBERG, PC |
| FALLON | MICHAEL | NY | 1900672016 | WEITZ & LUXENBERG, PC |
| FALLON | PETER JOSEPH | NY | 10579200 | WEITZ & LUXENBERG, PC |
| FALLON | THERESA | NY | 10579200 | WEITZ & LUXENBERG, PC |
| FALLON | THOMAS J | NY | 10579100 | WEITZ & LUXENBERG, PC |
| FALSETTI | JOSEPH | NY | 10579000 | WEITZ & LUXENBERG, PC |
| FALSETTI | VIOLET | NY | 10579000 | WEITZ & LUXENBERG, PC |
| FALTISCO | EDWARD J | NY | 10710102 | WEITZ & LUXENBERG, PC |
| FALTISCO | EDWARD J | NY | 11969002 | WEITZ & LUXENBERG, PC |
| FALTISCO | JUDITH A | NY | 10710102 | WEITZ & LUXENBERG, PC |
| FALTISCO | JUDITH A | NY | 11969002 | WEITZ & LUXENBERG, PC |
| FAMA | CHARLES | NY | 01111228 | WEITZ & LUXENBERG, PC |
| FAMIGLIETTI | DONATO | NY | 12100401 | WEITZ & LUXENBERG, PC |
| FAMIGLIETTI | THERESA | NY | 12100401 | WEITZ & LUXENBERG, PC |
| FAMILO | ANNE | NY | 11854798 | WEITZ & LUXENBERG, PC |
| FAMILO | GEORGE T | NY | 11854798 | WEITZ & LUXENBERG, PC |
| FANCHER | ANTOINETTE | NY | 99107241 | WEITZ & LUXENBERG, PC |
| FANCHER | EVERETT E | NY | 10870801 | WEITZ & LUXENBERG, PC |
| FANCHER | SHARON | NY | 10870801 | WEITZ & LUXENBERG, PC |
| FANELLA | JOSEPH | NY | 10692999 | WEITZ & LUXENBERG, PC |
| FANELLA | YOLANDA | NY | 10692999 | WEITZ & LUXENBERG, PC |
| FANELLI | JOHN A | NY | 12433902 | WEITZ & LUXENBERG, PC |
| FANELLI | JOANNE M | NY | 12433902 | WEITZ & LUXENBERG, PC |
| FANELLI | JOANNE M | NY | 10198503 | WEITZ & LUXENBERG, PC |
| FANELLI | JOHN A | NY | 10198503 | WEITZ & LUXENBERG, PC |
| FANNERON | JOHN | NY | 19010011 | WEITZ & LUXENBERG, PC |
| FANNIN | BERNARD W | NY | 1900492016 | WEITZ & LUXENBERG, PC |
| FANNIN | CLAYTON | NY | 10705506 | WEITZ & LUXENBERG, PC |
| FANNIN | SADA | NY | 1900492016 | WEITZ & LUXENBERG, PC |
| FANNING | CAROL J | NY | 02107006 | WEITZ & LUXENBERG, PC |
| FANNING | CHARLES M | NY | 02107006 | WEITZ & LUXENBERG, PC |
| FANNING | CHRISTOPHER C | NY | 10578800 | WEITZ & LUXENBERG, PC |
| FANNING | DAVID WAYNE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| FANNING | LESLIE ANN | NY | 10578800 | WEITZ & LUXENBERG, PC |
| FANTAS | ROGER A | NY | 10060001 | WEITZ & LUXENBERG, PC |
| FANTAS | SHIRLEY S | NY | 10060001 | WEITZ & LUXENBERG, PC |
| FANTON | NANCY | NY | 10722102 | WEITZ & LUXENBERG, PC |
| FANTON | RALPH E | NY | 10722102 | WEITZ & LUXENBERG, PC |
| FANTOZZI | LAWRENCE | NY | 12043301 | WEITZ & LUXENBERG, PC |
| FARAGASSO | FRANK A | NY | 10602000 | WEITZ & LUXENBERG, PC |
| FARAGASSO | ROSE | NY | 10602000 | WEITZ & LUXENBERG, PC |
| FARELLA | VINCENT JOSEPH | NY | 10578700 | WEITZ & LUXENBERG, PC |
| FAREN | KEVIN | NY | 19035011 | WEITZ & LUXENBERG, PC |
| FAREWELL | JOHN WILLIAM | NY | 01111220 | WEITZ & LUXENBERG, PC |
| FARGNOLI | JOANNE | NY | 19034610 | WEITZ & LUXENBERG, PC |
| FARINA | GIANNI | NY | 11027002 | WEITZ & LUXENBERG, PC |
| FARINA | STELLA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| FARINACCIO | GIUSEPPE JOE | NY | 12091601 | WEITZ & LUXENBERG, PC |
| FARINACCIO | GIUSEPPE JOE | NY | 01111224 | WEITZ & LUXENBERG, PC |
| FARLEY | JACQUELINE | NY | 10860002 | WEITZ & LUXENBERG, PC |
| FARLEY | JOHN R | NY | 10860002 | WEITZ & LUXENBERG, PC |
| FARMARCO | AGATHA | NY | 11852398 | WEITZ & LUXENBERG, PC |
| FARMARCO | MICHAEL | NY | 11852398 | WEITZ & LUXENBERG, PC |
| FARMER | HOWARD HEUBERT | NY | 11047402 | WEITZ & LUXENBERG, PC |
| FARMER | HOWARD HEUBERT | NY | 10680602 | WEITZ & LUXENBERG, PC |
| FARMER | KEITH EDWARD | NY | 110631 | WEITZ & LUXENBERG, PC |
| FARMER | KEITH EDWARD | NY | 02120709 | WEITZ & LUXENBERG, PC |
| FARMER | NANCY J | NY | 10716702 | WEITZ & LUXENBERG, PC |
| FARMER | STEVEN J | NY | 10716702 | WEITZ & LUXENBERG, PC |
| FARMER | STEVEN J | NY | 11047402 | WEITZ & LUXENBERG, PC |
| FARMER | STEVEN J | NY | 10680602 | WEITZ & LUXENBERG, PC |
| FARMER | VIVIAN MARY | NY | 11047402 | WEITZ & LUXENBERG, PC |
| FARMER | VIVIAN MARY | NY | 10680602 | WEITZ & LUXENBERG, PC |
| FARMER | WAYNE H | NY | 11047402 | WEITZ & LUXENBERG, PC |
| FARMER | WAYNE H | NY | 10680602 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FARMILETTE | JANET L | NY | 10060901 | WEITZ & LUXENBERG, PC |
| FARMILETTE | MICHAEL J | NY | 10060901 | WEITZ & LUXENBERG, PC |
| FARNAN | JAMES F | NY | 11969901 | WEITZ & LUXENBERG, PC |
| FARNAN | MARIE | NY | 11969901 | WEITZ & LUXENBERG, PC |
| FARNAN | TERESA | NY | 1905602012 | WEITZ & LUXENBERG, PC |
| FARNHAM | GRACE | NY | 12693502 | WEITZ & LUXENBERG, PC |
| FARNHAM | OTTO J | NY | 12693502 | WEITZ & LUXENBERG, PC |
| FAROLINO | ANNA | NY | I200110252 | WEITZ & LUXENBERG, PC |
| FAROLINO | ANNA | NY | 02120050 | WEITZ & LUXENBERG, PC |
| FAROLINO | RICHARD | NY | I200110252 | WEITZ & LUXENBERG, PC |
| FAROLINO | RICHARD | NY | 02120050 | WEITZ & LUXENBERG, PC |
| FARR | ADA | NY | 10740102 | WEITZ & LUXENBERG, PC |
| FARR | ARNOLD D | NY | 10060801 | WEITZ & LUXENBERG, PC |
| FARR | LINDA L | NY | 10060801 | WEITZ & LUXENBERG, PC |
| FARR | VICTOR T | NY | 10740102 | WEITZ & LUXENBERG, PC |
| FARRAN | ELEANOR | NY | 10474100 | WEITZ & LUXENBERG, PC |
| FARRAN | GEORGE | NY | 10474100 | WEITZ & LUXENBERG, PC |
| FARRELL | ANNE I | NY | 12051201 | WEITZ & LUXENBERG, PC |
| FARRELL | CORNELIUS | NY | 10578600 | WEITZ & LUXENBERG, PC |
| FARRELL | DOUGLAS A | NY | I200110476 | WEITZ & LUXENBERG, PC |
| FARRELL | DOUGLAS A | NY | 02120709 | WEITZ & LUXENBERG, PC |
| FARRELL | HENRY T | NY | 11580101 | WEITZ & LUXENBERG, PC |
| FARRELL | HENRY T | NY | 01111222 | WEITZ & LUXENBERG, PC |
| FARRELL | JEAN MARIE | NY | 11821898 | WEITZ & LUXENBERG, PC |
| FARRELL | JOHN J | NY | 11643001 | WEITZ & LUXENBERG, PC |
| FARRELL | JOHN J | NY | 01111219 | WEITZ & LUXENBERG, PC |
| FARRELL | JOSEPHINE TERESA | NY | 11245500 | WEITZ & LUXENBERG, PC |
| FARRELL | LEWIS L | NY | 12051201 | WEITZ & LUXENBERG, PC |
| FARRELL | LOUISE | NY | 10578500 | WEITZ & LUXENBERG, PC |
| FARRELL | MARGARET | NY | 97120697 | WEITZ & LUXENBERG, PC |
| FARRELL | PATRICK P | NY | 11245500 | WEITZ & LUXENBERG, PC |
| FARRELL | PETER | NY | 97120697 | WEITZ & LUXENBERG, PC |
| FARRELL | ROBERT | NY | 10887302 | WEITZ & LUXENBERG, PC |
| FARRELL | TERRANCE M | NY | 10578500 | WEITZ & LUXENBERG, PC |
| FARRIS | EUGENE | NY | 10060601 | WEITZ & LUXENBERG, PC |
| FARRUGGIO | ANGELO J | NY | 11531103 | WEITZ & LUXENBERG, PC |
| FARRUGGIO | LORNA | NY | 11531103 | WEITZ & LUXENBERG, PC |
| FARRUGGIO | STACY | NY | 1904552018 | WEITZ & LUXENBERG, PC |
| FARRUGGIO | STEVEN | NY | 1904552018 | WEITZ & LUXENBERG, PC |
| FARRY | JUDITH A | NY | I20019690 | WEITZ & LUXENBERG, PC |
| FARRY | THOMAS J | NY | I20019690 | WEITZ & LUXENBERG, PC |
| FARVER | GWENDOLYN | NY | CV011425 | WEITZ & LUXENBERG, PC |
| FARVER | WASHINGTON S | NY | CV011425 | WEITZ & LUXENBERG, PC |
| FASCETTI | AMERICO R | NY | 6097252019 | WEITZ & LUXENBERG, PC |
| FATA | MARIA | NY | 10578400 | WEITZ & LUXENBERG, PC |
| FATA | PASQUALE | NY | 10578400 | WEITZ & LUXENBERG, PC |
| FATIG | DAVID A | NY | I200110426 | WEITZ & LUXENBERG, PC |
| FATIG | DAVID A | NY | 02120050 | WEITZ & LUXENBERG, PC |
| FATIG | JANET | NY | I200110426 | WEITZ & LUXENBERG, PC |
| FATIG | JANET | NY | 02120050 | WEITZ & LUXENBERG, PC |
| FAUGHNAN | EUGENE P | NY | 01122139 | WEITZ & LUXENBERG, PC |
| FAUGHNAN | MARYANNE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| FAULKNER | CHARLES B | NY | CV014461 | WEITZ & LUXENBERG, PC |
| FAULKNER | THOMAS | NY | 10060501 | WEITZ & LUXENBERG, PC |
| FAULKNER | THOMAS H | NY | 12668602 | WEITZ & LUXENBERG, PC |
| FAUSNER | JOHN T | NY | 01111227 | WEITZ & LUXENBERG, PC |
| FAUSTO | DOMINICK | NY | 02104786 | WEITZ & LUXENBERG, PC |
| FAUSTO | LILLIAN | NY | 02104786 | WEITZ & LUXENBERG, PC |
| FAUSTO | MICHAEL | NY | 11854998 | WEITZ & LUXENBERG, PC |
| FAUSTO | PATRICIA | NY | 11854998 | WEITZ & LUXENBERG, PC |
| FAVA | GLORIA | NY | 12110001 | WEITZ & LUXENBERG, PC |
| FAVA | SERGIO | NY | 12110001 | WEITZ & LUXENBERG, PC |
| FAVALE | EILEEN | NY | 10658102 | WEITZ & LUXENBERG, PC |
| FAVALE | JOSEPH V | NY | 10658102 | WEITZ & LUXENBERG, PC |
| FAVALORO | GIUSEPPA | NY | 11869201 | WEITZ & LUXENBERG, PC |
| FAVALORO | GIUSEPPA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| FAVALORO | GIUSEPPE | NY | 11869201 | WEITZ & LUXENBERG, PC |
| FAVALORO | GIUSEPPE | NY | 01111233 | WEITZ & LUXENBERG, PC |
| FAVOCCIA | JOSEPH | NY | 12433902 | WEITZ & LUXENBERG, PC |
| FAVOCCIA | JOSEPH A | NY | 10198603 | WEITZ & LUXENBERG, PC |
| FAY | DOUGLAS PAUL | NY | 02106579 | WEITZ & LUXENBERG, PC |

**Appendix A - 922**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FAY | HELEN | NY | 10474300 | WEITZ & LUXENBERG, PC |
| FAY | JOHN | NY | 10474300 | WEITZ & LUXENBERG, PC |
| FAY | LINDA | NY | 02106579 | WEITZ & LUXENBERG, PC |
| FAZIO | ANTHONY S | NY | 1903872018 | WEITZ & LUXENBERG, PC |
| FEALEY | LAURONA | NY | 10023403 | WEITZ & LUXENBERG, PC |
| FEALEY | MICHAEL | NY | 10023403 | WEITZ & LUXENBERG, PC |
| FEARS | REBECCA | NY | CV020230 | WEITZ & LUXENBERG, PC |
| FEARS | WILLIE B | NY | CV020230 | WEITZ & LUXENBERG, PC |
| FEASTER | BARBARA | NY | 10061301 | WEITZ & LUXENBERG, PC |
| FEASTER | JOHN | NY | 10061301 | WEITZ & LUXENBERG, PC |
| FEATHERSON | ANNETTE | NY | 01118260 | WEITZ & LUXENBERG, PC |
| FEATHERSON | RAYMOND G | NY | 01118260 | WEITZ & LUXENBERG, PC |
| FEDER | EDWIN M | NY | 12039401 | WEITZ & LUXENBERG, PC |
| FEDER | MARA | NY | 12039401 | WEITZ & LUXENBERG, PC |
| FEDERATION | CAROLE | NY | 10670802 | WEITZ & LUXENBERG, PC |
| FEDERATION | GERARD | NY | 10670802 | WEITZ & LUXENBERG, PC |
| FEDERLIN | DONALD J | NY | 10578200 | WEITZ & LUXENBERG, PC |
| FEDERLIN | LILLIAN G | NY | 10578200 | WEITZ & LUXENBERG, PC |
| FEDEROCKO | JULIUS | NY | 1902052018 | WEITZ & LUXENBERG, PC |
| FEDEROCKO | MARLENE | NY | 1902052018 | WEITZ & LUXENBERG, PC |
| FEDORYK | HARRY PETER | NY | 11855098 | WEITZ & LUXENBERG, PC |
| FEE | GERARD | NY | 10578100 | WEITZ & LUXENBERG, PC |
| FEE | JOSEPH J | NY | 10474700 | WEITZ & LUXENBERG, PC |
| FEE | MARY | NY | 10474700 | WEITZ & LUXENBERG, PC |
| FEEHAN | DONALD T | NY | 11975401 | WEITZ & LUXENBERG, PC |
| FEEHAN | DONALD T | NY | 11123201 | WEITZ & LUXENBERG, PC |
| FEENEY | ELLEN | NY | 10578000 | WEITZ & LUXENBERG, PC |
| FEENEY | GARY WILSON | NY | 10578000 | WEITZ & LUXENBERG, PC |
| FEERICK | MARGARET | NY | 12043001 | WEITZ & LUXENBERG, PC |
| FEERICK | MICHAEL V | NY | 12043001 | WEITZ & LUXENBERG, PC |
| FEFERMAN | CELIA | NY | 11853998 | WEITZ & LUXENBERG, PC |
| FEFERMAN | EMANUEL | NY | 11853998 | WEITZ & LUXENBERG, PC |
| FEHLING | HENRY J | NY | 10577900 | WEITZ & LUXENBERG, PC |
| FEINBERG | ABRAM | NY | 12039001 | WEITZ & LUXENBERG, PC |
| FEINBERG | IRVING | NY | 10047508 | WEITZ & LUXENBERG, PC |
| FEINBERG | JUDITH | NY | 10047508 | WEITZ & LUXENBERG, PC |
| FEINBERG | RETTA E | NY | 12039001 | WEITZ & LUXENBERG, PC |
| FELDMANN | DAVID | NY | 10692899 | WEITZ & LUXENBERG, PC |
| FELDMANN | MARYANN | NY | 10692899 | WEITZ & LUXENBERG, PC |
| FELGER | BARBARA A | NY | 10577800 | WEITZ & LUXENBERG, PC |
| FELGER | RICHARD C | NY | 10577800 | WEITZ & LUXENBERG, PC |
| FELICE | JOETTE G | NY | 12433902 | WEITZ & LUXENBERG, PC |
| FELICE | KAY | NY | 11855198 | WEITZ & LUXENBERG, PC |
| FELICE | MARINO P | NY | 12433902 | WEITZ & LUXENBERG, PC |
| FELICE | TONY | NY | 11855198 | WEITZ & LUXENBERG, PC |
| FELICETTI | LORRAINE | NY | 11827399 | WEITZ & LUXENBERG, PC |
| FELICETTI | RUDY T | NY | 11827399 | WEITZ & LUXENBERG, PC |
| FELICISSIMO | ENZO | NY | 01111235 | WEITZ & LUXENBERG, PC |
| FELICISSIMO | ENZO | NY | 11830901 | WEITZ & LUXENBERG, PC |
| FELICISSIMO | SUSAN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| FELICISSIMO | SUSAN | NY | 11830901 | WEITZ & LUXENBERG, PC |
| FELIX | DESIREE | NY | 1900582018 | WEITZ & LUXENBERG, PC |
| FELIX | RONALD A | NY | 1904622018 | WEITZ & LUXENBERG, PC |
| FELIX | SYDNEY | NY | 1900582018 | WEITZ & LUXENBERG, PC |
| FELIX | WAYNE GERALD | NY | 10645702 | WEITZ & LUXENBERG, PC |
| FELLOM | SHARON F | NY | 10577700 | WEITZ & LUXENBERG, PC |
| FELLOM | VINCENT W | NY | 10577700 | WEITZ & LUXENBERG, PC |
| FELLOWS | RONALD F | NY | 10700102 | WEITZ & LUXENBERG, PC |
| FELSER | DONNA | NY | 10809902 | WEITZ & LUXENBERG, PC |
| FELSER | DOUGLAS W | NY | 10809902 | WEITZ & LUXENBERG, PC |
| FELTON | BETTY | NY | 10474800 | WEITZ & LUXENBERG, PC |
| FELTON | BETTY | NY | 11696404 | WEITZ & LUXENBERG, PC |
| FELTON | THOMAS V | NY | 10474800 | WEITZ & LUXENBERG, PC |
| FELTON | THOMAS V | NY | 11696404 | WEITZ & LUXENBERG, PC |
| FENNELL | FREDERICK F | NY | 01111233 | WEITZ & LUXENBERG, PC |
| FENNER | L BRIAN | NY | 10061101 | WEITZ & LUXENBERG, PC |
| FENNESSY | JOHN E | NY | 10056106 | WEITZ & LUXENBERG, PC |
| FENNING | JOSEPH | NY | 19022511 | WEITZ & LUXENBERG, PC |
| FENNING | RUTH | NY | 19022511 | WEITZ & LUXENBERG, PC |
| FENTNER | KENNETH W | NY | 10577600 | WEITZ & LUXENBERG, PC |
| FENTON | ANNA MAE | NY | 10696502 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FENTON | GARY D | NY | 10696502 | WEITZ & LUXENBERG, PC |
| FENTON | LEWIS | NY | 11003108 | WEITZ & LUXENBERG, PC |
| FENTON | PHILIP J | INY | 10740402 | WEITZ & LUXENBERG, PC |
| FENZI | NANCY | NY | 1902802017 | WEITZ & LUXENBERG, PC |
| FENZI | NANCY | NY | 11948301 | WEITZ & LUXENBERG, PC |
| FENZI | NANCY | NY | 01111220 | WEITZ & LUXENBERG, PC |
| FENZI | PIER L | NY | 1902802017 | WEITZ & LUXENBERG, PC |
| FENZI | PIER L | NY | 11948301 | WEITZ & LUXENBERG, PC |
| FENZI | PIER L | NY | 01111220 | WEITZ & LUXENBERG, PC |
| FEOLA | ENRICHETTA | NY | 11854098 | WEITZ & LUXENBERG, PC |
| FEOLA | VITTORIO | NY | 11854098 | WEITZ & LUXENBERG, PC |
| FERENC | GEORGE | NY | 10699902 | WEITZ & LUXENBERG, PC |
| FERENCZ | JAMES R | NY | 10577500 | WEITZ & LUXENBERG, PC |
| FERGE | DAVID D | NY | 10740302 | WEITZ & LUXENBERG, PC |
| FERGE | LINDA I | NY | 10740302 | WEITZ & LUXENBERG, PC |
| FERGEN | KENNETH F | NY | 02120709 | WEITZ & LUXENBERG, PC |
| FERGUSON | BILLIE | NY | 10062301 | WEITZ & LUXENBERG, PC |
| FERGUSON | CAROLINE | NY | 10577200 | WEITZ & LUXENBERG, PC |
| FERGUSON | CLEODES | NY | CV013921 | WEITZ & LUXENBERG, PC |
| FERGUSON | COLLEEN | NY | 10692799 | WEITZ & LUXENBERG, PC |
| FERGUSON | CRAIG W | NY | 10740502 | WEITZ & LUXENBERG, PC |
| FERGUSON | DAVID R | NY | 02106707 | WEITZ & LUXENBERG, PC |
| FERGUSON | DELLA R | NY | 12039301 | WEITZ & LUXENBERG, PC |
| FERGUSON | DELLA R | NY | 10367502 | WEITZ & LUXENBERG, PC |
| FERGUSON | DOROTHY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| FERGUSON | GLADYS | NY | 02106578 | WEITZ & LUXENBERG, PC |
| FERGUSON | HARRY D | NY | 12039301 | WEITZ & LUXENBERG, PC |
| FERGUSON | HARRY D | NY | 10367502 | WEITZ & LUXENBERG, PC |
| FERGUSON | JAMES | NY | 12788802 | WEITZ & LUXENBERG, PC |
| FERGUSON | JAMES S | NY | 02106578 | WEITZ & LUXENBERG, PC |
| FERGUSON | JOAN | NY | 12191898 | WEITZ & LUXENBERG, PC |
| FERGUSON | JOSEPHINE | NY | 10577300 | WEITZ & LUXENBERG, PC |
| FERGUSON | LINDA A | NY | 02106707 | WEITZ & LUXENBERG, PC |
| FERGUSON | MARCO | NY | 12693502 | WEITZ & LUXENBERG, PC |
| FERGUSON | ROBERT F | NY | 10692799 | WEITZ & LUXENBERG, PC |
| FERGUSON | THOMAS C | NY | 10577300 | WEITZ & LUXENBERG, PC |
| FERGUSON | VINCENT | NY | 10577200 | WEITZ & LUXENBERG, PC |
| FERINA | LUCY | NY | 6000912016 | WEITZ & LUXENBERG, PC |
| FERINA | VINCENT N | NY | 6000912016 | WEITZ & LUXENBERG, PC |
| FERKO | JACK | NY | 1901062013 | WEITZ & LUXENBERG, PC |
| FERKO | MARY | NY | 1901062013 | WEITZ & LUXENBERG, PC |
| FERLITA | ANTONINO | NY | 10577100 | WEITZ & LUXENBERG, PC |
| FERLITA | MARIANNA | NY | 10577100 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | ANGEL | NY | 10062201 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | ELEANOR | NY | 99111262 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | FRANK J | NY | 10870801 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | JOSE M | NY | 12038901 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | LAURA | NY | 12038901 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | LISA | NY | 10870801 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | MICHAEL | NY | 99111262 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | MIGUEL E | NY | 10127707 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | OLGA | NY | 10062001 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | PEDRO | NY | 10062001 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | ROSA | NY | 10062201 | WEITZ & LUXENBERG, PC |
| FERRANDINO | NICHOLAS | NY | 12042901 | WEITZ & LUXENBERG, PC |
| FERRANDINO | NICHOLAS | NY | 10061802 | WEITZ & LUXENBERG, PC |
| FERRANTE | ALVARO | NY | 99120449 | WEITZ & LUXENBERG, PC |
| FERRANTE | DOROTHY | NY | 01111221 | WEITZ & LUXENBERG, PC |
| FERRANTE | PASQUALE S | NY | 01111221 | WEITZ & LUXENBERG, PC |
| FERRANTE | YOLANDA | NY | 99120449 | WEITZ & LUXENBERG, PC |
| FERRANTELLO | MARIA | NY | 11235600 | WEITZ & LUXENBERG, PC |
| FERRANTELLO | SALVATORE | NY | 11235600 | WEITZ & LUXENBERG, PC |
| FERRARA | ANTHONY T | NY | 12039201 | WEITZ & LUXENBERG, PC |
| FERRARA | ANTHONY T | NY | 10409502 | WEITZ & LUXENBERG, PC |
| FERRARA | DOMINIC | NY | 10474600 | WEITZ & LUXENBERG, PC |
| FERRARA | DOMINIC V | NY | 11855498 | WEITZ & LUXENBERG, PC |
| FERRARA | HELEN | NY | 12039201 | WEITZ & LUXENBERG, PC |
| FERRARA | HELEN | NY | 10409502 | WEITZ & LUXENBERG, PC |
| FERRARA | JOSEPHINE | NY | 10474600 | WEITZ & LUXENBERG, PC |
| FERRARA | LOUIS | NY | 10587602 | WEITZ & LUXENBERG, PC |
| FERRARA | MARION | NY | 10587602 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FERRARA | MARY | NY | 11854298 | WEITZ & LUXENBERG, PC |
| FERRARA | MARY | NY | 10061901 | WEITZ & LUXENBERG, PC |
| FERRARA | NANCY | NY | 11855498 | WEITZ & LUXENBERG, PC |
| FERRARA | NEIL A | NY | 10061901 | WEITZ & LUXENBERG, PC |
| FERRARA | PHILIP | NY | 11854298 | WEITZ & LUXENBERG, PC |
| FERRARA | THOMAS M | NY | 12039001 | WEITZ & LUXENBERG, PC |
| FERRARA | THOMAS M | NY | 12393101 | WEITZ & LUXENBERG, PC |
| FERRARA | VINCENT | NY | 12039001 | WEITZ & LUXENBERG, PC |
| FERRARA | VINCENT | NY | 12393101 | WEITZ & LUXENBERG, PC |
| FERRARACCIO | VINCENT P | NY | 02106578 | WEITZ & LUXENBERG, PC |
| FERRARI | ANTHONY | NY | 10577000 | WEITZ & LUXENBERG, PC |
| FERRARO | ANTHONY J | NY | 1901722017 | WEITZ & LUXENBERG, PC |
| FERRARO | DONATO | NY | 10061801 | WEITZ & LUXENBERG, PC |
| FERRARO | FRANCES | NY | 12039701 | WEITZ & LUXENBERG, PC |
| FERRARO | LEBRO | NY | 10061701 | WEITZ & LUXENBERG, PC |
| FERRARO | LOUIS R | NY | 10576900 | WEITZ & LUXENBERG, PC |
| FERRARO | MARGARET | NY | 10576900 | WEITZ & LUXENBERG, PC |
| FERRARO | MAZIE | NY | 10061701 | WEITZ & LUXENBERG, PC |
| FERRARO | ROBERTO | NY | 12039701 | WEITZ & LUXENBERG, PC |
| FERRARO | SHEILA | NY | 10061801 | WEITZ & LUXENBERG, PC |
| FERREIRA | JOSEPH | DE | N18C02032ASB | WEITZ & LUXENBERG, PC |
| FERREIRA | LAURA | NY | 11948401 | WEITZ & LUXENBERG, PC |
| FERREIRA | LAURA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| FERREIRA | RUI A | NY | 11948401 | WEITZ & LUXENBERG, PC |
| FERREIRA | RUI A | NY | 01111220 | WEITZ & LUXENBERG, PC |
| FERRENDI | CARMINE J | NY | 19007409 | WEITZ & LUXENBERG, PC |
| FERRENTINO | ANTHONY | NY | 11854398 | WEITZ & LUXENBERG, PC |
| FERRENTINO | ROSALIE | NY | 11854398 | WEITZ & LUXENBERG, PC |
| FERRETTI | ANDREW | NY | 12668802 | WEITZ & LUXENBERG, PC |
| FERRETTI | CAROLYN | NY | 12668802 | WEITZ & LUXENBERG, PC |
| FERRETTI | JOHN E | NY | 1900972019 | WEITZ & LUXENBERG, PC |
| FERRI | LORETO | NY | 10576700 | WEITZ & LUXENBERG, PC |
| FERRI | MARY | NY | 10576700 | WEITZ & LUXENBERG, PC |
| FERRO | ANTONIO | NY | 10430707 | WEITZ & LUXENBERG, PC |
| FERRO | BARBARA | NY | 10430707 | WEITZ & LUXENBERG, PC |
| FERRO | CAROLE Y | NY | 10710002 | WEITZ & LUXENBERG, PC |
| FERRO | JOSEPH | NY | 10710002 | WEITZ & LUXENBERG, PC |
| FERRO | JOYCE | NY | 11350203 | WEITZ & LUXENBERG, PC |
| FERRO | LEONARD | NY | 11350203 | WEITZ & LUXENBERG, PC |
| FERRO | ROBERT J | NY | 10039603 | WEITZ & LUXENBERG, PC |
| FERTITTA | JUDY | NY | 01111218 | WEITZ & LUXENBERG, PC |
| FERTITTA | SALVATORE | NY | 01111218 | WEITZ & LUXENBERG, PC |
| FERY | MAUREEN | NY | 11854498 | WEITZ & LUXENBERG, PC |
| FERY | ROBERT | NY | 11854498 | WEITZ & LUXENBERG, PC |
| FESER | SUZANNE | NY | 10061501 | WEITZ & LUXENBERG, PC |
| FESER | THOMAS M | NY | 10061501 | WEITZ & LUXENBERG, PC |
| FESHOH | THOMAS S | NY | 11074406 | WEITZ & LUXENBERG, PC |
| FESHON | SUSAN | NY | 11074406 | WEITZ & LUXENBERG, PC |
| FESS | CONNIE | NY | 12788802 | WEITZ & LUXENBERG, PC |
| FESS | EDWARD | NY | 12788802 | WEITZ & LUXENBERG, PC |
| FESSLER | EUGENE F | NY | 10571402 | WEITZ & LUXENBERG, PC |
| FESSLER | VIRGINIA | NY | 10571402 | WEITZ & LUXENBERG, PC |
| FESTA | AGNES | NY | 10576500 | WEITZ & LUXENBERG, PC |
| FESTA | ANTHONY T | NY | 10576500 | WEITZ & LUXENBERG, PC |
| FESTGER | BARBARA M | NY | 10576300 | WEITZ & LUXENBERG, PC |
| FESTGER | JOHN JOSEPH | NY | 10576300 | WEITZ & LUXENBERG, PC |
| FETES | DOREEN A | NY | 10061401 | WEITZ & LUXENBERG, PC |
| FETES | FRANCIS J | NY | 10061401 | WEITZ & LUXENBERG, PC |
| FETTER | BARBARA | NY | 02107004 | WEITZ & LUXENBERG, PC |
| FETTER | BEVERLY | NY | 10059301 | WEITZ & LUXENBERG, PC |
| FETTER | RAYMOND L | NY | 10059301 | WEITZ & LUXENBERG, PC |
| FETTER | ROY A | NY | 02107004 | WEITZ & LUXENBERG, PC |
| FETZER | MARTIN J | NY | 10576200 | WEITZ & LUXENBERG, PC |
| FETZER | TERESA | NY | 10576200 | WEITZ & LUXENBERG, PC |
| FEY | EDWARD M | NY | 12038901 | WEITZ & LUXENBERG, PC |
| FEY | MARILYN | NY | 12038901 | WEITZ & LUXENBERG, PC |
| FIAL | LEO W | NY | 99106926 | WEITZ & LUXENBERG, PC |
| FIAL | LOUISE J | NY | 99106926 | WEITZ & LUXENBERG, PC |
| FIALKOWSKI | ANTHONY F | NY | I20019075 | WEITZ & LUXENBERG, PC |
| FIALKOWSKI | ANTHONY F | NY | 02121082 | WEITZ & LUXENBERG, PC |
| FIALO | CAROLINE | NY | 02107102 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FIALO | MICHAEL J | NY | 02107102 | WEITZ & LUXENBERG, PC |
| FIASCHETTI | CARL R | NY | 10716802 | WEITZ & LUXENBERG, PC |
| FIASCHETTI | MICHELLE LANOUE | NY | 10716100 | WEITZ & LUXENBERG, PC |
| FICI | PHILIP | NY | 10576100 | WEITZ & LUXENBERG, PC |
| FICKEL | DONALD O | NY | 11850098 | WEITZ & LUXENBERG, PC |
| FIDLOW | DONALD | TNY | 99120323 | WEITZ & LUXENBERG, PC |
| FIDLOW | SUSAN | NY | 99120323 | WEITZ & LUXENBERG, PC |
| FIELD | JANE | NY | 12668502 | WEITZ & LUXENBERG, PC |
| FIELD | PAUL | NY | 12668502 | WEITZ & LUXENBERG, PC |
| FIELD | PAUL | NY | 10335503 | WEITZ & LUXENBERG, PC |
| FIELDS | EDNA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| FIELDS | FREDERICK R | NY | 02106580 | WEITZ & LUXENBERG, PC |
| FIELDS | JOAN B | NY | 10689599 | WEITZ & LUXENBERG, PC |
| FIELDS | MARGARET M | NY | 02106709 | WEITZ & LUXENBERG, PC |
| FIELDS | ONEAL | NY | 10689599 | WEITZ & LUXENBERG, PC |
| FIELDS | VINCENT J | NY | 02106709 | WEITZ & LUXENBERG, PC |
| FIERRO | DOROTHEA A | NY | 10513000 | WEITZ & LUXENBERG, PC |
| FIFIELD | ANN | NY | 10576000 | WEITZ & LUXENBERG, PC |
| FIFIELD | WILFRED R | NY | 10576000 | WEITZ & LUXENBERG, PC |
| FIGUEROA | ALICE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| FIGUEROA | HECTOR | NY | 12038901 | WEITZ & LUXENBERG, PC |
| FIGUEROA | JAUNA | NY | 10846703 | WEITZ & LUXENBERG, PC |
| FIGUEROA | JUANA | NY | 10846703 | WEITZ & LUXENBERG, PC |
| FIGUEROA | RICHARD | NY | 10846703 | WEITZ & LUXENBERG, PC |
| FIGURA | RICHARD | NY | 11855798 | WEITZ & LUXENBERG, PC |
| FIJAL | JEAN K | NY | 11855898 | WEITZ & LUXENBERG, PC |
| FIJAL | RICHARD J | NY | 11855898 | WEITZ & LUXENBERG, PC |
| FILBERTI | MARGARET | NY | 01111226 | WEITZ & LUXENBERG, PC |
| FILDES | MARGARET M | NY | 11554702 | WEITZ & LUXENBERG, PC |
| FILDES | VINCENT J | NY | 11554702 | WEITZ & LUXENBERG, PC |
| FILIBERTI | JACK | NY | 01111226 | WEITZ & LUXENBERG, PC |
| FILINGERI | ANNA | NY | 10728799 | WEITZ & LUXENBERG, PC |
| FILINGERI | GIOVANNI | NY | 10728799 | WEITZ & LUXENBERG, PC |
| FILIP | FRANK | PA | 181202315 | WEITZ & LUXENBERG, PC |
| FILIP | TERESA M | PA | 181202315 | WEITZ & LUXENBERG, PC |
| FILIPPI | BRUCE | NY | 11850198 | WEITZ & LUXENBERG, PC |
| FILIPPI | FLOYD | NY | 11850198 | WEITZ & LUXENBERG, PC |
| FILIPPI | LIVIA ANNA | NY | 11850198 | WEITZ & LUXENBERG, PC |
| FILIPSKI | ELENOR T | NY | 10587502 | WEITZ & LUXENBERG, PC |
| FILIPSKI | JOSEPH E | NY | 10587502 | WEITZ & LUXENBERG, PC |
| FILLBRUNN | GEORGE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| FILLBRUNN | MARIE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| FILUNGER | JOHN | NY | 10689499 | WEITZ & LUXENBERG, PC |
| FILOSA | ANDREA | NY | 10474500 | WEITZ & LUXENBERG, PC |
| FILOSA | JOHN C | NY | 10474500 | WEITZ & LUXENBERG, PC |
| FILOSOFOS | IREDA | NY | 11018100 | WEITZ & LUXENBERG, PC |
| FILOSOFOS | JAMES | NY | 11018100 | WEITZ & LUXENBERG, PC |
| FIMMANO | CONNIE | NY | 12306901 | WEITZ & LUXENBERG, PC |
| FIMMANO | CONNIE | NY | 01111230 | WEITZ & LUXENBERG, PC |
| FIMMANO | JOSEPH J | NY | 12306901 | WEITZ & LUXENBERG, PC |
| FIMMANO | JOSEPH J | NY | 01111230 | WEITZ & LUXENBERG, PC |
| FINAN | JOAN | NY | 10473600 | WEITZ & LUXENBERG, PC |
| FINAN | JOSEPH B | NY | 10473600 | WEITZ & LUXENBERG, PC |
| FINCH | CYNTHIA | DE | N17C03231ASB | WEITZ & LUXENBERG, PC |
| FINE | BLANCHE | NY | 12344701 | WEITZ & LUXENBERG, PC |
| FINE | SIDNEY | NY | 12344701 | WEITZ & LUXENBERG, PC |
| FINE | SIDNEY | NY | 01111227 | WEITZ & LUXENBERG, PC |
| FINEGAN | HOWARD | NY | 02106508 | WEITZ & LUXENBERG, PC |
| FINEGAN | JOAN | NY | 02106508 | WEITZ & LUXENBERG, PC |
| FINI | EUGENE J | NY | 10700102 | WEITZ & LUXENBERG, PC |
| FINI | LORRAINE A | NY | 10700102 | WEITZ & LUXENBERG, PC |
| FINIGAN | JAMES J | NY | 10669502 | WEITZ & LUXENBERG, PC |
| FINIGAN | PATRICIA | NY | 10669502 | WEITZ & LUXENBERG, PC |
| FINKBEINER | EDWARD | NY | 11706500 | WEITZ & LUXENBERG, PC |
| FINKBEINER | KENNETH | NY | 11706500 | WEITZ & LUXENBERG, PC |
| FINKELSTEIN | JOSEPH J | NY | 10133003 | WEITZ & LUXENBERG, PC |
| FINLEY | EDWARD W | NY | 11856098 | WEITZ & LUXENBERG, PC |
| FINNEGAN | JULIE | NY | 19001912 | WEITZ & LUXENBERG, PC |
| FINNEGAN | OWEN | NY | 12668602 | WEITZ & LUXENBERG, PC |
| FINNERTY | BARBARA | NY | 12213801 | WEITZ & LUXENBERG, PC |
| FINNERTY | BARBARA | NY | 10276202 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FINNERTY | RICHARD | NY | 12213801 | WEITZ & LUXENBERG, PC |
| FINNERTY | RICHARD | NY | 10276202 | WEITZ & LUXENBERG, PC |
| FINNIE | RAYMOND LEE | NY | 10571402 | WEITZ & LUXENBERG, PC |
| FINOCHIARO | JOSEPH | NY | 12038901 | WEITZ & LUXENBERG, PC |
| FINOCHIARO | MARIE GRACE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| FIOLKOWSKI | DAVID S | NY | 99116949 | WEITZ & LUXENBERG, PC |
| FIOLKOWSKI | EDWARD V | NY | 99116949 | WEITZ & LUXENBERG, PC |
| FIOLKOWSKI | STANLEY | NY | 99116949 | WEITZ & LUXENBERG, PC |
| FIORE | CONNIE | NY | 10313805 | WEITZ & LUXENBERG, PC |
| FIORE | GENNARO L | NY | 12039001 | WEITZ & LUXENBERG, PC |
| FIORE | GRACE | NY | 11850398 | WEITZ & LUXENBERG, PC |
| FIORE | LOUIS M | NY | 11695299 | WEITZ & LUXENBERG, PC |
| FIORE | NICHOLAS J | NY | 10313805 | WEITZ & LUXENBERG, PC |
| FIORE | RROBERTA | NY | 10536001 | WEITZ & LUXENBERG, PC |
| FIORE | SALVATORE E | NY | 10536001 | WEITZ & LUXENBERG, PC |
| FIORE | SANTO | NY | 11850398 | WEITZ & LUXENBERG, PC |
| FIORELLA | JAMES J | NY | 12080699 | WEITZ & LUXENBERG, PC |
| FIORELLA | ROSEMARY T | NY | 12080699 | WEITZ & LUXENBERG, PC |
| FIORENTINO | CATHERINE | NY | CV025200 | WEITZ & LUXENBERG, PC |
| FIORENTINO | ROBERT B | NY | CV025200 | WEITZ & LUXENBERG, PC |
| FIORETTI | ADLE | NY | 10870801 | WEITZ & LUXENBERG, PC |
| FIORETTI | GIULIO | NY | 10870801 | WEITZ & LUXENBERG, PC |
| FIORI | ANTHONY | NY | 11695099 | WEITZ & LUXENBERG, PC |
| FIORI | JUNE | NY | 11695099 | WEITZ & LUXENBERG, PC |
| FIORI | LINDA L | NY | 11695099 | WEITZ & LUXENBERG, PC |
| FIORILLO | FANNY | NY | 10473700 | WEITZ & LUXENBERG, PC |
| FIORILLO | HENRY | NY | 1903022012 | WEITZ & LUXENBERG, PC |
| FIORILLO | MARTHA | NY | 1903022012 | WEITZ & LUXENBERG, PC |
| FIORILLO | RALPH J | NY | 10473700 | WEITZ & LUXENBERG, PC |
| FIORIWO | NICHOLAS J | NY | 01111233 | WEITZ & LUXENBERG, PC |
| FIRE | ROSE | NY | 11026802 | WEITZ & LUXENBERG, PC |
| FIRE | WILLIAM T | NY | 11026802 | WEITZ & LUXENBERG, PC |
| FIRMATURE | JARED J | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| FIRMATURE | JEANNIE | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| FISCH | JOHN J | NY | 11856198 | WEITZ & LUXENBERG, PC |
| FISCH | MARGARET | NY | 11856198 | WEITZ & LUXENBERG, PC |
| FISCHBACH | JOSEPH A | NY | 1900092018 | WEITZ & LUXENBERG, PC |
| FISCHER | CHARLES | NY | 11159003 | WEITZ & LUXENBERG, PC |
| FISCHER | DIANA | NY | 10740302 | WEITZ & LUXENBERG, PC |
| FISCHER | DIANA | NY | 11411702 | WEITZ & LUXENBERG, PC |
| FISCHER | NORA G | NY | 98118905 | WEITZ & LUXENBERG, PC |
| FISCHER | ROBERT J | NY | 10740302 | WEITZ & LUXENBERG, PC |
| FISCHER | ROBERT J | NY | 11411702 | WEITZ & LUXENBERG, PC |
| FISCHER | VIRGINIA | NY | 11159003 | WEITZ & LUXENBERG, PC |
| FISCHETTO | MARYANN | NY | 10008703 | WEITZ & LUXENBERG, PC |
| FISCHETTO | ROY | NY | 10008703 | WEITZ & LUXENBERG, PC |
| FISCUS | RONALD R | NY | I200110761 | WEITZ & LUXENBERG, PC |
| FISH | MARILYN J | NY | 10059101 | WEITZ & LUXENBERG, PC |
| FISH | MERLE | NY | 10931303 | WEITZ & LUXENBERG, PC |
| FISH | MICHAEL D | NY | 10059101 | WEITZ & LUXENBERG, PC |
| FISH | ROGER E | NY | 84160 | WEITZ & LUXENBERG, PC |
| FISHER | DALE A | NY | 11026702 | WEITZ & LUXENBERG, PC |
| FISHER | DALE A | NY | 12636102 | WEITZ & LUXENBERG, PC |
| FISHER | DEAN | NY | 11026702 | WEITZ & LUXENBERG, PC |
| FISHER | DEAN | NY | 12636102 | WEITZ & LUXENBERG, PC |
| FISHER | ERROL C | NY | 1901122019 | WEITZ & LUXENBERG, PC |
| FISHER | FRAN | NY | 1901122019 | WEITZ & LUXENBERG, PC |
| FISHER | GARTH A | NY | 19021910 | WEITZ & LUXENBERG, PC |
| FISHER | GEORGE M | NY | 12043001 | WEITZ & LUXENBERG, PC |
| FISHER | HENRY J | NY | 10575800 | WEITZ & LUXENBERG, PC |
| FISHER | HERBERT | NY | 1901622013 | WEITZ & LUXENBERG, PC |
| FISHER | HUBERTINA | NY | 12043001 | WEITZ & LUXENBERG, PC |
| FISHER | JOAN | NY | 12788802 | WEITZ & LUXENBERG, PC |
| FISHER | JOHN A | NY | 19027909 | WEITZ & LUXENBERG, PC |
| FISHER | JOHN J | NY | 19027909 | WEITZ & LUXENBERG, PC |
| FISHER | KENNETH | NY | 12788802 | WEITZ & LUXENBERG, PC |
| FISHER | LILLIAN | NY | 19021910 | WEITZ & LUXENBERG, PC |
| FISHER | LOIS | NY | 10575800 | WEITZ & LUXENBERG, PC |
| FISHER | MARCIA | NY | 1901622013 | WEITZ & LUXENBERG, PC |
| FISHER | RAYMOND | NY | 10587202 | WEITZ & LUXENBERG, PC |
| FISHER | ROBERT | NY | 19027909 | WEITZ & LUXENBERG, PC |
| FISHER | ROSALYN W | NY | 1903972012 | WEITZ & LUXENBERG, PC |
| FISHER | VANCE H | NY | 10587202 | WEITZ & LUXENBERG, PC |
| FISHMAN | ARTHUR | NY | 10923008 | WEITZ & LUXENBERG, PC |
| FISHMAN | HENRIETTA | NY | 10923008 | WEITZ & LUXENBERG, PC |
| FISK | LILLIAN | NY | 11270004 | WEITZ & LUXENBERG, PC |
| FITCHETT | PATRICIA | NY | 01122139 | WEITZ & LUXENBERG, PC |
| FITCHETT | WILLIAM C | NY | 01122139 | WEITZ & LUXENBERG, PC |
| FITE | IMOGENE | NY | CV016365 | WEITZ & LUXENBERG, PC |
| FITTIPALDI | FRANK ANTHONY | NY | 12038801 | WEITZ & LUXENBERG, PC |
| FITTIPALDI | FRANK ANTHONY | NY | 10630502 | WEITZ & LUXENBERG, PC |
| FITZGERALD | CAROL L | NY | 99106893 | WEITZ & LUXENBERG, PC |
| FITZGERALD | DANIEL | NY | 10575700 | WEITZ & LUXENBERG, PC |
| FITZGERALD | DONALD F | NY | 12801902 | WEITZ & LUXENBERG, PC |
| FITZGERALD | DONALD F | NY | 10595603 | WEITZ & LUXENBERG, PC |
| FITZGERALD | ELLEN | NY | 10575700 | WEITZ & LUXENBERG, PC |
| FITZGERALD | FRANCES | NY | 12213801 | WEITZ & LUXENBERG, PC |
| FITZGERALD | FRANCES | NY | 10276102 | WEITZ & LUXENBERG, PC |
| FITZGERALD | JAMES JOSEPH | NY | 01112219 | WEITZ & LUXENBERG, PC |
| FITZGERALD | JOHN E | NY | 12213801 | WEITZ & LUXENBERG, PC |
| FITZGERALD | JOHN E | NY | 10276102 | WEITZ & LUXENBERG, PC |
| FITZGERALD | JOHNNIE FAY | NY | 10059001 | WEITZ & LUXENBERG, PC |
| FITZGERALD | LAURA | NY | 12801902 | WEITZ & LUXENBERG, PC |
| FITZGERALD | LAURA | NY | 10595603 | WEITZ & LUXENBERG, PC |
| FITZGERALD | NORA ANN | NY | 10351101 | WEITZ & LUXENBERG, PC |
| FITZGERALD | ROBERT L | NY | 10059001 | WEITZ & LUXENBERG, PC |
| FITZGERALD | THOMAS | NY | 10351101 | WEITZ & LUXENBERG, PC |
| FITZGERALD | THOMAS F | NY | 99106893 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | ANN E | NY | 11245900 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | COLLEEN | NY | 11695599 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | EDWARD F | NY | 11270805 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | FRANCIS A | NY | I200110473 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | FRANCIS A | NY | 02120709 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | FRANK | PA | 180400963 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | FRANK T | NY | 11857798 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | JOHN J | NY | 01111220 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | KEARNEY J | NY | 11327802 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | LORRAINE | NY | I200110473 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | LORRAINE | NY | 02120709 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | LORRAINE M | NY | 10397607 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | MARGARET | NY | 11857798 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | MICHAEL A | NY | 02120690 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | PAULINE | NY | 11695599 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | REGINA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | ROBERT | NY | 10397607 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | ROBERTA G | PA | 180400963 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | THOMAS | NY | 11245900 | WEITZ & LUXENBERG, PC |
| FITZPATRICK | VINCENT GERARD | NY | 11695599 | WEITZ & LUXENBERG, PC |
| FITZSIMMONS | JOSEPHINE | NY | 11706600 | WEITZ & LUXENBERG, PC |
| FITZSIMMONS | LARRY S | NY | 11706600 | WEITZ & LUXENBERG, PC |
| FITZSIMMONS | MICHAEL H | NY | 10700102 | WEITZ & LUXENBERG, PC |
| FIUMANO | JOHN N | NY | 99116956 | WEITZ & LUXENBERG, PC |
| FIUMANO | THERESA | NY | 99116956 | WEITZ & LUXENBERG, PC |
| FIX | DOROTHY | NY | 10710002 | WEITZ & LUXENBERG, PC |
| FIX | NORMAN E | NY | 10710002 | WEITZ & LUXENBERG, PC |
| FLACCOMIO | ANTHONY | NY | 1902622019 | WEITZ & LUXENBERG, PC |
| FLACCOMIO | JOSEPHINE | NY | 1902622019 | WEITZ & LUXENBERG, PC |
| FLAGG | WILLIAM E | NY | 02106707 | WEITZ & LUXENBERG, PC |
| FLAHERTY | ANTHONY | NY | 12039101 | WEITZ & LUXENBERG, PC |
| FLAHERTY | MARY | NY | 12039101 | WEITZ & LUXENBERG, PC |
| FLAIM | ANNAMAE | NY | 11695799 | WEITZ & LUXENBERG, PC |
| FLAIM | DAVID | NY | 11695799 | WEITZ & LUXENBERG, PC |
| FLAITZ | GERALD S | NY | 1903442016 | WEITZ & LUXENBERG, PC |
| FLAKE | BARBARA JEAN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| FLANAGAN | CHARLOTTE M | NY | 11756704 | WEITZ & LUXENBERG, PC |
| FLANAGAN | EVELYN | NY | 11395203 | WEITZ & LUXENBERG, PC |
| FLANAGAN | ISABELLA | NY | 00104408 | WEITZ & LUXENBERG, PC |
| FLANAGAN | JOHN | NY | 01111236 | WEITZ & LUXENBERG, PC |
| FLANAGAN | JOHN B | NY | 11756704 | WEITZ & LUXENBERG, PC |
| FLANAGAN | JOSEPH J | NY | 00104408 | WEITZ & LUXENBERG, PC |
| FLANAGAN | JUDITH | NY | 01111236 | WEITZ & LUXENBERG, PC |
| FLANAGAN | PETER R | NY | 11395203 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLANDERS | DIANE | NY | 10700102 | WEITZ & LUXENBERG, PC |
| FLANDERS | ERNEST | NY | 11695899 | WEITZ & LUXENBERG, PC |
| FLANDERS | ERNEST | NY | 9911695R | WEITZ & LUXENBERG, PC |
| FLANDERS | GEORGE D | NY | 10700102 | WEITZ & LUXENBERG, PC |
| FLANDERS | LEVENIA | NY | 11695899 | WEITZ & LUXENBERG, PC |
| FLANDERS | LEVENIA | NY | 9911695R | WEITZ & LUXENBERG, PC |
| FLANIGAN | BRUCE N | NY | 10587402 | WEITZ & LUXENBERG, PC |
| FLANIGAN | HELEN | NY | CV011176 | WEITZ & LUXENBERG, PC |
| FLANIGAN | JIMMY | NY | CV011176 | WEITZ & LUXENBERG, PC |
| FLANIGAN | MARY | NY | 10587402 | WEITZ & LUXENBERG, PC |
| FLANNERY | CATHY | NY | 12039801 | WEITZ & LUXENBERG, PC |
| FLANNERY | CATHY | NY | 10482302 | WEITZ & LUXENBERG, PC |
| FLANNERY | DAVID E | NY | 1903192019 | WEITZ & LUXENBERG, PC |
| FLANNERY | EUGENE | NY | 12039801 | WEITZ & LUXENBERG, PC |
| FLANNERY | EUGENE | NY | 10482302 | WEITZ & LUXENBERG, PC |
| FLANNERY | JOHN GORDON | NY | 10575500 | WEITZ & LUXENBERG, PC |
| FLANNERY | MARY JANE B | NY | 10575500 | WEITZ & LUXENBERG, PC |
| FLANNERY | THOMAS P | NY | 10740402 | WEITZ & LUXENBERG, PC |
| FLATTERY | JOAN | NY | 10058901 | WEITZ & LUXENBERG, PC |
| FLATTERY | WILLIAM | NY | 10058901 | WEITZ & LUXENBERG, PC |
| FLEDER | MAX | NY | 10807601 | WEITZ & LUXENBERG, PC |
| FLEECE | MARIAN R | NY | 12307001 | WEITZ & LUXENBERG, PC |
| FLEECE | MARIAN R | NY | 01111230 | WEITZ & LUXENBERG, PC |
| FLEECE | ROBERT E | NY | 12307001 | WEITZ & LUXENBERG, PC |
| FLEECE | ROBERT E | NY | 01111230 | WEITZ & LUXENBERG, PC |
| FLEISCHMAN | MAX | NY | 10697508 | WEITZ & LUXENBERG, PC |
| FLEMING | CLARENCE | NY | CV020231 | WEITZ & LUXENBERG, PC |
| FLEMING | DOROTHY R | NY | 1901562018 | WEITZ & LUXENBERG, PC |
| FLEMING | IVAN K | NY | CV053950 | WEITZ & LUXENBERG, PC |
| FLEMING | JAMES B | NY | 11978101 | WEITZ & LUXENBERG, PC |
| FLEMING | JAMES B | NY | 11123201 | WEITZ & LUXENBERG, PC |
| FLEMING | MARY HILL | NY | CV020231 | WEITZ & LUXENBERG, PC |
| FLEMING | NOREEN | NY | 11978101 | WEITZ & LUXENBERG, PC |
| FLEMING | NOREEN | NY | 11123201 | WEITZ & LUXENBERG, PC |
| FLEMING | SUSAN K | NY | CV053950 | WEITZ & LUXENBERG, PC |
| FLEMMING | LUCY | NY | 10688999 | WEITZ & LUXENBERG, PC |
| FLEMMING | RALPH EDWARD | NY | 10688999 | WEITZ & LUXENBERG, PC |
| FLETCHER | BETTY M | NY | CV021632 | WEITZ & LUXENBERG, PC |
| FLETCHER | CARL E | NY | 10716802 | WEITZ & LUXENBERG, PC |
| FLETCHER | MARY | NY | 12434601 | WEITZ & LUXENBERG, PC |
| FLETCHER | ROBERT G | NY | 12434601 | WEITZ & LUXENBERG, PC |
| FLEURETON | CATHERINA | NY | 1900422018 | WEITZ & LUXENBERG, PC |
| FLEURETON | EDWARD C | NY | 1900422018 | WEITZ & LUXENBERG, PC |
| FLEWELLING | JOSEPH L | NY | 24893 | WEITZ & LUXENBERG, PC |
| FLICK | LODENA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| FLICK | WAYNE | NY | 11356702 | WEITZ & LUXENBERG, PC |
| FLINT | CLAUDE FRANK | NY | 02120615 | WEITZ & LUXENBERG, PC |
| FLINT | CLAUDE FRANK | NY | 12758602 | WEITZ & LUXENBERG, PC |
| FLINT | ELIZABETH | NY | 10575400 | WEITZ & LUXENBERG, PC |
| FLINT | FRANK W | NY | 10658102 | WEITZ & LUXENBERG, PC |
| FLINT | JASON | NY | 10575400 | WEITZ & LUXENBERG, PC |
| FLINT | JIMMY | NY | 10575400 | WEITZ & LUXENBERG, PC |
| FLINT | PENNY L | NY | 10351301 | WEITZ & LUXENBERG, PC |
| FLINT | STEVEN C | NY | 02120615 | WEITZ & LUXENBERG, PC |
| FLINT | STEVEN C | NY | 12758602 | WEITZ & LUXENBERG, PC |
| FLIS | RICHARD | NY | 10058701 | WEITZ & LUXENBERG, PC |
| FLODEN | FLORENCE | NY | 12043301 | WEITZ & LUXENBERG, PC |
| FLODEN | ROY | NY | 12043301 | WEITZ & LUXENBERG, PC |
| FLOOD | DANIEL | NY | 12043201 | WEITZ & LUXENBERG, PC |
| FLOOD | JAMES | NY | 10058601 | WEITZ & LUXENBERG, PC |
| FLOOD | JOHN | NY | 10058501 | WEITZ & LUXENBERG, PC |
| FLOOD | JOHN F | NY | 19004510 | WEITZ & LUXENBERG, PC |
| FLOOD | MARY | NY | 19004510 | WEITZ & LUXENBERG, PC |
| FLOOD | MONA | NY | 12043201 | WEITZ & LUXENBERG, PC |
| FLOOD | PATRICIA | NY | 10058501 | WEITZ & LUXENBERG, PC |
| FLORA | DANNY G | NY | 12693402 | WEITZ & LUXENBERG, PC |
| FLORA | SANDRA | NY | 12693402 | WEITZ & LUXENBERG, PC |
| FLORES | ABRAHAM | NY | 12471500 | WEITZ & LUXENBERG, PC |
| FLORES | ALICE B | NY | 10575300 | WEITZ & LUXENBERG, PC |
| FLORES | JOSE E | NY | 10575300 | WEITZ & LUXENBERG, PC |
| FLORES | MARGARET | NY | 10471500 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLORIANO | RAYMOND ERNEST | PA | 160503054 | WEITZ & LUXENBERG, PC |
| FLORIDIA | CONCETTA | NY | 10575200 | WEITZ & LUXENBERG, PC |
| FLORIDIA | SALVATORE | NY | 10575200 | WEITZ & LUXENBERG, PC |
| FLORIO | JOAN | NY | 10475300 | WEITZ & LUXENBERG, PC |
| FLORIO | MICHAEL | NY | 1901872017 | WEITZ & LUXENBERG, PC |
| FLORIO | NICHOLAS J | NY | 10475300 | WEITZ & LUXENBERG, PC |
| FLORIO | WILLIAM | NY | 10475300 | WEITZ & LUXENBERG, PC |
| FLOWERS | BETTY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| FLOWERS | WILLIE NATHANIEL | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| FLOYD | GLORIA YVONNE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| FLOYD | WILLIE H | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| FLYNN | AGNES | NY | 12100401 | WEITZ & LUXENBERG, PC |
| FLYNN | ALBERT | NY | 10058301 | WEITZ & LUXENBERG, PC |
| FLYNN | CHRISTINE | NY | 10024408 | WEITZ & LUXENBERG, PC |
| FLYNN | DANIEL M | NY | 11026702 | WEITZ & LUXENBERG, PC |
| FLYNN | DEAN H | NY | 10587202 | WEITZ & LUXENBERG, PC |
| FLYNN | DOLORES | NY | 01111236 | WEITZ & LUXENBERG, PC |
| FLYNN | DOLORES | NY | 12185201 | WEITZ & LUXENBERG, PC |
| FLYNN | EDMOND JOHN | NY | 12198599 | WEITZ & LUXENBERG, PC |
| FLYNN | EDWARD | NY | 12344601 | WEITZ & LUXENBERG, PC |
| FLYNN | EDWARD | NY | 01111227 | WEITZ & LUXENBERG, PC |
| FLYNN | HUGH J | NY | 12039801 | WEITZ & LUXENBERG, PC |
| FLYNN | JOHN P | NY | 12100401 | WEITZ & LUXENBERG, PC |
| FLYNN | JOSEPHINE | NY | 12344601 | WEITZ & LUXENBERG, PC |
| FLYNN | JOSEPHINE | NY | 01111227 | WEITZ & LUXENBERG, PC |
| FLYNN | KATHLEEN | NY | 12039801 | WEITZ & LUXENBERG, PC |
| FLYNN | MARGARET | NY | 12198599 | WEITZ & LUXENBERG, PC |
| FLYNN | MARILYN E | NY | 1902382012 | WEITZ & LUXENBERG, PC |
| FLYNN | PENELOPE | NY | 11026702 | WEITZ & LUXENBERG, PC |
| FLYNN | PETER J | NY | 01111236 | WEITZ & LUXENBERG, PC |
| FLYNN | PETER J | NY | 12185201 | WEITZ & LUXENBERG, PC |
| FLYNN | ROSANNE | NY | 10598000 | WEITZ & LUXENBERG, PC |
| FLYNN | ROSWITHA | NY | 10058301 | WEITZ & LUXENBERG, PC |
| FLYNN | THOMAS | NY | 1902382012 | WEITZ & LUXENBERG, PC |
| FLYNN | TONY | NY | 12344601 | WEITZ & LUXENBERG, PC |
| FLYNN | TONY | NY | 01111227 | WEITZ & LUXENBERG, PC |
| FLYNN | VICKI | NY | 10587202 | WEITZ & LUXENBERG, PC |
| FLYNN | WENDY S | NY | 10729600 | WEITZ & LUXENBERG, PC |
| FOGARTY | DENNIS P | NY | 12039801 | WEITZ & LUXENBERG, PC |
| FOGARTY | MARY M | NY | 12039801 | WEITZ & LUXENBERG, PC |
| FOGLIA | LEO | NY | 01CIV7364 | WEITZ & LUXENBERG, PC |
| FOGLIA | RITA J | NY | 01CIV7364 | WEITZ & LUXENBERG, PC |
| FOGUS | JOHN | NY | 01111229 | WEITZ & LUXENBERG, PC |
| FOLEY | ANNA C | NY | 10475400 | WEITZ & LUXENBERG, PC |
| FOLEY | EDWARD W | NY | 12387300 | WEITZ & LUXENBERG, PC |
| FOLEY | EUGENE | NY | 10599000 | WEITZ & LUXENBERG, PC |
| FOLEY | JAMES R | NY | 10475400 | WEITZ & LUXENBERG, PC |
| FOLEY | JOHN | NY | 1905592012 | WEITZ & LUXENBERG, PC |
| FOLEY | JOHN | NY | 110219 | WEITZ & LUXENBERG, PC |
| FOLEY | LOUISE | NY | 10599000 | WEITZ & LUXENBERG, PC |
| FOLEY | MARGARET | NY | 11850898 | WEITZ & LUXENBERG, PC |
| FOLEY | MARY | NY | 1905592012 | WEITZ & LUXENBERG, PC |
| FOLEY | MARY | NY | 99106888 | WEITZ & LUXENBERG, PC |
| FOLEY | MARY | NY | 110219 | WEITZ & LUXENBERG, PC |
| FOLEY | MAURICE | NY | 99106888 | WEITZ & LUXENBERG, PC |
| FOLEY | MICHAEL | NY | 11850898 | WEITZ & LUXENBERG, PC |
| FOLEY | PAM | NY | 12387300 | WEITZ & LUXENBERG, PC |
| FOLEY | PATRICK | NY | 10058201 | WEITZ & LUXENBERG, PC |
| FOLEY | THOMAS J | NY | 1903582015 | WEITZ & LUXENBERG, PC |
| FOLEY | WILLIAM | NY | 11356702 | WEITZ & LUXENBERG, PC |
| FOLGNER | KENNETH | NY | 10508102 | WEITZ & LUXENBERG, PC |
| FOLLETT | STEVEN P | NY | 10571402 | WEITZ & LUXENBERG, PC |
| FOLLICK | JOANNE C | NY | 10599300 | WEITZ & LUXENBERG, PC |
| FOLLICK | WALTER ERVIN | NY | 10599300 | WEITZ & LUXENBERG, PC |
| FOLLIS | DIANE | NY | 11851098 | WEITZ & LUXENBERG, PC |
| FOLLIS | THEODORE F | NY | 11851098 | WEITZ & LUXENBERG, PC |
| FOLNSBEE | ANNABELL | NY | 02118278 | WEITZ & LUXENBERG, PC |
| FOLNSBEE | DONALD E | NY | 02118278 | WEITZ & LUXENBERG, PC |
| FOLNSBEE | EMMA | NY | 20012281 | WEITZ & LUXENBERG, PC |
| FOLNSBEE | WALTER T | NY | 20012281 | WEITZ & LUXENBERG, PC |
| FOLSOM | HARMOND E | NY | 11706700 | WEITZ & LUXENBERG, PC |

**Appendix A - 926**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FOLSOM | JOSEPHINE | NY | 11706700 | WEITZ & LUXENBERG, PC |
| FOLTS | JOEL E | NY | 10691799 | WEITZ & LUXENBERG, PC |
| FOLTS | MELANIE | NY | 10691799 | WEITZ & LUXENBERG, PC |
| FOLTYNIAK | RITA | NY | 12571502 | WEITZ & LUXENBERG, PC |
| FONDA | LENA | NY | 11851198 | WEITZ & LUXENBERG, PC |
| FONDA | WALTER | NY | 11851198 | WEITZ & LUXENBERG, PC |
| FONTAINE | EILEEN | NY | 01111234 | WEITZ & LUXENBERG, PC |
| FONTAINE | EILEEN | NY | 11923801 | WEITZ & LUXENBERG, PC |
| FONTAINE | WILLIAM E | NY | 01111234 | WEITZ & LUXENBERG, PC |
| FONTAINE | WILLIAM E | NY | 11923801 | WEITZ & LUXENBERG, PC |
| FONTANA | ANNA | NY | 11123101 | WEITZ & LUXENBERG, PC |
| FONTANA | DOMINICK | NY | 12043101 | WEITZ & LUXENBERG, PC |
| FONTANA | LOUIS B | NY | 12668702 | WEITZ & LUXENBERG, PC |
| FONTANA | SANTINO | NY | 11123101 | WEITZ & LUXENBERG, PC |
| FONTENEOU | ADA | NY | 10073103 | WEITZ & LUXENBERG, PC |
| FONTENEOU | ALBERT | NY | 10073103 | WEITZ & LUXENBERG, PC |
| FOOR | BERNARD E | NY | 11244300 | WEITZ & LUXENBERG, PC |
| FOOR | ELIZABETH M | NY | 11244300 | WEITZ & LUXENBERG, PC |
| FOOSE | CHARLES | NY | 19006110 | WEITZ & LUXENBERG, PC |
| FOOTE | MARY | NY | 99106931 | WEITZ & LUXENBERG, PC |
| FOOTE | PATRICK | NY | 99106931 | WEITZ & LUXENBERG, PC |
| FORACKER | JOHN O | NY | CV021845 | WEITZ & LUXENBERG, PC |
| FORACKER | JOHN O | NY | 02105715 | WEITZ & LUXENBERG, PC |
| FORBES | DALE G | NY | 1903742013 | WEITZ & LUXENBERG, PC |
| FORBES | ERROL | NY | 10190010 | WEITZ & LUXENBERG, PC |
| FORBES | HAZELINE | NY | 10190010 | WEITZ & LUXENBERG, PC |
| FORBES | MERLENE | NY | 1903742013 | WEITZ & LUXENBERG, PC |
| FORBES | ROBERT W | NY | 02106694 | WEITZ & LUXENBERG, PC |
| FORCUCCI | ANTHONY | NY | 10688099 | WEITZ & LUXENBERG, PC |
| FORCUCCI | CELIA | NY | 10688099 | WEITZ & LUXENBERG, PC |
| FORCUCCI | GABRIELLA | NY | 11856298 | WEITZ & LUXENBERG, PC |
| FORCUCCI | RICHARD | NY | 11856298 | WEITZ & LUXENBERG, PC |
| FORCUCCI | WALTER D | NY | 10870801 | WEITZ & LUXENBERG, PC |
| FORCZEK | FRANK D | NY | 10571402 | WEITZ & LUXENBERG, PC |
| FORCZEK | JOSEPHINE | NY | 10571402 | WEITZ & LUXENBERG, PC |
| FORD | ALLEN M | NY | 10570400 | WEITZ & LUXENBERG, PC |
| FORD | DAVID F | NY | 12801902 | WEITZ & LUXENBERG, PC |
| FORD | EUGENE | NY | 19019511 | WEITZ & LUXENBERG, PC |
| FORD | FE ESTER | NY | CV013921 | WEITZ & LUXENBERG, PC |
| FORD | HELENE | NY | 10740402 | WEITZ & LUXENBERG, PC |
| FORD | HELENE | NY | 11430402 | WEITZ & LUXENBERG, PC |
| FORD | HOSIA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| FORD | IRENE | NY | 12801902 | WEITZ & LUXENBERG, PC |
| FORD | JAMES | NY | 01111224 | WEITZ & LUXENBERG, PC |
| FORD | JESSIE L | NY | 10058101 | WEITZ & LUXENBERG, PC |
| FORD | JIMMIE L | NY | CV011877 | WEITZ & LUXENBERG, PC |
| FORD | LEONORA | NY | 19019511 | WEITZ & LUXENBERG, PC |
| FORD | MARGARET | NY | 01111224 | WEITZ & LUXENBERG, PC |
| FORD | MELBA | NY | CV011877 | WEITZ & LUXENBERG, PC |
| FORD | ROBERT | NY | 10058001 | WEITZ & LUXENBERG, PC |
| FORD | TRENNIE | NY | 10058101 | WEITZ & LUXENBERG, PC |
| FORD | WILLIS L | NY | 10740402 | WEITZ & LUXENBERG, PC |
| FORD | WILLIS L | NY | 11430402 | WEITZ & LUXENBERG, PC |
| FORESTER | JAMES E | NY | 10693299 | WEITZ & LUXENBERG, PC |
| FORESTER | ROSE ETHA | NY | 10693299 | WEITZ & LUXENBERG, PC |
| FORGER | ANNA P | NY | 01111236 | WEITZ & LUXENBERG, PC |
| FORGER | ANNA P | NY | 12185101 | WEITZ & LUXENBERG, PC |
| FORGER | DONALD EDWARD | NY | 01111236 | WEITZ & LUXENBERG, PC |
| FORGER | DONALD EDWARD | NY | 12185101 | WEITZ & LUXENBERG, PC |
| FORGER | EDWARD | NY | 01111236 | WEITZ & LUXENBERG, PC |
| FORGER | EDWARD | NY | 12185101 | WEITZ & LUXENBERG, PC |
| FORGIONE | AGATA | NY | 10710002 | WEITZ & LUXENBERG, PC |
| FORGIONE | AGATA | NY | 12684702 | WEITZ & LUXENBERG, PC |
| FORGIONE | ANTHONY | NY | 10710002 | WEITZ & LUXENBERG, PC |
| FORGIONE | ANTHONY | NY | 12684702 | WEITZ & LUXENBERG, PC |
| FORINO | ANTHONY J | NY | 110495 | WEITZ & LUXENBERG, PC |
| FORINO | MARY C | NY | 110495 | WEITZ & LUXENBERG, PC |
| FORKEY | JULIE M | NY | 12039301 | WEITZ & LUXENBERG, PC |
| FORKEY | LLOYD | NY | 12039301 | WEITZ & LUXENBERG, PC |
| FORMANSKI | BERT | NY | 1903392015 | WEITZ & LUXENBERG, PC |
| FORMANSKI | JOYCE H | NY | 1903392015 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORSELL | MARIA | NY | 1900272017 | WEITZ & LUXENBERG, PC |
| FORSHEY | CARL D | NY | 99116959 | WEITZ & LUXENBERG, PC |
| FORSHEY | PAMELA | NY | 99116959 | WEITZ & LUXENBERG, PC |
| FORSTER | BARBARA | NY | 10787700 | WEITZ & LUXENBERG, PC |
| FORSTER | DANIEL A | NY | 10057901 | WEITZ & LUXENBERG, PC |
| FORSTER | JOHN | WAY | 10219705 | WEITZ & LUXENBERG, PC |
| FORSTER | MARILYN | NY | 10057901 | WEITZ & LUXENBERG, PC |
| FORSTER | REGINA | NY | 01111222 | WEITZ & LUXENBERG, PC |
| FORSTER | RICHARD A | NY | 10219705 | WEITZ & LUXENBERG, PC |
| FORSTER | WILLIAM F | NY | 01111222 | WEITZ & LUXENBERG, PC |
| FORSYTH | ALEXANDER | NY | 01111236 | WEITZ & LUXENBERG, PC |
| FORSYTH | EILEEN | NY | 1903492017 | WEITZ & LUXENBERG, PC |
| FORSYTH | FREDERICK J | NY | 10570300 | WEITZ & LUXENBERG, PC |
| FORSYTH | MARY ANN | NY | 10570300 | WEITZ & LUXENBERG, PC |
| FORSYTH | ROBERT J | NY | 1903492017 | WEITZ & LUXENBERG, PC |
| FORTE | CAMILLE | NY | 10057801 | WEITZ & LUXENBERG, PC |
| FORTE | MICHAEL | NY | 10057801 | WEITZ & LUXENBERG, PC |
| FORTER | MARIE A | NY | 10688199 | WEITZ & LUXENBERG, PC |
| FORTER | PATRICK J | NY | 10688199 | WEITZ & LUXENBERG, PC |
| FORTH | KENNETH G | NY | 10817106 | WEITZ & LUXENBERG, PC |
| FORTH | NORMA | NY | 10817106 | WEITZ & LUXENBERG, PC |
| FORTI | JOSEPH D | NY | 10570200 | WEITZ & LUXENBERG, PC |
| FORTUNATO | ANTHONY P | NY | 01111235 | WEITZ & LUXENBERG, PC |
| FORTUNATO | ANTHONY P | NY | 11830801 | WEITZ & LUXENBERG, PC |
| FORTUNATO | CAMILLE | NY | 01111235 | WEITZ & LUXENBERG, PC |
| FORTUNATO | CAMILLE | NY | 11830801 | WEITZ & LUXENBERG, PC |
| FORTUNATO | CHARLES | NY | 12433902 | WEITZ & LUXENBERG, PC |
| FORTUNATO | LOUISA | NY | 12433902 | WEITZ & LUXENBERG, PC |
| FORTUNATO | VARISCO | NY | 10614600 | WEITZ & LUXENBERG, PC |
| FORTUNATO | VINCENZA | NY | 10614600 | WEITZ & LUXENBERG, PC |
| FORWARD | CALVIN | NY | 12788802 | WEITZ & LUXENBERG, PC |
| FORWARD | SHIRLEY | NY | 12788802 | WEITZ & LUXENBERG, PC |
| FOSGREEN | PATRICIA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| FOSGREEN | WILLIAM A | NY | 01111220 | WEITZ & LUXENBERG, PC |
| FOSSE | BARBARA | NY | 11159003 | WEITZ & LUXENBERG, PC |
| FOSSE | JOHN | NY | 11159003 | WEITZ & LUXENBERG, PC |
| FOSTER | ALFREDA | NY | 10693499 | WEITZ & LUXENBERG, PC |
| FOSTER | BARBARA E | NY | 10680602 | WEITZ & LUXENBERG, PC |
| FOSTER | BERNARD S | NY | 10680602 | WEITZ & LUXENBERG, PC |
| FOSTER | BETTY | NY | 11026702 | WEITZ & LUXENBERG, PC |
| FOSTER | CHARLIE E | NY | 10475600 | WEITZ & LUXENBERG, PC |
| FOSTER | DAVID PARTEE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| FOSTER | DIANE M | NY | 10587102 | WEITZ & LUXENBERG, PC |
| FOSTER | ELIZABETH | NY | 10614500 | WEITZ & LUXENBERG, PC |
| FOSTER | EUGENE | NY | 10614500 | WEITZ & LUXENBERG, PC |
| FOSTER | HARRY W | NY | 02105715 | WEITZ & LUXENBERG, PC |
| FOSTER | JEAN | NY | 02105715 | WEITZ & LUXENBERG, PC |
| FOSTER | JIMMY L | NY | 10693499 | WEITZ & LUXENBERG, PC |
| FOSTER | KIMBERLY | NY | 10072203 | WEITZ & LUXENBERG, PC |
| FOSTER | L C | NY | 10475600 | WEITZ & LUXENBERG, PC |
| FOSTER | MALVA | NY | 12039601 | WEITZ & LUXENBERG, PC |
| FOSTER | MINARD S | NY | 1903082014 | WEITZ & LUXENBERG, PC |
| FOSTER | OTIS | NY | 12668502 | WEITZ & LUXENBERG, PC |
| FOSTER | RANDOLPH D | NY | 10587402 | WEITZ & LUXENBERG, PC |
| FOSTER | ROBERT H | NY | 11026702 | WEITZ & LUXENBERG, PC |
| FOSTER | ROXIE ANN | NY | 10740202 | WEITZ & LUXENBERG, PC |
| FOSTER | ROXIE ANN | NY | 11333202 | WEITZ & LUXENBERG, PC |
| FOSTER | SYLVIA | NY | 02106694 | WEITZ & LUXENBERG, PC |
| FOSTER | THALIA | NY | 1903082014 | WEITZ & LUXENBERG, PC |
| FOSTER | THOMAS B | NY | 10587102 | WEITZ & LUXENBERG, PC |
| FOSTER | THOMAS M | NY | 02106694 | WEITZ & LUXENBERG, PC |
| FOSTER | WINSTON B | NY | 12039601 | WEITZ & LUXENBERG, PC |
| FOTI | PETER | NY | 10057701 | WEITZ & LUXENBERG, PC |
| FOTI | ROSE | NY | 10057701 | WEITZ & LUXENBERG, PC |
| FOTI | ROSE ANN | NY | 10057701 | WEITZ & LUXENBERG, PC |
| FOUBERT | KENNETH | NY | CV033134 | WEITZ & LUXENBERG, PC |
| FOULTZ | JEWELL M | NY | 12801902 | WEITZ & LUXENBERG, PC |
| FOULTZ | KARL J | NY | 12801902 | WEITZ & LUXENBERG, PC |
| FOUNTAIN | JOSEPH E | NY | 10057601 | WEITZ & LUXENBERG, PC |
| FOURNIA | CLARENCE J | NY | 02107005 | WEITZ & LUXENBERG, PC |
| FOURNIA | MARGARET | NY | 02107005 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FOURNIER | ROGER D | NY | 02105718 | WEITZ & LUXENBERG, PC |
| FOURTOUNIS | ANNA | NY | 1903682013 | WEITZ & LUXENBERG, PC |
| FOURTOUNIS | GEORGE | NY | 1903682013 | WEITZ & LUXENBERG, PC |
| FOWLER | COURTNEY D | NY | 10068601 | WEITZ & LUXENBERG, PC |
| FOWLER | DEWITT | NY | 10614400 | WEITZ & LUXENBERG, PC |
| FOWLER | EMMA GRACE | NY | I20016633 | WEITZ & LUXENBERG, PC |
| FOWLER | GLADYS L | NY | 10068601 | WEITZ & LUXENBERG, PC |
| FOWLER | JOHN T | NY | I20016633 | WEITZ & LUXENBERG, PC |
| FOWLER | LOUISE M | NY | 10645702 | WEITZ & LUXENBERG, PC |
| FOWLER | MILLICENT | NY | 10614400 | WEITZ & LUXENBERG, PC |
| FOWLER | ROBERT JOHN | NY | 10645702 | WEITZ & LUXENBERG, PC |
| FOX | AUBREY LEE | NY | 11696199 | WEITZ & LUXENBERG, PC |
| FOX | BEVERLEY B | NY | 20152454 | WEITZ & LUXENBERG, PC |
| FOX | CORA | NY | 20152454 | WEITZ & LUXENBERG, PC |
| FOX | DAVID W | NY | 10587602 | WEITZ & LUXENBERG, PC |
| FOX | GERHARD J | NY | 10471000 | WEITZ & LUXENBERG, PC |
| FOX | JAMES | NY | 10614300 | WEITZ & LUXENBERG, PC |
| FOX | JOAN | NY | 10614300 | WEITZ & LUXENBERG, PC |
| FOX | KAREN | NY | 10587602 | WEITZ & LUXENBERG, PC |
| FOX | KENNETH H | NY | 12668702 | WEITZ & LUXENBERG, PC |
| FOX | MARY T | NY | 10688299 | WEITZ & LUXENBERG, PC |
| FOX | MAX | NY | 19008510 | WEITZ & LUXENBERG, PC |
| FOX | MELISSA | NY | 1901322018 | WEITZ & LUXENBERG, PC |
| FOX | MICHAEL | NY | 1901322018 | WEITZ & LUXENBERG, PC |
| FOX | NORAH T | NY | 10471300 | WEITZ & LUXENBERG, PC |
| FOX | NORMA | NY | 10699902 | WEITZ & LUXENBERG, PC |
| FOX | PATRICK J | NY | 10688299 | WEITZ & LUXENBERG, PC |
| FOX | PHILIP | NY | 10471300 | WEITZ & LUXENBERG, PC |
| FOX | ROBERT G | NY | 10699902 | WEITZ & LUXENBERG, PC |
| FOX | SADYE | NY | 11696199 | WEITZ & LUXENBERG, PC |
| FOX | STELLA M | NY | 10471000 | WEITZ & LUXENBERG, PC |
| FOXWORTH | CHARLIE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| FOXWORTH | L J | NY | 99116762 | WEITZ & LUXENBERG, PC |
| FOY | JOHN K | NY | 02106694 | WEITZ & LUXENBERG, PC |
| FOY | ROBERT J | NY | 12043001 | WEITZ & LUXENBERG, PC |
| FOY | RUTH | NY | 12043001 | WEITZ & LUXENBERG, PC |
| FRAAS | EDNA E | NY | 11538606 | WEITZ & LUXENBERG, PC |
| FRAAS | THEODORE | NY | 11538606 | WEITZ & LUXENBERG, PC |
| FRACCALVIERI | FRANK | NY | 11244400 | WEITZ & LUXENBERG, PC |
| FRACCALVIERI | LAURA | NY | 11244400 | WEITZ & LUXENBERG, PC |
| FRAGALE | FRANKLIN | NY | 10471200 | WEITZ & LUXENBERG, PC |
| FRAGALE | MARY JO | NY | 10471200 | WEITZ & LUXENBERG, PC |
| FRALEY | BETTY JO | NY | CV013921 | WEITZ & LUXENBERG, PC |
| FRALEY | RICHARD | NY | CV013921 | WEITZ & LUXENBERG, PC |
| FRANCE | JAMES H | NY | 99116962 | WEITZ & LUXENBERG, PC |
| FRANCESCONE | JOSEPH R | NY | 01111230 | WEITZ & LUXENBERG, PC |
| FRANCESE | EILEEN ANITA | NY | 10614100 | WEITZ & LUXENBERG, PC |
| FRANCESE | FRANK | NY | 10614100 | WEITZ & LUXENBERG, PC |
| FRANCHI | BARBARA | NY | 99116764 | WEITZ & LUXENBERG, PC |
| FRANCHI | GERALD | NY | 99116764 | WEITZ & LUXENBERG, PC |
| FRANCIAMONE | VINCENT T E | NY | 10688399 | WEITZ & LUXENBERG, PC |
| FRANCIS | ALFRED J | NY | 12039901 | WEITZ & LUXENBERG, PC |
| FRANCIS | ALFRED J | NY | 10453002 | WEITZ & LUXENBERG, PC |
| FRANCIS | ARLENE | NY | 10693599 | WEITZ & LUXENBERG, PC |
| FRANCIS | CATHERINE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| FRANCIS | CATHERINE | NY | 10453002 | WEITZ & LUXENBERG, PC |
| FRANCIS | EMMA | NY | 19002411 | WEITZ & LUXENBERG, PC |
| FRANCIS | GILBERT W | NY | 10693599 | WEITZ & LUXENBERG, PC |
| FRANCIS | HUGH | NY | 19002411 | WEITZ & LUXENBERG, PC |
| FRANCIS | JAMES PHILIP | NY | 12444102 | WEITZ & LUXENBERG, PC |
| FRANCIS | LENUS DOMINIC | NY | 10614000 | WEITZ & LUXENBERG, PC |
| FRANCIS | MARYELLEN | NY | 01111225 | WEITZ & LUXENBERG, PC |
| FRANCIS | NANCY M | NY | 19014710 | WEITZ & LUXENBERG, PC |
| FRANCIS | PAMELA A | NY | 02106578 | WEITZ & LUXENBERG, PC |
| FRANCIS | PATRICK J | NY | 01111225 | WEITZ & LUXENBERG, PC |
| FRANCIS | RICHARD | NY | 01111225 | WEITZ & LUXENBERG, PC |
| FRANCIS | TERRY OTIS | NY | 10716702 | WEITZ & LUXENBERG, PC |
| FRANCIS | VERONICA AGATHA | NY | 10614000 | WEITZ & LUXENBERG, PC |
| FRANCIS | VIVIAN | NY | 01111224 | WEITZ & LUXENBERG, PC |
| FRANCIS | WILLIAM | NY | 12788702 | WEITZ & LUXENBERG, PC |
| FRANCIS | WILLIAM T | NY | 19014710 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRANCISCI | LEO E | NY | 10693699 | WEITZ & LUXENBERG, PC |
| FRANCISCO | BEATRICE | NY | 10068701 | WEITZ & LUXENBERG, PC |
| FRANCISCO | LAWRENCE | NY | 10068701 | WEITZ & LUXENBERG, PC |
| FRANCO | AGNES | NY | 10740102 | WEITZ & LUXENBERG, PC |
| FRANCO | MARINA | NY | 99116763 | WEITZ & LUXENBERG, PC |
| FRANCO | MODESTO | MY | 99116763 | WEITZ & LUXENBERG, PC |
| FRANCO | WILLIAM J | NY | 10740102 | WEITZ & LUXENBERG, PC |
| FRANCOEUR | JUNE | NY | 02107099 | WEITZ & LUXENBERG, PC |
| FRANCOEUR | RICHARD | NY | 02107099 | WEITZ & LUXENBERG, PC |
| FRANCZYK | FRANK L | NY | 11856598 | WEITZ & LUXENBERG, PC |
| FRANCZYK | LORETTA | NY | 11856598 | WEITZ & LUXENBERG, PC |
| FRANDINA | JOAN | NY | 10722102 | WEITZ & LUXENBERG, PC |
| FRANDINA | VINCENT | NY | 10722102 | WEITZ & LUXENBERG, PC |
| FRANGELLO | HENRY J | DE | N18C06017A5B | WEITZ & LUXENBERG, PC |
| FRANGELLO | KAREN | DE | N18C06017A5B | WEITZ & LUXENBERG, PC |
| FRANGKOS | JO ANN | NY | 19009810 | WEITZ & LUXENBERG, PC |
| FRANGKOS | NICK | NY | 19009810 | WEITZ & LUXENBERG, PC |
| FRANK | BERNHARDT | NY | 10613900 | WEITZ & LUXENBERG, PC |
| FRANK | EDWARD P | NY | 01111220 | WEITZ & LUXENBERG, PC |
| FRANK | JULIANE | NY | 1902282014 | WEITZ & LUXENBERG, PC |
| FRANK | LESTER L | NY | 12039701 | WEITZ & LUXENBERG, PC |
| FRANK | MARY ETHEL | NY | 12668102 | WEITZ & LUXENBERG, PC |
| FRANK | ROBERT M | NY | 12668102 | WEITZ & LUXENBERG, PC |
| FRANK | SHEILA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| FRANKEL | SAMUEL | NY | 10870801 | WEITZ & LUXENBERG, PC |
| FRANKIE | ANNA M | NY | 10716902 | WEITZ & LUXENBERG, PC |
| FRANKIE | FREDERICK A | NY | 10716902 | WEITZ & LUXENBERG, PC |
| FRANKLIN | MORTON | NY | 1901742017 | WEITZ & LUXENBERG, PC |
| FRANKOVIC | MARIA D G | NY | 12110001 | WEITZ & LUXENBERG, PC |
| FRANKOVIC | VLADO | NY | 12110001 | WEITZ & LUXENBERG, PC |
| FRANKS | LILLIAN L | NY | 10467800 | WEITZ & LUXENBERG, PC |
| FRANKS | MARGARET | NY | 201860078 | WEITZ & LUXENBERG, PC |
| FRANKS | PAUL M | NY | 10467800 | WEITZ & LUXENBERG, PC |
| FRANKS | ROBERT | NY | 201860078 | WEITZ & LUXENBERG, PC |
| FRANQUES | LLOYD R | NY | CV011426 | WEITZ & LUXENBERG, PC |
| FRANQUES | PATTY J | NY | CV011426 | WEITZ & LUXENBERG, PC |
| FRANTZ | JEANNETTE | NY | 1902032015 | WEITZ & LUXENBERG, PC |
| FRANTZ | WILLIAM H | NY | 1902032015 | WEITZ & LUXENBERG, PC |
| FRANZ | KEITH | NY | 1901892018 | WEITZ & LUXENBERG, PC |
| FRANZ | MATTHEW | NY | 1901892018 | WEITZ & LUXENBERG, PC |
| FRANZ | SUZANNE | NY | 1901892018 | WEITZ & LUXENBERG, PC |
| FRANZESE | ANTONIO | NY | 10430907 | WEITZ & LUXENBERG, PC |
| FRANZESE | DOMINICK | NY | 10820703 | WEITZ & LUXENBERG, PC |
| FRANZESE | JAMES A | NY | 11026902 | WEITZ & LUXENBERG, PC |
| FRANZESE | MARIA ANNA | NY | 10430907 | WEITZ & LUXENBERG, PC |
| FRANZESE | PAUL | NY | 10430907 | WEITZ & LUXENBERG, PC |
| FRANZESE | SHEILA ANN | NY | 11026902 | WEITZ & LUXENBERG, PC |
| FRANZINO | EVELYN | NY | 11244500 | WEITZ & LUXENBERG, PC |
| FRANZINO | JOSEPH | NY | 11244500 | WEITZ & LUXENBERG, PC |
| FRARY | CAROLINE R | NY | 10538802 | WEITZ & LUXENBERG, PC |
| FRARY | ROBERT F | NY | 10073103 | WEITZ & LUXENBERG, PC |
| FRASCATORE | PATSY J | NY | 10688499 | WEITZ & LUXENBERG, PC |
| FRASCO | GRACE | NY | 10887402 | WEITZ & LUXENBERG, PC |
| FRASCO | LINDA | NY | 10887402 | WEITZ & LUXENBERG, PC |
| FRASCO | THOMAS | NY | 10887402 | WEITZ & LUXENBERG, PC |
| FRASER | BRUCE EDWIN | NY | CV016071 | WEITZ & LUXENBERG, PC |
| FRASER | CAROLINE | NY | 10068901 | WEITZ & LUXENBERG, PC |
| FRASER | ELIZABETH JANE | NY | 10613800 | WEITZ & LUXENBERG, PC |
| FRASER | FRANCIS G | NY | 10613800 | WEITZ & LUXENBERG, PC |
| FRASER | GWENDOLYN MARIE | NY | 02106578 | WEITZ & LUXENBERG, PC |
| FRASER | HAL J | NY | 02106578 | WEITZ & LUXENBERG, PC |
| FRASER | HENRY | NY | 10068901 | WEITZ & LUXENBERG, PC |
| FRASER | HENRY CHARLES | NY | 10068901 | WEITZ & LUXENBERG, PC |
| FRASER | SUZANNE | NY | CV016071 | WEITZ & LUXENBERG, PC |
| FRASIER | ANNE | NY | 10870801 | WEITZ & LUXENBERG, PC |
| FRASIER | LEONARD | NY | 10870801 | WEITZ & LUXENBERG, PC |
| FRAVEL | DALE | NY | 12191497 | WEITZ & LUXENBERG, PC |
| FRAVEL | SHIRLEY | NY | 12191497 | WEITZ & LUXENBERG, PC |
| FRAWLEY | JOHN | NY | 10023203 | WEITZ & LUXENBERG, PC |
| FRAWLEY | JOHN | NY | 10571704 | WEITZ & LUXENBERG, PC |
| FRAWLEY | MAUREEN | NY | 1900762015 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRAWLEY | THOMAS | NY | 10023203 | WEITZ & LUXENBERG, PC |
| FRAWLEY | THOMAS | NY | 10571704 | WEITZ & LUXENBERG, PC |
| FRAZIER | ANNA | NY | 01111221 | WEITZ & LUXENBERG, PC |
| FRAZIER | CONNIE M | NY | 10701100 | WEITZ & LUXENBERG, PC |
| FRAZIER | DAVID LEE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| FRAZIER | EARLINE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| FRAZIER | ETTA | NY | CV026172 | WEITZ & LUXENBERG, PC |
| FRAZIER | JOSEPH LOUIS | NY | CV026172 | WEITZ & LUXENBERG, PC |
| FREAS | BARBARA ALLEN | NY | 1249990O | WEITZ & LUXENBERG, PC |
| FREDA | FRANK | NY | 99116765 | WEITZ & LUXENBERG, PC |
| FREDENBURG | DONALD | NY | 11846200 | WEITZ & LUXENBERG, PC |
| FREDENBURG | EARL FRANKLIN | NY | 11846200 | WEITZ & LUXENBERG, PC |
| FREDENBURG | ROBERT | NY | 10599200 | WEITZ & LUXENBERG, PC |
| FREDENBURG | SANDRA | NY | 10599200 | WEITZ & LUXENBERG, PC |
| FREDERICK | JOYLYN | NY | 1902032018 | WEITZ & LUXENBERG, PC |
| FREDERICK | ROSE M | NY | 10688599 | WEITZ & LUXENBERG, PC |
| FREDERICK | WILLIAM H | NY | 10688599 | WEITZ & LUXENBERG, PC |
| FREDERICK | WINFIELD P | NY | 1902032018 | WEITZ & LUXENBERG, PC |
| FREDERICKS | JOHN | NY | 12094801 | WEITZ & LUXENBERG, PC |
| FREDERICKS | JOHN | NY | 01111223 | WEITZ & LUXENBERG, PC |
| FREDERICKSON | DUANE SCOTT | NY | I200110548 | WEITZ & LUXENBERG, PC |
| FREDERICKSON | JAMES | NY | 10587202 | WEITZ & LUXENBERG, PC |
| FREDERICKSON | KAREN | NY | 10587202 | WEITZ & LUXENBERG, PC |
| FREDERIKSEN | BRUCE | CA | 8C699367 | WEITZ & LUXENBERG, PC |
| FREDHOLM | ALICE | NY | 10074103 | WEITZ & LUXENBERG, PC |
| FREDHOLM | CHARLES | NY | 10074103 | WEITZ & LUXENBERG, PC |
| FREDO | ANTHONY | NY | 10693899 | WEITZ & LUXENBERG, PC |
| FREDO | IRENE E | NY | 10693899 | WEITZ & LUXENBERG, PC |
| FREEBORN | DAVID H | NY | 1901802015 | WEITZ & LUXENBERG, PC |
| FREEBORN | DOREEN | NY | 1901802015 | WEITZ & LUXENBERG, PC |
| FREEMAN | DORA | NY | 10597200 | WEITZ & LUXENBERG, PC |
| FREEMAN | EDWARD | NY | 10598900 | WEITZ & LUXENBERG, PC |
| FREEMAN | HAROLD J | NY | 10599100 | WEITZ & LUXENBERG, PC |
| FREEMAN | JANETTA B | NY | 01CIV3914 | WEITZ & LUXENBERG, PC |
| FREEMAN | KAY | NY | CV020246 | WEITZ & LUXENBERG, PC |
| FREEMAN | MARVIN W | NY | 10597200 | WEITZ & LUXENBERG, PC |
| FREEMAN | MARY | NY | 10599100 | WEITZ & LUXENBERG, PC |
| FREEMAN | MARY ANNE | NY | 10853500 | WEITZ & LUXENBERG, PC |
| FREEMAN | MELVIN F | NY | 10853500 | WEITZ & LUXENBERG, PC |
| FREEMAN | PHILLIP M | NY | CV020246 | WEITZ & LUXENBERG, PC |
| FREEMAN | PHYLLIS | NY | 12124903 | WEITZ & LUXENBERG, PC |
| FREEMAN | ROBERT L | NY | 99116766 | WEITZ & LUXENBERG, PC |
| FREEMAN | SANDRA | NY | 01CIV3914 | WEITZ & LUXENBERG, PC |
| FREEMAN | STANLEY B | NY | 12124903 | WEITZ & LUXENBERG, PC |
| FREESE | ROBERT GENE | NY | I200190070 | WEITZ & LUXENBERG, PC |
| FREESE | SHARON J | NY | I200190070 | WEITZ & LUXENBERG, PC |
| FREESTONE | DOVIE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| FREESTONE | DOVIE JEAN | NY | CV013921 | WEITZ & LUXENBERG, PC |
| FREESTONE | JACK | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| FREESTONE | JACK | NY | CV013921 | WEITZ & LUXENBERG, PC |
| FREGOE | CAROL L | NY | 10670402 | WEITZ & LUXENBERG, PC |
| FREGOE | PAUL J | NY | 10670402 | WEITZ & LUXENBERG, PC |
| FREIFELD | MARLENE | NY | 01111235 | WEITZ & LUXENBERG, PC |
| FREIFELD | MARVIN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| FRELOCK | JOHN | NY | 10069001 | WEITZ & LUXENBERG, PC |
| FRELOCK | LAURA | NY | 10069001 | WEITZ & LUXENBERG, PC |
| FRENCH | DIANE | NY | 110464 | WEITZ & LUXENBERG, PC |
| FRENCH | PATRICK JOHN | NY | 10587102 | WEITZ & LUXENBERG, PC |
| FRENCH | ROBERT V | NY | 110464 | WEITZ & LUXENBERG, PC |
| FRENCHE- ILLIAMS | CECIL FRENCHE | NY | 11258000 | WEITZ & LUXENBERG, PC |
| FREUND | DONNA | NY | 10740502 | WEITZ & LUXENBERG, PC |
| FREUND | DONNA | NY | 11416902 | WEITZ & LUXENBERG, PC |
| FREUND | ROGER | NY | 10740502 | WEITZ & LUXENBERG, PC |
| FREUND | ROGER | NY | 11416902 | WEITZ & LUXENBERG, PC |
| FREY | CHRISTIANA | NY | 10597100 | WEITZ & LUXENBERG, PC |
| FREY | GEORGE A | NY | 10597100 | WEITZ & LUXENBERG, PC |
| FREY | MERLIN G | NY | 1903722017 | WEITZ & LUXENBERG, PC |
| FREY | RANDALL | NY | 12191597 | WEITZ & LUXENBERG, PC |
| FREY | RICHARD DALE | NY | 1903722017 | WEITZ & LUXENBERG, PC |
| FREY | DORIS | NY | 12191597 | WEITZ & LUXENBERG, PC |
| FREYBURGER | HARRIS | NY | I200110165 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FREYBURGER | HARRIS | NY | 02112050 | WEITZ & LUXENBERG, PC |
| FREYBURGER | NORMA B | NY | I200110165 | WEITZ & LUXENBERG, PC |
| FREYBURGER | NORMA B | NY | 02112050 | WEITZ & LUXENBERG, PC |
| FREYTAG | ANNE | NY | 98118867 | WEITZ & LUXENBERG, PC |
| FREYTAG | THEODORE H | NY | 98118867 | WEITZ & LUXENBERG, PC |
| FREZZA | ANTHONY | NY | 1901452014 | WEITZ & LUXENBERG, PC |
| FRIBOURG | CATHERINE | NY | 11244700 | WEITZ & LUXENBERG, PC |
| FRIBOURG | CHARLES L | NY | 11244700 | WEITZ & LUXENBERG, PC |
| FRICANO | ANTONETTA | NY | 12668602 | WEITZ & LUXENBERG, PC |
| FRICANO | ANTONETTA | NY | 10401203 | WEITZ & LUXENBERG, PC |
| FRICANO | RICHARD | NY | 12668602 | WEITZ & LUXENBERG, PC |
| FRICANO | RICHARD | NY | 10401203 | WEITZ & LUXENBERG, PC |
| FRICKER | BARBARA | NY | 12039301 | WEITZ & LUXENBERG, PC |
| FRICKER | GUSTAVE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| FRIDMAN | BARBARA J | NY | 01111221 | WEITZ & LUXENBERG, PC |
| FRIDMAN | CHARLES | NY | 01111221 | WEITZ & LUXENBERG, PC |
| FRIEDBERG | MARY JANE | NY | 11244800 | WEITZ & LUXENBERG, PC |
| FRIEDBERG | ROBERT | NY | 11244800 | WEITZ & LUXENBERG, PC |
| FRIEDEL | MARGARET | NY | 12039001 | WEITZ & LUXENBERG, PC |
| FRIEDEL | WARREN | NY | 12039001 | WEITZ & LUXENBERG, PC |
| FRIEDL | PHILIP L | NY | 02106690 | WEITZ & LUXENBERG, PC |
| FRIEDL | PHILIP L | NY | 11379102 | WEITZ & LUXENBERG, PC |
| FRIEDMAN | JERRY | NY | 1900222017 | WEITZ & LUXENBERG, PC |
| FRIEDMAN | JUNE | NY | 1900222017 | WEITZ & LUXENBERG, PC |
| FRIEDMAN | NORMA R | NY | 10974500 | WEITZ & LUXENBERG, PC |
| FRIEDRICH | KENNETH E | NY | 11244900 | WEITZ & LUXENBERG, PC |
| FRIEDRICH | LOIS M | NY | 11244900 | WEITZ & LUXENBERG, PC |
| FRIEND | KENNETH ARCHIE | NY | 02106692 | WEITZ & LUXENBERG, PC |
| FRIERSON | DOLORES | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| FRIERSON | NAPOLEON | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| FRIGA | ANN | NY | 19032809 | WEITZ & LUXENBERG, PC |
| FRIGA | STEPHEN | NY | 19032809 | WEITZ & LUXENBERG, PC |
| FRIGENTI | ALFONSO J | NY | 10597000 | WEITZ & LUXENBERG, PC |
| FRIOT | SHARON A | NY | 12444402 | WEITZ & LUXENBERG, PC |
| FRIOT | WILLIAM D | NY | 12444402 | WEITZ & LUXENBERG, PC |
| FRISBIE | BARRY | NY | 01111226 | WEITZ & LUXENBERG, PC |
| FRISBIE | WALTRAUD SUCKROW | NY | 01111226 | WEITZ & LUXENBERG, PC |
| FRISBY | SHERIL L | NY | CV012847 | WEITZ & LUXENBERG, PC |
| FRISBY | WILEY DOYNE | NY | CV012847 | WEITZ & LUXENBERG, PC |
| FRISCH | MICHAEL P | NY | 10596900 | WEITZ & LUXENBERG, PC |
| FRISCH | MILTON | NY | 10596900 | WEITZ & LUXENBERG, PC |
| FRITZ | ELSIE JR | NY | 11706900 | WEITZ & LUXENBERG, PC |
| FRITZ | STEWART M | NY | 11706900 | WEITZ & LUXENBERG, PC |
| FRIZELL | HENRY J | NY | 12039701 | WEITZ & LUXENBERG, PC |
| FRIZELL | HENRY J | NY | 10508502 | WEITZ & LUXENBERG, PC |
| FRIZZALONE | BARBARA | NY | 11142698_ADMIN_CT | WEITZ & LUXENBERG, PC |
| FROEHLICH | ESTHER | NY | 12693702 | WEITZ & LUXENBERG, PC |
| FROEHLICH | FRANCIS | NY | 12693702 | WEITZ & LUXENBERG, PC |
| FROELICH | ARTHUR M | NY | 10069301 | WEITZ & LUXENBERG, PC |
| FROELICH | FLORENCE M | NY | 10069301 | WEITZ & LUXENBERG, PC |
| FROMME | FRED | NY | 11676799 | WEITZ & LUXENBERG, PC |
| FROMME | MARGOT | NY | 11676799 | WEITZ & LUXENBERG, PC |
| FROS | JAKOBUS H | NY | 10696302 | WEITZ & LUXENBERG, PC |
| FROSCH | HERBERT | NY | 12039101 | WEITZ & LUXENBERG, PC |
| FROSCH | HERBERT | NY | 10430302 | WEITZ & LUXENBERG, PC |
| FROSCH | LILLIAN | NY | 12039101 | WEITZ & LUXENBERG, PC |
| FROSCH | LILLIAN | NY | 10430302 | WEITZ & LUXENBERG, PC |
| FROSINA | BARBARA | NY | 11245000 | WEITZ & LUXENBERG, PC |
| FROSINA | JOHN | NY | 11245000 | WEITZ & LUXENBERG, PC |
| FROSOLONE | FLORENCE | NY | 10467900 | WEITZ & LUXENBERG, PC |
| FROSOLONE | VICTOR | NY | 10467900 | WEITZ & LUXENBERG, PC |
| FROST | CAROLE | NY | 12685502 | WEITZ & LUXENBERG, PC |
| FROST | CAROLE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| FROST | JOAN | NY | 10598100 | WEITZ & LUXENBERG, PC |
| FROST | ROBERT D | NY | 10598100 | WEITZ & LUXENBERG, PC |
| FRUEH | JOHN | NY | 10069501 | WEITZ & LUXENBERG, PC |
| FRUEH | RUTH | NY | 10069501 | WEITZ & LUXENBERG, PC |
| FRY | FREEMAN R | NY | 10069601 | WEITZ & LUXENBERG, PC |
| FRY | ROSELLA | NY | 10069601 | WEITZ & LUXENBERG, PC |
| FRYE | LYNDA | NY | 98118901 | WEITZ & LUXENBERG, PC |
| FRYE | PAUL E | NY | 98118901 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRYER | DENISE | NY | 10587402 | WEITZ & LUXENBERG, PC |
| FRYER | DENISE | NY | 10990502 | WEITZ & LUXENBERG, PC |
| FUCA | LUIGA ROSA | NY | 11123101 | WEITZ & LUXENBERG, PC |
| FUCA | OSVALDO | NY | 11123101 | WEITZ & LUXENBERG, PC |
| FUCCELLA | ROSAMARIE | NY | 1900782013 | WEITZ & LUXENBERG, PC |
| FUCCELLA | JOSEPH R | NY | 1900782013 | WEITZ & LUXENBERG, PC |
| FUCCILLO | NANCY | NY | 10877803 | WEITZ & LUXENBERG, PC |
| FUCCILLO | RICHARD | NY | 10877803 | WEITZ & LUXENBERG, PC |
| FUENTES | DANNA | NY | 10468100 | WEITZ & LUXENBERG, PC |
| FUENTES | RAYMOND | NY | 10468100 | WEITZ & LUXENBERG, PC |
| FUGARO | FRANK | NY | 11179404 | WEITZ & LUXENBERG, PC |
| FUGARO | MARITZA | NY | 11179404 | WEITZ & LUXENBERG, PC |
| FUGATE | DARREN | NY | I20012351 | WEITZ & LUXENBERG, PC |
| FUGATE | FRANKIE | NY | 19013709 | WEITZ & LUXENBERG, PC |
| FUGATE | SYLVIA | NY | 19013709 | WEITZ & LUXENBERG, PC |
| FUGATE | THOMAS | NY | I20012351 | WEITZ & LUXENBERG, PC |
| FUINA | VINCENT J | NY | 11890298 | WEITZ & LUXENBERG, PC |
| FULFORD | ELIZABETH | NY | 10598000 | WEITZ & LUXENBERG, PC |
| FULFORD | WILBUR B | NY | 10598000 | WEITZ & LUXENBERG, PC |
| FULLER | BETH ANN | NY | 12444302 | WEITZ & LUXENBERG, PC |
| FULLER | BEVERLY | NY | 12693502 | WEITZ & LUXENBERG, PC |
| FULLER | DONALD EUGENE | NY | 10680702 | WEITZ & LUXENBERG, PC |
| FULLER | JAMES | NY | 19021711 | WEITZ & LUXENBERG, PC |
| FULLER | JAMES ANTHONY | NY | 12693502 | WEITZ & LUXENBERG, PC |
| FULLER | JAMES J | NY | 11243700 | WEITZ & LUXENBERG, PC |
| FULLER | LYNN | NY | 11294504 | WEITZ & LUXENBERG, PC |
| FULLER | MICHAEL | NY | 12448302 | WEITZ & LUXENBERG, PC |
| FULLER | ROBERT H | NY | I20019494 | WEITZ & LUXENBERG, PC |
| FULLER | ROBERT H | NY | 02121082 | WEITZ & LUXENBERG, PC |
| FULLER | ROSEMARY | NY | 12448302 | WEITZ & LUXENBERG, PC |
| FULLER | VANCE | NY | 1900182019 | WEITZ & LUXENBERG, PC |
| FULLER | WILLIAM J | NY | 11294504 | WEITZ & LUXENBERG, PC |
| FULLER M | MARY | NY | I20019494 | WEITZ & LUXENBERG, PC |
| FULLER M | MARY | NY | 02121082 | WEITZ & LUXENBERG, PC |
| FULLERTON | NANCY | NY | 19007208 | WEITZ & LUXENBERG, PC |
| FULLUM | JOSEPH M | NY | 10509401 | WEITZ & LUXENBERG, PC |
| FUN | JACKIE ANNE | NY | 1903532017 | WEITZ & LUXENBERG, PC |
| FUNCELL | JAMES H | NY | 10587002 | WEITZ & LUXENBERG, PC |
| FUNDIS | WILLIAM G | NY | 02106693 | WEITZ & LUXENBERG, PC |
| FUNICELLO | CHARLES | NY | 1902472019 | WEITZ & LUXENBERG, PC |
| FUNICELLO | HERMA | NY | 1902472019 | WEITZ & LUXENBERG, PC |
| FUNK | BONNIE J | NY | 10069701 | WEITZ & LUXENBERG, PC |
| FUNK | GLORIA | NY | 05CIV5730 | WEITZ & LUXENBERG, PC |
| FUNK | JOHN G | NY | 10069701 | WEITZ & LUXENBERG, PC |
| FUNK | PETER J | NY | 05CIV5730 | WEITZ & LUXENBERG, PC |
| FUNKEY | HENRY | NY | 01121099 | WEITZ & LUXENBERG, PC |
| FUNKEY | HENRY | NY | 10852202 | WEITZ & LUXENBERG, PC |
| FUNKEY | MARY | NY | 01121099 | WEITZ & LUXENBERG, PC |
| FUNKEY | MARY | NY | 10852202 | WEITZ & LUXENBERG, PC |
| FURBY | DARREAL EUGENE | NY | CV024537 | WEITZ & LUXENBERG, PC |
| FURCIATO | JOSEPH J | NY | 12367102 | WEITZ & LUXENBERG, PC |
| FURINO | EILEEN POWER | NY | 99116771 | WEITZ & LUXENBERG, PC |
| FURINO | PETER P | NY | 99116771 | WEITZ & LUXENBERG, PC |
| FURIO | JOHN A | NY | 11677299 | WEITZ & LUXENBERG, PC |
| FURIO | ROSE | NY | 11677299 | WEITZ & LUXENBERG, PC |
| FURLETTI | NORMAN J | NY | 20017370 | WEITZ & LUXENBERG, PC |
| FURMAN | CAROL | NY | CV017733 | WEITZ & LUXENBERG, PC |
| FURMAN | CLYDE ALLEN | NY | CV017733 | WEITZ & LUXENBERG, PC |
| FURMAN | DENNIS R | NY | 01111234 | WEITZ & LUXENBERG, PC |
| FURMAN | DENNIS R | NY | 11923901 | WEITZ & LUXENBERG, PC |
| FURMAN | JANET | NY | 98118865 | WEITZ & LUXENBERG, PC |
| FURMAN | JON | NY | 10069801 | WEITZ & LUXENBERG, PC |
| FURMAN | MARCIA I | NY | 01111234 | WEITZ & LUXENBERG, PC |
| FURMAN | MARCIA I | NY | 11923901 | WEITZ & LUXENBERG, PC |
| FURMAN | MAXINE | NY | 10069801 | WEITZ & LUXENBERG, PC |
| FURMAN | ROBERT | NY | 98118865 | WEITZ & LUXENBERG, PC |
| FURNACE | CHARLES A | NY | 10670802 | WEITZ & LUXENBERG, PC |
| FURNACE | DONALD E | NY | 12788702 | WEITZ & LUXENBERG, PC |
| FURNACE | DONALD E | NY | 10215603 | WEITZ & LUXENBERG, PC |
| FURNACE | DONALD L | NY | 12788702 | WEITZ & LUXENBERG, PC |
| FURNACE | DONALD L | NY | 10215603 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FURNACE | JUNE | NY | 10670802 | WEITZ & LUXENBERG, PC |
| FURNER | HARRY G | NY | 10071903 | WEITZ & LUXENBERG, PC |
| FURRER | DENNIS H | NY | 12039601 | WEITZ & LUXENBERG, PC |
| FUSCO | ANDREW | NY | 10468200 | WEITZ & LUXENBERG, PC |
| FUSCO | ANITA | NY | 10597900 | WEITZ & LUXENBERG, PC |
| FUSCO | EDWARD J | NY | 10597900 | WEITZ & LUXENBERG, PC |
| FUSCO | ELIZABETH | NY | 19043109 | WEITZ & LUXENBERG, PC |
| FUSCO | FRANK | NY | 01111225 | WEITZ & LUXENBERG, PC |
| FUSCO | FRANK | NY | 11808601 | WEITZ & LUXENBERG, PC |
| FUSCO | JOHN | NY | 19043109 | WEITZ & LUXENBERG, PC |
| FUSCO | JOSEPH M | NY | 10985403 | WEITZ & LUXENBERG, PC |
| FUSCO | JUNE | NY | 10985403 | WEITZ & LUXENBERG, PC |
| FUSCO | PETRINA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| FUSCO | PETRINA | NY | 11808601 | WEITZ & LUXENBERG, PC |
| FUSS | SHIRLEY L | NY | 11303100 | WEITZ & LUXENBERG, PC |
| FUTIA | MICHAEL | NY | 10466800 | WEITZ & LUXENBERG, PC |
| FUTIA | ROSE | NY | 10466800 | WEITZ & LUXENBERG, PC |
| FYFE | PATRICIA | NY | 10710002 | WEITZ & LUXENBERG, PC |
| FYFE | WILLIAM G | NY | 10710002 | WEITZ & LUXENBERG, PC |
| GABBIDON | HERMEL | NY | 10702004 | WEITZ & LUXENBERG, PC |
| GABBIDON | JOSEPH | NY | 10702004 | WEITZ & LUXENBERG, PC |
| GABEL | BONNIE M | NY | 10658102 | WEITZ & LUXENBERG, PC |
| GABEL | ELIZABETH | NY | 1901382019 | WEITZ & LUXENBERG, PC |
| GABEL | ELIZABETH | NY | 12039201 | WEITZ & LUXENBERG, PC |
| GABEL | NORMAN FREDDIE | NY | 1901382019 | WEITZ & LUXENBERG, PC |
| GABEL | NORMAN FREDDIE | NY | 12039201 | WEITZ & LUXENBERG, PC |
| GABEL | ROBERT E | NY | 10658102 | WEITZ & LUXENBERG, PC |
| GABLE | HENRY | NY | 1905482012 | WEITZ & LUXENBERG, PC |
| GABLE | LAVERNE L | NY | 1905482012 | WEITZ & LUXENBERG, PC |
| GABRI | ALEX A | NY | 02106707 | WEITZ & LUXENBERG, PC |
| GABRI | FLORENCE E | NY | 02106707 | WEITZ & LUXENBERG, PC |
| GABRI | JOSEPH A | NY | 10587402 | WEITZ & LUXENBERG, PC |
| GABRI | PHILIP G | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GABRI | VIOLET H | NY | 10587402 | WEITZ & LUXENBERG, PC |
| GABRIEL | SHIRLEY | NY | 12039601 | WEITZ & LUXENBERG, PC |
| GABRIEL | WINSTON F | NY | 12039601 | WEITZ & LUXENBERG, PC |
| GABRIELE | BERNARDI | NY | 10069901 | WEITZ & LUXENBERG, PC |
| GABRIELE | BONA | NY | 10597800 | WEITZ & LUXENBERG, PC |
| GABRIELE | SALVATORE | NY | 10597800 | WEITZ & LUXENBERG, PC |
| GABY | KEITH | NY | 10070001 | WEITZ & LUXENBERG, PC |
| GADANI | ETTORE S | NY | 10693999 | WEITZ & LUXENBERG, PC |
| GADANI | LORETTA | NY | 10693999 | WEITZ & LUXENBERG, PC |
| GADLER | CARL | NY | 11356702 | WEITZ & LUXENBERG, PC |
| GADLER | CARL | NY | 12730602 | WEITZ & LUXENBERG, PC |
| GADLER | JOSEPHINE | NY | 11356702 | WEITZ & LUXENBERG, PC |
| GADLER | JOSEPHINE | NY | 12730602 | WEITZ & LUXENBERG, PC |
| GADOMSKI | BERNIE R | NY | 11327802 | WEITZ & LUXENBERG, PC |
| GADOMSKI | BERNIE R | NY | 11949502 | WEITZ & LUXENBERG, PC |
| GADOMSKI | GEORGE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| GADOMSKI | GEORGE | NY | 11949502 | WEITZ & LUXENBERG, PC |
| GADWAY | BARBARA A | NY | 10716802 | WEITZ & LUXENBERG, PC |
| GADWAY | JAMES | NY | 10716802 | WEITZ & LUXENBERG, PC |
| GADWAY | LAWRENCE JR | NY | 10597600 | WEITZ & LUXENBERG, PC |
| GADWAY | MARY LOU | NY | 10597600 | WEITZ & LUXENBERG, PC |
| GAEBLER | RONALD | NY | 01111223 | WEITZ & LUXENBERG, PC |
| GAETANO | PAULINE | NY | 10070101 | WEITZ & LUXENBERG, PC |
| GAETANO | PETER | NY | 10070101 | WEITZ & LUXENBERG, PC |
| GAFFNEY | MARY ELLEN | NY | 02105716 | WEITZ & LUXENBERG, PC |
| GAGLIANO | CHARLES J | NY | 1905172012 | WEITZ & LUXENBERG, PC |
| GAGLIANO | JEANNE | NY | 1905172012 | WEITZ & LUXENBERG, PC |
| GAGLIARDI | ANTHONY | NY | 11549504 | WEITZ & LUXENBERG, PC |
| GAGLIARDI | JEANETTE | NY | 11549504 | WEITZ & LUXENBERG, PC |
| GAGLIARDI | MICHAEL | NY | 11549504 | WEITZ & LUXENBERG, PC |
| GAGLIARDI | ROSARIA | NY | 1905112012 | WEITZ & LUXENBERG, PC |
| GAGLIARDI | VINCENT | NY | 1905112012 | WEITZ & LUXENBERG, PC |
| GAGLIARDO | BARBARA | NY | 01104982 | WEITZ & LUXENBERG, PC |
| GAGLIARDO | ROBERT B | NY | 01104982 | WEITZ & LUXENBERG, PC |
| GAGLIARDO | SEBASTIAN | NY | 10070201 | WEITZ & LUXENBERG, PC |
| GAGLIARDO | SEBASTIAN J | NY | 10070201 | WEITZ & LUXENBERG, PC |
| GAGNON | ANNE | NY | 10740402 | WEITZ & LUXENBERG, PC |
| GAGNON | ANNE | NY | 11430302 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GAGNON | ANNE M | NY | 99106887 | WEITZ & LUXENBERG, PC |
| GAGNON | JEANNINE | NY | 10740302 | WEITZ & LUXENBERG, PC |
| GAGNON | MELVIN K | NY | 11886398 | WEITZ & LUXENBERG, PC |
| GAGNON | OTIS H | NY | 10740302 | WEITZ & LUXENBERG, PC |
| GAGNON | RONALD J | NY | 99106887 | WEITZ & LUXENBERG, PC |
| GAGNON | WALTER R | NY | 10740402 | WEITZ & LUXENBERG, PC |
| GAGNON | WALTER R | NY | 11430302 | WEITZ & LUXENBERG, PC |
| GAINES | ARFREDAH | NY | 10597500 | WEITZ & LUXENBERG, PC |
| GAINES | GEORGE R | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| GAINES | JOHN | NY | 10597500 | WEITZ & LUXENBERG, PC |
| GAINES | LILLIAN | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| GAIZO | MAUREEN | NY | 11009203 | WEITZ & LUXENBERG, PC |
| GAIZO | VINCENT | NY | 11009203 | WEITZ & LUXENBERG, PC |
| GAJDA | PATRICE | NY | 1903432016 | WEITZ & LUXENBERG, PC |
| GAJDA | ROBERT F | NY | 1903432016 | WEITZ & LUXENBERG, PC |
| GAJEWSKI | CHESTER J | NY | 11625801 | WEITZ & LUXENBERG, PC |
| GAJEWSKI | CHESTER J | NY | 01111221 | WEITZ & LUXENBERG, PC |
| GAJEWSKI | DORIS M | NY | 01111221 | WEITZ & LUXENBERG, PC |
| GALAMORE | ROBERT H | NY | 11156804 | WEITZ & LUXENBERG, PC |
| GALAMORE | ROBERT L | NY | 11156804 | WEITZ & LUXENBERG, PC |
| GALANO | JOSEPH | NY | 11369504 | WEITZ & LUXENBERG, PC |
| GALANO | ROSEMARIE | NY | 11369504 | WEITZ & LUXENBERG, PC |
| GALARNEAU | CLAYTON V | NY | 10680702 | WEITZ & LUXENBERG, PC |
| GALARNEAU | ELIZABETH | NY | 10680702 | WEITZ & LUXENBERG, PC |
| GALATI | JOSEPH | NY | 01111222 | WEITZ & LUXENBERG, PC |
| GALATI | LOUIS G | NY | 10567300 | WEITZ & LUXENBERG, PC |
| GALATI | MARILYN | NY | 10567300 | WEITZ & LUXENBERG, PC |
| GALATI | ROSALIE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| GALATIOTO | NATALE S | NY | 12039401 | WEITZ & LUXENBERG, PC |
| GALATIOTO | ROSALIE | NY | 12039401 | WEITZ & LUXENBERG, PC |
| GALCHUS | FRANK M | NY | 10070301 | WEITZ & LUXENBERG, PC |
| GALCHUS | MARY | NY | 10070301 | WEITZ & LUXENBERG, PC |
| GALE | GEORGE M | NY | 10598800 | WEITZ & LUXENBERG, PC |
| GALE | JANE | NY | 10598800 | WEITZ & LUXENBERG, PC |
| GALESKI | BEATRICE | NY | 6030892017 | WEITZ & LUXENBERG, PC |
| GALFO | GERALD | NY | 10971302 | WEITZ & LUXENBERG, PC |
| GALFO | GERALD P | NY | 10587602 | WEITZ & LUXENBERG, PC |
| GALGANO | SALVATORE R | NY | 10598700 | WEITZ & LUXENBERG, PC |
| GAUCK | DOROTHY | NY | 10070501 | WEITZ & LUXENBERG, PC |
| GAUCK | IRMA | NY | 10694099 | WEITZ & LUXENBERG, PC |
| GAUCK | LEWIS F | NY | 10694099 | WEITZ & LUXENBERG, PC |
| GAUCK | WILLIAM J | NY | 10070501 | WEITZ & LUXENBERG, PC |
| GALIMI | EDWARD | NY | 01111224 | WEITZ & LUXENBERG, PC |
| GALIMI | THERESA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| GALL | STEVEN M | NY | 11243900 | WEITZ & LUXENBERG, PC |
| GALLA | ANN MARIE | NY | 98121995 | WEITZ & LUXENBERG, PC |
| GALLA | JOSEPH | NY | 11343503 | WEITZ & LUXENBERG, PC |
| GALLAGHER | ANNETTE H | NY | 12039501 | WEITZ & LUXENBERG, PC |
| GALLAGHER | BARBARA | NY | 12039601 | WEITZ & LUXENBERG, PC |
| GALLAGHER | BERNARD F | NY | 10740302 | WEITZ & LUXENBERG, PC |
| GALLAGHER | BETTY | NY | 12306601 | WEITZ & LUXENBERG, PC |
| GALLAGHER | BETTY | NY | 01111230 | WEITZ & LUXENBERG, PC |
| GALLAGHER | C PATRICIA | NY | 10070701 | WEITZ & LUXENBERG, PC |
| GALLAGHER | CLAIRE | NY | 10070801 | WEITZ & LUXENBERG, PC |
| GALLAGHER | DONALD | NY | 1903812016 | WEITZ & LUXENBERG, PC |
| GALLAGHER | FRANCIS | NY | 10070701 | WEITZ & LUXENBERG, PC |
| GALLAGHER | HELEN G | NY | 98118905 | WEITZ & LUXENBERG, PC |
| GALLAGHER | JAMES J | NY | 12039501 | WEITZ & LUXENBERG, PC |
| GALLAGHER | JOHN R | NY | 10467100 | WEITZ & LUXENBERG, PC |
| GALLAGHER | JOHN W | NY | 12039601 | WEITZ & LUXENBERG, PC |
| GALLAGHER | JOSEPH | NY | 98118905 | WEITZ & LUXENBERG, PC |
| GALLAGHER | JOSEPH PAUL | NY | 11244000 | WEITZ & LUXENBERG, PC |
| GALLAGHER | MARGARET | NY | 1903812016 | WEITZ & LUXENBERG, PC |
| GALLAGHER | MARY | NY | 98118864 | WEITZ & LUXENBERG, PC |
| GALLAGHER | PATRICK | NY | 98118864 | WEITZ & LUXENBERG, PC |
| GALLAGHER | PATTI ANN | NY | 10740302 | WEITZ & LUXENBERG, PC |
| GALLAGHER | ROSA | NY | 11244000 | WEITZ & LUXENBERG, PC |
| GALLAGHER | THERESA MARY | NY | 1902412019 | WEITZ & LUXENBERG, PC |
| GALLAGHER | THOMAS | NY | 10070801 | WEITZ & LUXENBERG, PC |
| GALLANT | JOSEPH | NY | CV025617 | WEITZ & LUXENBERG, PC |
| GALLEGO | HERNANDO | NY | 01111233 | WEITZ & LUXENBERG, PC |
| GALLERT | GUNTHER | NY | 10070901 | WEITZ & LUXENBERG, PC |
| GALLERT | HALINA | NY | 10070901 | WEITZ & LUXENBERG, PC |
| GALLETTO | JAMES A | NY | 01111233 | WEITZ & LUXENBERG, PC |
| GALLEY | RITA ANN | NY | 11054900 | WEITZ & LUXENBERG, PC |
| GALLIGAN | ALOYSIUS | NY | 10598600 | WEITZ & LUXENBERG, PC |
| GALLIGAN | TERESA | NY | 10467200 | WEITZ & LUXENBERG, PC |
| GALLIGAN | WILLIAM D | NY | 10467200 | WEITZ & LUXENBERG, PC |
| GALLINELLI | CATERINA | NY | 10071001 | WEITZ & LUXENBERG, PC |
| GALLINELLI | SAVINO | NY | 10071001 | WEITZ & LUXENBERG, PC |
| GALLINELLI | THOMAS | NY | 10071001 | WEITZ & LUXENBERG, PC |
| GALLO | ANDREW | NY | 12039601 | WEITZ & LUXENBERG, PC |
| GALLO | ANGELO A | NY | 12039001 | WEITZ & LUXENBERG, PC |
| GALLO | ANTHONY T | NY | 1903032016 | WEITZ & LUXENBERG, PC |
| GALLO | ANTONETTE | NY | 10906102 | WEITZ & LUXENBERG, PC |
| GALLO | CATHERINE | NY | 10071301 | WEITZ & LUXENBERG, PC |
| GALLO | DOROTHY | NY | 1903032016 | WEITZ & LUXENBERG, PC |
| GALLO | FRANK | NY | 12039301 | WEITZ & LUXENBERG, PC |
| GALLO | FREDERICK D | NY | 10906102 | WEITZ & LUXENBERG, PC |
| GALLO | INGE | NY | 10122705 | WEITZ & LUXENBERG, PC |
| GALLO | JAMES | NY | 10342100 | WEITZ & LUXENBERG, PC |
| GALLO | LOUIS P | NY | 10122705 | WEITZ & LUXENBERG, PC |
| GALLO | NANCY | NY | 12039001 | WEITZ & LUXENBERG, PC |
| GALLO | NANCY S | NY | 10342100 | WEITZ & LUXENBERG, PC |
| GALLO | PATRICIA | NY | 12039301 | WEITZ & LUXENBERG, PC |
| GALLO | VINCENT S | NY | 10071101 | WEITZ & LUXENBERG, PC |
| GALLO | VINCENT S | NY | 10071201 | WEITZ & LUXENBERG, PC |
| GALLO | WILLIAM R | NY | 10071301 | WEITZ & LUXENBERG, PC |
| GALLOWAY | BOBBY L | NY | CV020247 | WEITZ & LUXENBERG, PC |
| GALLOWAY | CAROLYN L | NY | 1904432014 | WEITZ & LUXENBERG, PC |
| GALLOWAY | PATRICIA | NY | CV020247 | WEITZ & LUXENBERG, PC |
| GALLUCCI | GEORGE A FRAN | NY | 10598500 | WEITZ & LUXENBERG, PC |
| GALLUCCI | RUTH DORAN | NY | 10598500 | WEITZ & LUXENBERG, PC |
| GALLUZZO | GABRIELLE | NY | 1901832014 | WEITZ & LUXENBERG, PC |
| GALLUZZO | JOSEPH A | NY | 1901832014 | WEITZ & LUXENBERG, PC |
| GALLUZZO | MOSES | NY | 1903862018 | WEITZ & LUXENBERG, PC |
| GALM | LOUIS | NY | 01111225 | WEITZ & LUXENBERG, PC |
| GALM | MARY ANN | NY | 01111225 | WEITZ & LUXENBERG, PC |
| GALOFARO | SALVATORE | NY | 12043101 | WEITZ & LUXENBERG, PC |
| GALONZKA | DONNA | NJ | MID13350144S | WEITZ & LUXENBERG, PC |
| GALPIN | ALBERT T | NY | 110462 | WEITZ & LUXENBERG, PC |
| GALPIN | ALBERT T | NY | 02121082 | WEITZ & LUXENBERG, PC |
| GALPIN | ALBERT T | NY | 02120706 | WEITZ & LUXENBERG, PC |
| GALPIN | LINDA | NY | 110462 | WEITZ & LUXENBERG, PC |
| GALPIN | LINDA | NY | 02121082 | WEITZ & LUXENBERG, PC |
| GALPIN | LINDA | NY | 02120706 | WEITZ & LUXENBERG, PC |
| GALU | DEBRA | NY | 10045902 | WEITZ & LUXENBERG, PC |
| GALU | JAMES J | NY | 10045902 | WEITZ & LUXENBERG, PC |
| GALUS | NOREEN | NY | 10071401 | WEITZ & LUXENBERG, PC |
| GALUS | PETER J | NY | 10716902 | WEITZ & LUXENBERG, PC |
| GALUS | PETER J | NY | 11216002 | WEITZ & LUXENBERG, PC |
| GALUS | THOMAS S | NY | 10071401 | WEITZ & LUXENBERG, PC |
| GALVIN | DAVID J | NY | 12039401 | WEITZ & LUXENBERG, PC |
| GALVIN | JOHN J | NY | 02105715 | WEITZ & LUXENBERG, PC |
| GALVIN | MARGARET | NY | 12039401 | WEITZ & LUXENBERG, PC |
| GAMBARDELLA | VINCENT R | NY | 12213801 | WEITZ & LUXENBERG, PC |
| GAMBASSI | CLAUDIA | NY | 1904262018 | WEITZ & LUXENBERG, PC |
| GAMBASSI | JOHN M | NY | 1904262018 | WEITZ & LUXENBERG, PC |
| GAMBINO | GIUSEPPE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| GAMBINO | JOSEPH | NY | 10598300 | WEITZ & LUXENBERG, PC |
| GAMBINO | JOSEPH | NY | 10587502 | WEITZ & LUXENBERG, PC |
| GAMBINO | JOSEPHINE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| GAMBINO | MATTHEW P | NY | 12213801 | WEITZ & LUXENBERG, PC |
| GAMBLINI | GEORGE P | NY | 99106941 | WEITZ & LUXENBERG, PC |
| GAMIELLO | ANTHONY J | NY | 11682605 | WEITZ & LUXENBERG, PC |
| GAMIELLO | JUDITH | NY | 11682605 | WEITZ & LUXENBERG, PC |
| GANCAREK | PATRICIA | NY | 1901742017 | WEITZ & LUXENBERG, PC |
| GANCI | CALOGERO | NY | 01111222 | WEITZ & LUXENBERG, PC |
| GANCI | CALOGERO | NY | 11580401 | WEITZ & LUXENBERG, PC |
| GANCI | DAVID | NY | 11580401 | WEITZ & LUXENBERG, PC |
| GANCI | ILVA | NY | EFCA2019001800 | WEITZ & LUXENBERG, PC |
| GANCI | LOUISE | NY | 10587502 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GANCI | MARGARET | NY | 11580401 | WEITZ & LUXENBERG, PC |
| GANCI | MARGARET | NY | 01111222 | WEITZ & LUXENBERG, PC |
| GANCI | RICHARD S | NY | 10587502 | WEITZ & LUXENBERG, PC |
| GANDOLFINI | MICHELE | NY | 19015210 | WEITZ & LUXENBERG, PC |
| GANDOLFINI | VERA | NY | 19015210 | WEITZ & LUXENBERG, PC |
| GANDOLFO | JOHN CARLO | NY | 01111230 | WEITZ & LUXENBERG, PC |
| GANDOLFO | THERESA G | NY | 01111230 | WEITZ & LUXENBERG, PC |
| GANDY | CAROL | NY | 19014910 | WEITZ & LUXENBERG, PC |
| GANDY | HENRY | NY | 1902312019 | WEITZ & LUXENBERG, PC |
| GANDY | JIM | NY | 19014910 | WEITZ & LUXENBERG, PC |
| GANNON | MARTIN A | NY | 98118907 | WEITZ & LUXENBERG, PC |
| GANNON | PATRICIA | NY | 98118907 | WEITZ & LUXENBERG, PC |
| GANSTER | THERESA L | NY | 1900872017 | WEITZ & LUXENBERG, PC |
| GANT | ALBERT E | NY | CV020248 | WEITZ & LUXENBERG, PC |
| GANT | FREDDIE | NY | CV020248 | WEITZ & LUXENBERG, PC |
| GANTZ | ELNORA P | NY | 19024410 | WEITZ & LUXENBERG, PC |
| GANTZ | KIRK | NY | 19024410 | WEITZ & LUXENBERG, PC |
| GARAY | DANIEL E | NY | 10613700 | WEITZ & LUXENBERG, PC |
| GARAY | DIANA | NY | 10613700 | WEITZ & LUXENBERG, PC |
| GARBACZ | RICHARD | NY | 10931103 | WEITZ & LUXENBERG, PC |
| GARBACZ | SUSAN | NY | 10931103 | WEITZ & LUXENBERG, PC |
| GARBARINO | ELENA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| GARBARINO | ELENA | NY | 10033604 | WEITZ & LUXENBERG, PC |
| GARBARINO | JOHN | NY | 01111225 | WEITZ & LUXENBERG, PC |
| GARBARINO | JOHN | NY | 10033604 | WEITZ & LUXENBERG, PC |
| GARBUTT | JOHN E | NY | 10613600 | WEITZ & LUXENBERG, PC |
| GARBUTT | PENELOPE | NY | 10613600 | WEITZ & LUXENBERG, PC |
| GARCES | MARIO | NY | 10613500 | WEITZ & LUXENBERG, PC |
| GARCES | NILDA | NY | 10613500 | WEITZ & LUXENBERG, PC |
| GARCIA | DAMARIS | NY | 10694299 | WEITZ & LUXENBERG, PC |
| GARCIA | JOSE L | NY | 11244100 | WEITZ & LUXENBERG, PC |
| GARCIA | LUCILA | NY | 10613400 | WEITZ & LUXENBERG, PC |
| GARCIA | LUZ | NY | 10587202 | WEITZ & LUXENBERG, PC |
| GARCIA | LYDIA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| GARCIA | MARCELO R | NY | 10613400 | WEITZ & LUXENBERG, PC |
| GARCIA | OVANIO | NY | 12043101 | WEITZ & LUXENBERG, PC |
| GARCIA | REINALDO R | NY | 99107243 | WEITZ & LUXENBERG, PC |
| GARCIA | RICHARD A | NY | 10587202 | WEITZ & LUXENBERG, PC |
| GARCIA | SERGIO BENJAMIN | NY | 10694299 | WEITZ & LUXENBERG, PC |
| GARDNER | CAROL ANN | NY | 02106692 | WEITZ & LUXENBERG, PC |
| GARDNER | FRANCIS JAMES | NY | 02106692 | WEITZ & LUXENBERG, PC |
| GARDNER | GARY | NY | 02105716 | WEITZ & LUXENBERG, PC |
| GARDNER | GEORGE M | NY | 02106694 | WEITZ & LUXENBERG, PC |
| GARDNER | JOSEPH J | NY | 10696302 | WEITZ & LUXENBERG, PC |
| GARDNER | MARIE A | NY | 10613300 | WEITZ & LUXENBERG, PC |
| GARDNER | MARY JANE | NY | 02106692 | WEITZ & LUXENBERG, PC |
| GARDNER | PATRICIA | NY | 10613200 | WEITZ & LUXENBERG, PC |
| GARDNER | RALPH A | NY | 10613300 | WEITZ & LUXENBERG, PC |
| GARDNER | RAYMOND CLARENCE | NY | 02106692 | WEITZ & LUXENBERG, PC |
| GARDNER | ROBERT F | NY | 10613200 | WEITZ & LUXENBERG, PC |
| GARFIELD | HOWARD | NY | 10729599 | WEITZ & LUXENBERG, PC |
| GARFIELD | ROSE ANN | NY | 10729599 | WEITZ & LUXENBERG, PC |
| GARFINKEL | SAMUEL | NY | 1900782014 | WEITZ & LUXENBERG, PC |
| GARGAN | JOHN | NY | 11885998 | WEITZ & LUXENBERG, PC |
| GARGAN | MARY | NY | 11885998 | WEITZ & LUXENBERG, PC |
| GARGANO | PATRICK | NY | 10039603 | WEITZ & LUXENBERG, PC |
| GARGIULO | ANDREW | NY | 10071501 | WEITZ & LUXENBERG, PC |
| GARGIULO | DIANE TAYLOR | NY | 10219099 | WEITZ & LUXENBERG, PC |
| GARGIULO | JOAN | NY | 10071501 | WEITZ & LUXENBERG, PC |
| GARGIULO | MARIE | NY | 02107102 | WEITZ & LUXENBERG, PC |
| GARGIULO | ROBERT A | NY | 02107102 | WEITZ & LUXENBERG, PC |
| GARGIULO | SALVATORE LOUIS | NY | 10219099 | WEITZ & LUXENBERG, PC |
| GARGUIOLO | JOHN M | NY | 10710102 | WEITZ & LUXENBERG, PC |
| GARICA | VIRGINIA | NY | 99107243 | WEITZ & LUXENBERG, PC |
| GARITANO | ANTHONY T | NY | 12668602 | WEITZ & LUXENBERG, PC |
| GARLAND | HORACE L | NY | 10233306 | WEITZ & LUXENBERG, PC |
| GARLAND | MARIE | NY | 99113990 | WEITZ & LUXENBERG, PC |
| GARLAND | SHERRY M | NY | 10233306 | WEITZ & LUXENBERG, PC |
| GARLAND | WILLIAM | NY | 99113990 | WEITZ & LUXENBERG, PC |
| GARNEAU | PAULA | NY | 10680702 | WEITZ & LUXENBERG, PC |
| GARNEAU | TODD | NY | 10680702 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARNER | CAROLYN T | NY | 10729499 | WEITZ & LUXENBERG, PC |
| GARNER | CLARA | NY | 06996 | WEITZ & LUXENBERG, PC |
| GARNER | DENNIS | NY | 10729499 | WEITZ & LUXENBERG, PC |
| GARNER | MOSES L | NY | 06996 | WEITZ & LUXENBERG, PC |
| GARNER | PERRY M | NY | 12433902 | WEITZ & LUXENBERG, PC |
| GAROFALO | CHARLES U | NY | 10613100 | WEITZ & LUXENBERG, PC |
| GAROFALO | FRANK A | NY | 10729399 | WEITZ & LUXENBERG, PC |
| GAROFALO | PIA | NY | 10613100 | WEITZ & LUXENBERG, PC |
| GAROFALO | VELIA M | NY | 10729399 | WEITZ & LUXENBERG, PC |
| GAROMO | VERONICA R | NY | 10630002 | WEITZ & LUXENBERG, PC |
| GARRAND | JUDY | NY | 10613000 | WEITZ & LUXENBERG, PC |
| GARRAND | THOMAS J | NY | 10613000 | WEITZ & LUXENBERG, PC |
| GARRASI | ANTHONY | NY | 99107230 | WEITZ & LUXENBERG, PC |
| GARREN | JOAN C | NY | 11580501 | WEITZ & LUXENBERG, PC |
| GARREN | JOAN C | NY | 01111222 | WEITZ & LUXENBERG, PC |
| GARREN | JOHN | NY | 11580501 | WEITZ & LUXENBERG, PC |
| GARREN | JOHN | NY | 01111222 | WEITZ & LUXENBERG, PC |
| GARRETT | CARROLL R | NY | CV024610 | WEITZ & LUXENBERG, PC |
| GARRETT | DONALD | NY | 10587202 | WEITZ & LUXENBERG, PC |
| GARRETT | EARL M | NY | 12170402 | WEITZ & LUXENBERG, PC |
| GARRETT | ERNEST A | NY | CV020249 | WEITZ & LUXENBERG, PC |
| GARRETT | GLADYS | NY | 11520803 | WEITZ & LUXENBERG, PC |
| GARRETT | HOWARD A | NY | 11520803 | WEITZ & LUXENBERG, PC |
| GARRETT | KENT A | NY | 11119299 | WEITZ & LUXENBERG, PC |
| GARRETT | NANCY | NY | 12170402 | WEITZ & LUXENBERG, PC |
| GARRETT | NEBAHAT | NY | 12100401 | WEITZ & LUXENBERG, PC |
| GARRETT | NEBAHAT | NY | 10604302 | WEITZ & LUXENBERG, PC |
| GARRETT | SHIRLEY | NY | CV020249 | WEITZ & LUXENBERG, PC |
| GARRETT | WILLIA MAE | NY | 11119299 | WEITZ & LUXENBERG, PC |
| GARRETT | WILLIAM D | NY | 12100401 | WEITZ & LUXENBERG, PC |
| GARRETT | WILLIAM D | NY | 10604302 | WEITZ & LUXENBERG, PC |
| GARRISON | BONNIE | NY | 10930803 | WEITZ & LUXENBERG, PC |
| GARRISON | JOHN P | NY | 10930803 | WEITZ & LUXENBERG, PC |
| GARROW | GERARD L | NY | 10722002 | WEITZ & LUXENBERG, PC |
| GARROW | JOHN ARTHUR | NY | 10793802 | WEITZ & LUXENBERG, PC |
| GARROW | VIOLA W | NY | 10793802 | WEITZ & LUXENBERG, PC |
| GARTTNER | CLAIRE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| GARTTNER | FREDERICK G | NY | 01111222 | WEITZ & LUXENBERG, PC |
| GARVEY | EILEEN | NY | 12043201 | WEITZ & LUXENBERG, PC |
| GARVEY | JAMES | NY | CV035280 | WEITZ & LUXENBERG, PC |
| GARVEY | JOHN E | NY | 99107231 | WEITZ & LUXENBERG, PC |
| GARVEY | JOHN J | NY | 12043201 | WEITZ & LUXENBERG, PC |
| GARVEY | JOHN JOSEPH | NY | 99107231 | WEITZ & LUXENBERG, PC |
| GARVEY | MARY | NY | CV035280 | WEITZ & LUXENBERG, PC |
| GARVEY | THOMAS | NY | 10612900 | WEITZ & LUXENBERG, PC |
| GARWACKI | JOHN J | NY | 10468900 | WEITZ & LUXENBERG, PC |
| GARWACKI | MARY | NY | 10468900 | WEITZ & LUXENBERG, PC |
| GARY | CAROLE | NY | 12100401 | WEITZ & LUXENBERG, PC |
| GARY | CAROLE | NY | 10604202 | WEITZ & LUXENBERG, PC |
| GARY | RICHARD S | NY | 12100401 | WEITZ & LUXENBERG, PC |
| GARY | RICHARD S | NY | 10604202 | WEITZ & LUXENBERG, PC |
| GARY | WILLIE JAMES | NY | CV016523 | WEITZ & LUXENBERG, PC |
| GARZANITI | JOSEPHINE | NY | 10612800 | WEITZ & LUXENBERG, PC |
| GARZANITI | MICHAEL | NY | 10612800 | WEITZ & LUXENBERG, PC |
| GASI | MARIA | NY | 10333106 | WEITZ & LUXENBERG, PC |
| GASI | ZELKO | NY | 10333106 | WEITZ & LUXENBERG, PC |
| GASKA | PATRICIA | NY | 10071601 | WEITZ & LUXENBERG, PC |
| GASKA | ROBERT | NY | 10071601 | WEITZ & LUXENBERG, PC |
| GASPARINI | CARMELA A | NY | 10128207 | WEITZ & LUXENBERG, PC |
| GASPARINI | DOMINICK D | NY | 10128207 | WEITZ & LUXENBERG, PC |
| GASPARRE | LUCY ANN | NY | 01111236 | WEITZ & LUXENBERG, PC |
| GASPARRE | LUCY ANN | NY | 12184901 | WEITZ & LUXENBERG, PC |
| GASPARRE | PAUL J | NY | 01111236 | WEITZ & LUXENBERG, PC |
| GASPARRE | PAUL J | NY | 12184901 | WEITZ & LUXENBERG, PC |
| GASSER | ALBERTA | NY | 11159403 | WEITZ & LUXENBERG, PC |
| GASSER | DEBORAH VERDA | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| GASSER | JULIUS | NY | 11159403 | WEITZ & LUXENBERG, PC |
| GASTON | BENNY | NY | 10612700 | WEITZ & LUXENBERG, PC |
| GASTON | CARMELLA | NY | 10612700 | WEITZ & LUXENBERG, PC |
| GATEHOUSE | EDWARD G | NY | 10489705 | WEITZ & LUXENBERG, PC |
| GATEHOUSE | EDWARD S | NY | 10489705 | WEITZ & LUXENBERG, PC |

**Appendix A - 932**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GATEHOUSE | FRANCES | NY | 10489705 | WEITZ & LUXENBERG, PC |
| GATELY | MARTIN | NY | 1901902016 | WEITZ & LUXENBERG, PC |
| GATELY | MARTIN | NY | 163323 | WEITZ & LUXENBERG, PC |
| GATELY | MARY ELLEN | NY | 1901902016 | WEITZ & LUXENBERG, PC |
| GATELY | MARY ELLEN | NY | 163323 | WEITZ & LUXENBERG, PC |
| GATES | GEORGE H | NY | 12042901 | WEITZ & LUXENBERG, PC |
| GATES | GEORGE H | NY | 10061702 | WEITZ & LUXENBERG, PC |
| GATES | HARRY C | NY | 10710102 | WEITZ & LUXENBERG, PC |
| GATES | HENRY E | NY | 12197899 | WEITZ & LUXENBERG, PC |
| GATES | HOWARD PAUL | NY | 10612600 | WEITZ & LUXENBERG, PC |
| GATES | MARY | NY | 12197899 | WEITZ & LUXENBERG, PC |
| GATES | RENA | NY | 12042901 | WEITZ & LUXENBERG, PC |
| GATES | RENA | NY | 10061702 | WEITZ & LUXENBERG, PC |
| GATES | ROSEMARIE | NY | 10612600 | WEITZ & LUXENBERG, PC |
| GATHANY | MICHAEL J | NY | 10670602 | WEITZ & LUXENBERG, PC |
| GATHANY | MICHAEL J | NY | 11485402 | WEITZ & LUXENBERG, PC |
| GATHEN | STACI | NY | 11380502 | WEITZ & LUXENBERG, PC |
| GATHEN | STACI | NY | 02106690 | WEITZ & LUXENBERG, PC |
| GATHERS | ABRAHAM | NY | 12301001 | WEITZ & LUXENBERG, PC |
| GATLIN | DIANA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| GATLIN | JOHN DARRELL | NY | CV013921 | WEITZ & LUXENBERG, PC |
| GATLING | DAVID L | NY | 1903622016 | WEITZ & LUXENBERG, PC |
| GATLING | LINDA | NY | 1903622016 | WEITZ & LUXENBERG, PC |
| GATTI | GARY A | NY | 10357602 | WEITZ & LUXENBERG, PC |
| GATTIN | DONALD M | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| GATTIN | DONNA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| GAUDAUR | DAVID | NY | 10672500 | WEITZ & LUXENBERG, PC |
| GAUDETTE | SARAH | NY | 10469000 | WEITZ & LUXENBERG, PC |
| GAUDETTE | WAYNE J | NY | 10469000 | WEITZ & LUXENBERG, PC |
| GAUDIO | JOHN | NY | 98118893 | WEITZ & LUXENBERG, PC |
| GAUDIO | TIMOTHY W | NY | 02107099 | WEITZ & LUXENBERG, PC |
| GAUDIO | TIMOTHY W | NY | 11758402 | WEITZ & LUXENBERG, PC |
| GAUGHRAN | ARTHUR P | NY | 11032706 | WEITZ & LUXENBERG, PC |
| GAUGHRAN | ELINOR M | NY | 11032706 | WEITZ & LUXENBERG, PC |
| GAUL | CATHERINE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| GAUL | WILLIAM F | NY | 10710002 | WEITZ & LUXENBERG, PC |
| GAURIN | ELIAS J | NY | 12788702 | WEITZ & LUXENBERG, PC |
| GAURIN | ELIAS J | NY | 10215703 | WEITZ & LUXENBERG, PC |
| GAURIN | GLORIA | NY | 12788702 | WEITZ & LUXENBERG, PC |
| GAURIN | GLORIA | NY | 10215703 | WEITZ & LUXENBERG, PC |
| GAUTHIER | JOSEPH | NY | 10217402 | WEITZ & LUXENBERG, PC |
| GAVAN | BERNARD GERARD | NY | 10672300 | WEITZ & LUXENBERG, PC |
| GAVAN | PATRICIA | NY | 10672300 | WEITZ & LUXENBERG, PC |
| GAVEL | JOSEPH J | NY | 10672200 | WEITZ & LUXENBERG, PC |
| GAVEL | KATHY | NY | 10672200 | WEITZ & LUXENBERG, PC |
| GAYDEK | FRANCES | NY | 10672100 | WEITZ & LUXENBERG, PC |
| GAYDEK | JOSEPH | NY | 10672100 | WEITZ & LUXENBERG, PC |
| GAYDOS | MICHAEL E | NY | 1900732015 | WEITZ & LUXENBERG, PC |
| GAYNAIR | DENNIS G | NY | 10071901 | WEITZ & LUXENBERG, PC |
| GEARMAN | JOHN H | NY | 10571402 | WEITZ & LUXENBERG, PC |
| GEARY | DANIEL J | NY | 10716902 | WEITZ & LUXENBERG, PC |
| GEARY | HARVEY | NY | 10072001 | WEITZ & LUXENBERG, PC |
| GEARY | MARY | NY | 10072001 | WEITZ & LUXENBERG, PC |
| GEARY | MARYANN | NY | 10710002 | WEITZ & LUXENBERG, PC |
| GEARY | VIRGINIA A | NY | 10716902 | WEITZ & LUXENBERG, PC |
| GEARY | WILLIAM J | NY | 10710002 | WEITZ & LUXENBERG, PC |
| GEASON HULBERT | JEANNE ROOT | NY | 1905312013 | WEITZ & LUXENBERG, PC |
| GEASON HULBERT | JEANNE ROOT | NY | 1904312013 | WEITZ & LUXENBERG, PC |
| GEBHARDT | GEORGE | NY | 19034009 | WEITZ & LUXENBERG, PC |
| GEBHARDT | KATHLEEN | NY | 19034009 | WEITZ & LUXENBERG, PC |
| GECK | MARTIN | NY | 12801902 | WEITZ & LUXENBERG, PC |
| GECK | MARYANN | NY | 12801902 | WEITZ & LUXENBERG, PC |
| GEE | LEWIS | NY | 12209297 | WEITZ & LUXENBERG, PC |
| GEHL | EVELYN | NY | 10835200 | WEITZ & LUXENBERG, PC |
| GEHL | JAMES J | NY | 10670402 | WEITZ & LUXENBERG, PC |
| GEHL | JANE | NY | 10670402 | WEITZ & LUXENBERG, PC |
| GEHL | JOSEPH | NY | 10835200 | WEITZ & LUXENBERG, PC |
| GEIER | FREDERICK W | NY | 10085503 | WEITZ & LUXENBERG, PC |
| GEIER | FREDERICK W | NY | 11159105 | WEITZ & LUXENBERG, PC |
| GEIER | MARJORIE | NY | 10085503 | WEITZ & LUXENBERG, PC |
| GEIER | MARJORIE | NY | 11159105 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GEIS | ALEXIS | NY | 01111234 | WEITZ & LUXENBERG, PC |
| GEIS | ALEXIS | NY | 11924001 | WEITZ & LUXENBERG, PC |
| GEIS | WILLIAM J | NY | 01111234 | WEITZ & LUXENBERG, PC |
| GEIS | WILLIAM J | NY | 11924001 | WEITZ & LUXENBERG, PC |
| GEISER | AUGUST F | NY | 12444102 | WEITZ & LUXENBERG, PC |
| GEISLER | MARIANNE KOZER | NY | 02105716 | WEITZ & LUXENBERG, PC |
| GEISLER | MARIANNE KOZER | NY | 11167402 | WEITZ & LUXENBERG, PC |
| GELINEAULT | ANTOINETTE | NY | 10729299 | WEITZ & LUXENBERG, PC |
| GELINEAULT | GEORGE H | NY | 10729299 | WEITZ & LUXENBERG, PC |
| GELLER | EDWARD | NY | 10784307 | WEITZ & LUXENBERG, PC |
| GELLER | HELEN | NY | 10784307 | WEITZ & LUXENBERG, PC |
| GELONI | MARIO | NY | 09190405 | WEITZ & LUXENBERG, PC |
| GENAWAY | JOHN R | NY | 02106692 | WEITZ & LUXENBERG, PC |
| GENCO | RUSSELL B | NY | 10073103 | WEITZ & LUXENBERG, PC |
| GENEVIE | DAVID A | NY | 10886502 | WEITZ & LUXENBERG, PC |
| GENEVIE | NANCY L | NY | 10886502 | WEITZ & LUXENBERG, PC |
| GENIS | ERMA | NY | 99107242 | WEITZ & LUXENBERG, PC |
| GENIS | STEPHEN R | NY | 99107242 | WEITZ & LUXENBERG, PC |
| GENNARO | DOMINICK | NY | 10101805 | WEITZ & LUXENBERG, PC |
| GENNOSA | ANN | NY | 01111236 | WEITZ & LUXENBERG, PC |
| GENNOSA | JOEL ARTHUR | NY | 01111236 | WEITZ & LUXENBERG, PC |
| GENOVESE | DOMINIC C | NY | 10710002 | WEITZ & LUXENBERG, PC |
| GENOVESE | HELENE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| GENOVESE | MARGARET | NY | 10652204 | WEITZ & LUXENBERG, PC |
| GENOVESE | MARION L | NY | 1509872016 | WEITZ & LUXENBERG, PC |
| GENOVESE | PAMELA L | NY | 1509872016 | WEITZ & LUXENBERG, PC |
| GENOVESI | ANNA | NY | 10652204 | WEITZ & LUXENBERG, PC |
| GENOVESI | SANTO | NY | 10072101 | WEITZ & LUXENBERG, PC |
| GENTHNER | GARY | NY | 10670402 | WEITZ & LUXENBERG, PC |
| GENTHNER | GARY | NY | 11036002 | WEITZ & LUXENBERG, PC |
| GENTHNER | THOMAS C | NY | 10670402 | WEITZ & LUXENBERG, PC |
| GENTHNER | THOMAS C | NY | 11036002 | WEITZ & LUXENBERG, PC |
| GENTILE | ELEANOR | NY | 10670402 | WEITZ & LUXENBERG, PC |
| GENTILE | JOHN D | NY | 11887698 | WEITZ & LUXENBERG, PC |
| GENTILE | JOSEPH | NY | 11887798 | WEITZ & LUXENBERG, PC |
| GENTILE | JOSEPH D | NY | 10670402 | WEITZ & LUXENBERG, PC |
| GENTILE | LORENZO | NY | 10469100 | WEITZ & LUXENBERG, PC |
| GENTILE | MADELINE | NY | 11887798 | WEITZ & LUXENBERG, PC |
| GENTILE | PATRICIA | NY | 11887698 | WEITZ & LUXENBERG, PC |
| GENTILE | ROSE | NY | 10469100 | WEITZ & LUXENBERG, PC |
| GENTILE | TERESA | NY | 10889903 | WEITZ & LUXENBERG, PC |
| GENTILE | THOMAS E | NY | 10889903 | WEITZ & LUXENBERG, PC |
| GENTILELLA | CAROLYN F | NY | 10397704 | WEITZ & LUXENBERG, PC |
| GENTILELLA | NICHOLAS M | NY | 10397704 | WEITZ & LUXENBERG, PC |
| GENTILUOMO | DOMINICK P | NY | 10672000 | WEITZ & LUXENBERG, PC |
| GENTILUOMO | DOROTHY | NY | 10672000 | WEITZ & LUXENBERG, PC |
| GENTRY | CAROL | NY | CV018405 | WEITZ & LUXENBERG, PC |
| GENTRY | DELMER TROY | NY | CV017493 | WEITZ & LUXENBERG, PC |
| GENTRY | HORACE D | NY | CV018405 | WEITZ & LUXENBERG, PC |
| GENUS | DENNIS | NY | 10847003 | WEITZ & LUXENBERG, PC |
| GENUS | MAVIS | NY | 10847003 | WEITZ & LUXENBERG, PC |
| GEORGE | ALFRED P | NY | 12693402 | WEITZ & LUXENBERG, PC |
| GEORGE | DOLORES M | NY | 10722202 | WEITZ & LUXENBERG, PC |
| GEORGE | ELLEN | NY | 11026902 | WEITZ & LUXENBERG, PC |
| GEORGE | ELLEN | NY | 12676602 | WEITZ & LUXENBERG, PC |
| GEORGE | ELLIS S | NY | 10671900 | WEITZ & LUXENBERG, PC |
| GEORGE | JAMES A | NY | 10722202 | WEITZ & LUXENBERG, PC |
| GEORGE | JOHN W | NY | 10729199 | WEITZ & LUXENBERG, PC |
| GEORGE | MARY | NY | 12693402 | WEITZ & LUXENBERG, PC |
| GEORGE | PATRICIA | NY | 99107241 | WEITZ & LUXENBERG, PC |
| GEORGE | RAFFAELE J | NY | CV018330 | WEITZ & LUXENBERG, PC |
| GEORGE | RANDELL C | NY | 99107241 | WEITZ & LUXENBERG, PC |
| GEORGE | ROSE | NY | CV018330 | WEITZ & LUXENBERG, PC |
| GEORGE | SADIE | NY | 10671900 | WEITZ & LUXENBERG, PC |
| GEORGE | THOMAS D | NY | 10729199 | WEITZ & LUXENBERG, PC |
| GEORGE | THOMAS D | NY | 11026902 | WEITZ & LUXENBERG, PC |
| GEORGE | THOMAS D | NY | 12676602 | WEITZ & LUXENBERG, PC |
| GEORGE | VERNON CECIL | NY | CV021312 | WEITZ & LUXENBERG, PC |
| GEORGENS | KENNETH | NY | 01111233 | WEITZ & LUXENBERG, PC |
| GEORGER | FRANK | NY | 10671700 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GEORGER | KATHY | NY | 10671700 | WEITZ & LUXENBERG, PC |
| GEORGES | JOHN P | NY | 12213801 | WEITZ & LUXENBERG, PC |
| GEORGES | MARY ELLEN | NY | 12213801 | WEITZ & LUXENBERG, PC |
| GEOSITS | JANET POMPOSELLO | NY | 01111233 | WEITZ & LUXENBERG, PC |
| GEPPERT | JEAN | NY | 11889598 | WEITZ & LUXENBERG, PC |
| GEPPERT | WILLIAM A | NY | 11889598 | WEITZ & LUXENBERG, PC |
| GERAGHTY | DOMINICK | NY | 12305201 | WEITZ & LUXENBERG, PC |
| GERAGHTY | DOMINICK | NY | 01111230 | WEITZ & LUXENBERG, PC |
| GERAGHTY | DYNA | NY | 12305201 | WEITZ & LUXENBERG, PC |
| GERAGHTY | DYNA | NY | 01111230 | WEITZ & LUXENBERG, PC |
| GERAGHTY | JAMES JOSEPH | NY | 10671600 | WEITZ & LUXENBERG, PC |
| GERAGHTY | JEANETTE | NY | 10671600 | WEITZ & LUXENBERG, PC |
| GERAGHTY | MARY | NY | 11123101 | WEITZ & LUXENBERG, PC |
| GERAGHTY | MARY | NY | 12057101 | WEITZ & LUXENBERG, PC |
| GERAGHTY | RAYMOND M | NY | 1901492018 | WEITZ & LUXENBERG, PC |
| GERANI | ALFONSE | NY | 10072201 | WEITZ & LUXENBERG, PC |
| GERANI | MARY | NY | 10072201 | WEITZ & LUXENBERG, PC |
| GERARDI | DOLORES | NY | 10673400 | WEITZ & LUXENBERG, PC |
| GERARDI | JOSEPH C | NY | I20019421 | WEITZ & LUXENBERG, PC |
| GERARDI | JOSEPH C | NY | 02120709 | WEITZ & LUXENBERG, PC |
| GERARDI | ROSEMARY | NY | I20019421 | WEITZ & LUXENBERG, PC |
| GERARDI | ROSEMARY | NY | 02120709 | WEITZ & LUXENBERG, PC |
| GERARDI | SALVATORE | NY | 10673400 | WEITZ & LUXENBERG, PC |
| GERBER | EDWARD N | NY | 12668702 | WEITZ & LUXENBERG, PC |
| GERBINO | GASPER P | NY | 12039101 | WEITZ & LUXENBERG, PC |
| GERBINO | GASPER P | NY | 10430202 | WEITZ & LUXENBERG, PC |
| GERBINO | GRACE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| GERBINO | GRACE | NY | 10430202 | WEITZ & LUXENBERG, PC |
| GERCHARIO | AGNES | NY | 10072301 | WEITZ & LUXENBERG, PC |
| GERCHARIO | WALTER J | NY | 10072301 | WEITZ & LUXENBERG, PC |
| GERDES | DIANE M | NY | 10860102 | WEITZ & LUXENBERG, PC |
| GERDES | HOWARD M | NY | 10860102 | WEITZ & LUXENBERG, PC |
| GERDIK | EDITH | NY | 02107007 | WEITZ & LUXENBERG, PC |
| GERDIK | RICHARD S | NY | 02107007 | WEITZ & LUXENBERG, PC |
| GERDING | NANCY | NY | CV014228 | WEITZ & LUXENBERG, PC |
| GERGENTI | MARGARET | NY | 10469200 | WEITZ & LUXENBERG, PC |
| GERGENTI | VINCENT J | NY | 10469200 | WEITZ & LUXENBERG, PC |
| GERKEN | ELLEN | NY | 01121099 | WEITZ & LUXENBERG, PC |
| GERKEN | ELLEN | NY | 10852402 | WEITZ & LUXENBERG, PC |
| GERKEN | WILFRED C | NY | 01121099 | WEITZ & LUXENBERG, PC |
| GERKEN | WILFRED C | NY | 10852402 | WEITZ & LUXENBERG, PC |
| GERLACH | KARL P | NY | 11221302 | WEITZ & LUXENBERG, PC |
| GERLACH | MARIAN | NY | 12507502 | WEITZ & LUXENBERG, PC |
| GERLACH | ROBERT E | NY | 12507502 | WEITZ & LUXENBERG, PC |
| GERLACH | VALERIE | NY | 11221302 | WEITZ & LUXENBERG, PC |
| GERLANDO | BARBARA | NY | 19014810 | WEITZ & LUXENBERG, PC |
| GERLANDO | DAMON | NY | 19014810 | WEITZ & LUXENBERG, PC |
| GERLINSKY | GEORGE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| GERLINSKY | MADELINE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| GERMAIN | CLAUDE | NY | 10023403 | WEITZ & LUXENBERG, PC |
| GERMAIN | JANICE | NY | 10023403 | WEITZ & LUXENBERG, PC |
| GERMAIN | JEAN ANN | NY | 10670802 | WEITZ & LUXENBERG, PC |
| GERMAIN | JEAN ANN | NY | 11606102 | WEITZ & LUXENBERG, PC |
| GERMAIN | WILLIAN J | NY | 10670802 | WEITZ & LUXENBERG, PC |
| GERMAIN | WILLIAN J | NY | 11606102 | WEITZ & LUXENBERG, PC |
| GERMAN | JACK | NY | 10072401 | WEITZ & LUXENBERG, PC |
| GERMAN | JACK | NY | 11939300 | WEITZ & LUXENBERG, PC |
| GERMAN | PAULINE G | NY | 10242202 | WEITZ & LUXENBERG, PC |
| GERMAN | ROBERT W | NY | 10242202 | WEITZ & LUXENBERG, PC |
| GERMAN | ROBERTA M | NY | 10072401 | WEITZ & LUXENBERG, PC |
| GERMAN | ROBERTA M | NY | 11939300 | WEITZ & LUXENBERG, PC |
| GERMANI | ASSUNTA | NY | 11707100 | WEITZ & LUXENBERG, PC |
| GERMANI | BERNARDO | NY | 11707100 | WEITZ & LUXENBERG, PC |
| GERO | MARY | NY | 11642801 | WEITZ & LUXENBERG, PC |
| GERO | MARY | NY | 01111219 | WEITZ & LUXENBERG, PC |
| GERO | NICHOLAS T | NY | 11642801 | WEITZ & LUXENBERG, PC |
| GERO | NICHOLAS T | NY | 01111219 | WEITZ & LUXENBERG, PC |
| GEROW | LINDA | NY | 10717701 | WEITZ & LUXENBERG, PC |
| GEROW | LINDA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| GERRETSEN | CHARLES | NY | 11168900 | WEITZ & LUXENBERG, PC |
| GERRETSEN | COLLEEN | NY | 11168900 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GERSBACHER | JOSEPH L | NY | I20019443 | WEITZ & LUXENBERG, PC |
| GERSBACHER | JOSEPH L | NY | 02120709 | WEITZ & LUXENBERG, PC |
| GERSON | CONSTANCE M | NY | 10949400 | WEITZ & LUXENBERG, PC |
| GERSON | CONSTANCE M | NY | 99122190 | WEITZ & LUXENBERG, PC |
| GERVAIS | CELESTE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| GERVAIS | CLAUDE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| GERVAIS | OCTAVE | NY | 19039209 | WEITZ & LUXENBERG, PC |
| GERWITZ | BEVERLY | NY | 11169000 | WEITZ & LUXENBERG, PC |
| GERWITZ | ROBERT V | NY | 11169000 | WEITZ & LUXENBERG, PC |
| GESSMAN | ALFONS J | NY | 10740302 | WEITZ & LUXENBERG, PC |
| GESSMAN | ROSALIE K | NY | 10740302 | WEITZ & LUXENBERG, PC |
| GESTACHER | KATHY | NY | 11475205 | WEITZ & LUXENBERG, PC |
| GETMAN | FRANCIS DAVID | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GETMAN | JEANNE M | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GETZ | ARLENE | NY | 6058142016 | WEITZ & LUXENBERG, PC |
| GEYER | CHARLES W | NY | 12444102 | WEITZ & LUXENBERG, PC |
| GEYER | FRED W | NY | 10926103 | WEITZ & LUXENBERG, PC |
| GEYER | MARIE V | NY | 12444102 | WEITZ & LUXENBERG, PC |
| GEYER | THOMAS P | NY | 01111227 | WEITZ & LUXENBERG, PC |
| GHEZZI | ELVIA | NY | 10673300 | WEITZ & LUXENBERG, PC |
| GHEZZI | ERNEST | NY | 10673300 | WEITZ & LUXENBERG, PC |
| GHIANNI | JOSEPH V | NY | 10723899 | WEITZ & LUXENBERG, PC |
| GHOSTLAW | COLIN JOHN | NY | 02106707 | WEITZ & LUXENBERG, PC |
| GHOSTLAW | CONNIE J | NY | 10320403 | WEITZ & LUXENBERG, PC |
| GHOSTLAW | CONNIE J | NY | 12444102 | WEITZ & LUXENBERG, PC |
| GHOSTLAW | KENNETH JAMES | NY | 10696302 | WEITZ & LUXENBERG, PC |
| GHOSTLAW | MARLENE J | NY | 02106707 | WEITZ & LUXENBERG, PC |
| GHOSTLAW | RAYMOND J | NY | 12444102 | WEITZ & LUXENBERG, PC |
| GHOSTLAW | RAYMOND J | NY | 10320403 | WEITZ & LUXENBERG, PC |
| GIACCHINO | BEN J | NY | 10673200 | WEITZ & LUXENBERG, PC |
| GIACCHINO | BEN J | NY | 11888098 | WEITZ & LUXENBERG, PC |
| GIACCHINO | JOSEPH L | NY | 10673200 | WEITZ & LUXENBERG, PC |
| GIACCHINO | JOSEPH L | NY | 11888098 | WEITZ & LUXENBERG, PC |
| GIACCONE | PHILIP D | NY | 11027002 | WEITZ & LUXENBERG, PC |
| GIACHETTI | FRED C | NY | 12057503 | WEITZ & LUXENBERG, PC |
| GIACHETTI | MARJORIE | NY | 12057503 | WEITZ & LUXENBERG, PC |
| GIACOMO | PIETRA | NY | 99105693 | WEITZ & LUXENBERG, PC |
| GIACOPINO | JOAN | NY | 98118880 | WEITZ & LUXENBERG, PC |
| GIACOPINO | JOSEPH L | NY | 98118880 | WEITZ & LUXENBERG, PC |
| GIAIMO | ANTHONY | NY | 10011602 | WEITZ & LUXENBERG, PC |
| GIAIMO | MARY | NY | 10011602 | WEITZ & LUXENBERG, PC |
| GIALELLA | CATHERINE I | NY | 10673100 | WEITZ & LUXENBERG, PC |
| GIALELLA | JOHN JR | NY | 10673100 | WEITZ & LUXENBERG, PC |
| GIALLANZO | CARL F | NY | 11632603 | WEITZ & LUXENBERG, PC |
| GIALLANZO | LORETTA | NY | 11632603 | WEITZ & LUXENBERG, PC |
| GIALLORETO | FRANK M | NY | 12668502 | WEITZ & LUXENBERG, PC |
| GIAMATTEO | ARLENE | NY | 10724499 | WEITZ & LUXENBERG, PC |
| GIAMATTEO | LOUIS | NY | 10724499 | WEITZ & LUXENBERG, PC |
| GIAMBALVO | ANGELO | NY | 10622202 | WEITZ & LUXENBERG, PC |
| GIAMBATTISTA | ALBERT JOSEPH | NY | 10673000 | WEITZ & LUXENBERG, PC |
| GIAMBATTISTA | AUDREY | NY | 10673000 | WEITZ & LUXENBERG, PC |
| GIAMBRA | MICHAEL A | NY | 10699902 | WEITZ & LUXENBERG, PC |
| GIAMBRONE | ANN T | NY | 10390604 | WEITZ & LUXENBERG, PC |
| GIAMBRONE | ANTHONY P | NY | 10390604 | WEITZ & LUXENBERG, PC |
| GIAMBRONE | DOLORES | NY | 00110803 | WEITZ & LUXENBERG, PC |
| GIAMBRONE | JOSEPH | NY | 00110803 | WEITZ & LUXENBERG, PC |
| GIAMELLA | HELEN | NY | 10134307 | WEITZ & LUXENBERG, PC |
| GIAMELLA | THOMAS | NY | 10134307 | WEITZ & LUXENBERG, PC |
| GIAMMARINO | CARMIN | NY | 1904502010 | WEITZ & LUXENBERG, PC |
| GIAMO | ANGELINA | NY | 10672900 | WEITZ & LUXENBERG, PC |
| GIAMO | SAMUEL T | NY | 10672900 | WEITZ & LUXENBERG, PC |
| GIANAZZA | HAZEL | NY | 10672800 | WEITZ & LUXENBERG, PC |
| GIANAZZA | RONALD | NY | 10672800 | WEITZ & LUXENBERG, PC |
| GIANCARLO | GRACE | NY | 10470300 | WEITZ & LUXENBERG, PC |
| GIANCARLO | SAM L | NY | 10470300 | WEITZ & LUXENBERG, PC |
| GIANFRANCESCO | CARMINE | NY | 10871401 | WEITZ & LUXENBERG, PC |
| GIANFRANCESCO | DELIA | NY | 10871401 | WEITZ & LUXENBERG, PC |
| GIANGASPRO | ELIZABETH | NY | 12039401 | WEITZ & LUXENBERG, PC |
| GIANGASPRO | PETER | NY | 12039401 | WEITZ & LUXENBERG, PC |
| GIANGRANDE | CARMELA MARY | NY | 11021800 | WEITZ & LUXENBERG, PC |
| GIANGRANDE | ERNEST ANTHONY | NY | 11021800 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIANGRANDE | MARGARET | NY | 1900282015 | WEITZ & LUXENBERG, PC |
| GIANGRANDE | SALVATORE | NY | 1900282015 | WEITZ & LUXENBERG, PC |
| GIANNATASIO | MARIE | NY | 01111225 | WEITZ & LUXENBERG, PC |
| GIANNATASIO | PELLEGRINO | NY | 01111225 | WEITZ & LUXENBERG, PC |
| GIANNINI | ELEONORA | NY | 01111236 | WEITZ & LUXENBERG, PC |
| GIANNINI | GEORGE | NY | 01111236 | WEITZ & LUXENBERG, PC |
| GIANOULIS | JAN | NY | 11169100 | WEITZ & LUXENBERG, PC |
| GIANOULIS | PAUL | NY | 11169100 | WEITZ & LUXENBERG, PC |
| GIARDIELLO | DIANE | NY | 10672700 | WEITZ & LUXENBERG, PC |
| GIARDIELLO | DIANE | NY | 10491804 | WEITZ & LUXENBERG, PC |
| GIARDIELLO | JOHN | NY | 10672700 | WEITZ & LUXENBERG, PC |
| GIARDIELLO | JOHN | NY | 10491804 | WEITZ & LUXENBERG, PC |
| GIARDINA | GIUSEPPINA | NY | 10470400 | WEITZ & LUXENBERG, PC |
| GIARDINA | VINCENZO | NY | 10470400 | WEITZ & LUXENBERG, PC |
| GIARDINI | LEONARD R | NY | 02106508 | WEITZ & LUXENBERG, PC |
| GIARDINO | MARIE | NY | 02107006 | WEITZ & LUXENBERG, PC |
| GIARDINO | RONALD | NY | 02107006 | WEITZ & LUXENBERG, PC |
| GIARRAPUTO | PATRICIA | NY | 11349503 | WEITZ & LUXENBERG, PC |
| GIARRAPUTO | RALPH | NY | 11349503 | WEITZ & LUXENBERG, PC |
| GIBALA | ANITA | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GIBALA | WALTER A | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GIBB | FREDERICK | NY | 1904232018 | WEITZ & LUXENBERG, PC |
| GIBBONS | JOHN | NY | 1903832018 | WEITZ & LUXENBERG, PC |
| GIBBONS | NAOMI | NY | 10716902 | WEITZ & LUXENBERG, PC |
| GIBBONS | PATRICK | NY | I20019442 | WEITZ & LUXENBERG, PC |
| GIBBONS | PATRICK | NY | 02120709 | WEITZ & LUXENBERG, PC |
| GIBBONS | ROBERT E | NY | 10716902 | WEITZ & LUXENBERG, PC |
| GIBBS | DEFOREST | DE | N19C09265A5B | WEITZ & LUXENBERG, PC |
| GIBBS | ELIZABETH E | NY | CV013921 | WEITZ & LUXENBERG, PC |
| GIBBS | FRANCES | NY | 10672600 | WEITZ & LUXENBERG, PC |
| GIBBS | GEORGE | NY | 19007810 | WEITZ & LUXENBERG, PC |
| GIBBS | JIMMIE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| GIBBS | JOHN D | NY | 10672600 | WEITZ & LUXENBERG, PC |
| GIBBS | JOHN P | NY | 10672600 | WEITZ & LUXENBERG, PC |
| GIBBS | MARIE ANNE | NY | 10680702 | WEITZ & LUXENBERG, PC |
| GIBBS | PATRICE | NY | 19007810 | WEITZ & LUXENBERG, PC |
| GIBBS | RUDOLPH B | NY | 10680702 | WEITZ & LUXENBERG, PC |
| GIBBS | SHERRYL | DE | N19C09265A5B | WEITZ & LUXENBERG, PC |
| GIBE | JEANNE | NY | CV044188 | WEITZ & LUXENBERG, PC |
| GIBE | ROBERT | NY | CV044188 | WEITZ & LUXENBERG, PC |
| GIBIINO | JOSEPHINE | NY | 98118860 | WEITZ & LUXENBERG, PC |
| GIBINO | VINCENT | NY | 98118860 | WEITZ & LUXENBERG, PC |
| GIBNEY | CANDACE | NY | 10674500 | WEITZ & LUXENBERG, PC |
| GIBNEY | FRANK | NY | 12307700 | WEITZ & LUXENBERG, PC |
| GIBNEY | JOSEPH MICHAEL | NY | 10674500 | WEITZ & LUXENBERG, PC |
| GIBNEY | KENNETH J | NY | 01111218 | WEITZ & LUXENBERG, PC |
| GIBNEY | MARILYN | NY | 01111218 | WEITZ & LUXENBERG, PC |
| GIBSON | ALICE | NY | 11889798 | WEITZ & LUXENBERG, PC |
| GIBSON | LLOYD ELIOT | NY | 11889798 | WEITZ & LUXENBERG, PC |
| GIBSON | MARY JANE | NY | 11707200 | WEITZ & LUXENBERG, PC |
| GIBSON | ROBERT F | NY | 11707200 | WEITZ & LUXENBERG, PC |
| GIDDENS | AUBREY | NY | CV018217 | WEITZ & LUXENBERG, PC |
| GIDDENS | SUE | NY | CV018217 | WEITZ & LUXENBERG, PC |
| GIDDINGS | ROBERT J | NY | 01111227 | WEITZ & LUXENBERG, PC |
| GIELLA | JOHN F | NY | 10674400 | WEITZ & LUXENBERG, PC |
| GIELLA | JOHN G | NY | 10674400 | WEITZ & LUXENBERG, PC |
| GIELLA | MARY | NY | 10674400 | WEITZ & LUXENBERG, PC |
| GIENOW | DANIEL GLENN | NY | 10670602 | WEITZ & LUXENBERG, PC |
| GIENOW | LYLIA | NY | 10670602 | WEITZ & LUXENBERG, PC |
| GIER | MAYNARD G | NY | 10674300 | WEITZ & LUXENBERG, PC |
| GIER | NADELLE | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| GIER | NATHAN J | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| GIER | PATRICIA ANN | NY | 10674300 | WEITZ & LUXENBERG, PC |
| GIESECKE | ALBERT | NY | 98118861 | WEITZ & LUXENBERG, PC |
| GIESECKE | MARGUERITE | NY | 98118861 | WEITZ & LUXENBERG, PC |
| GIGANTE | ANGELA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| GIGANTE | ANTONIO | NY | 01111233 | WEITZ & LUXENBERG, PC |
| GIGLIO | DALE | NY | 10674200 | WEITZ & LUXENBERG, PC |
| GIGLIO | ELENA | NY | 10072601 | WEITZ & LUXENBERG, PC |
| GIGLIO | GIACOMO | NY | 10072601 | WEITZ & LUXENBERG, PC |
| GIGLIO | HAROLD L | NY | 10674200 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIGLIONE | DOMINICK C | NY | 02107102 | WEITZ & LUXENBERG, PC |
| GIGLIONE | SUSAN | NY | 02107102 | WEITZ & LUXENBERG, PC |
| GIL | ALFREDO | NY | 10674100 | WEITZ & LUXENBERG, PC |
| GILBERT | DANIEL L | NY | 10072701 | WEITZ & LUXENBERG, PC |
| GILBERT | EDWARD | NY | 1900672014 | WEITZ & LUXENBERG, PC |
| GILBERT | HAZEL | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| GILBERT | JEAN M | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GILBERT | JEAN MARIE | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GILBERT | JOANNE | NY | 10072701 | WEITZ & LUXENBERG, PC |
| GILBERT | LEO A | NY | 10680802 | WEITZ & LUXENBERG, PC |
| GILBERT | LEO A | NY | 11059902 | WEITZ & LUXENBERG, PC |
| GILBERT | ROBERT HENRY | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GILBERT | SALLIE L | NY | 10680802 | WEITZ & LUXENBERG, PC |
| GILBERT | SALLIE L | NY | 11059902 | WEITZ & LUXENBERG, PC |
| GILBERT | SALLY | NY | 10680802 | WEITZ & LUXENBERG, PC |
| GILBERT | SALLY | NY | 11059902 | WEITZ & LUXENBERG, PC |
| GILBERT CYR | DONAT | NY | 02107005 | WEITZ & LUXENBERG, PC |
| GILDAY | ELLEN | NY | 10072801 | WEITZ & LUXENBERG, PC |
| GILDAY | PATRICK | NY | 10072801 | WEITZ & LUXENBERG, PC |
| GILDEA | GERTRUDE | NY | 10470500 | WEITZ & LUXENBERG, PC |
| GILDEA | JAMES C | NY | 10470500 | WEITZ & LUXENBERG, PC |
| GILDEMEISTER | GLENN L | NY | 19049511 | WEITZ & LUXENBERG, PC |
| GILDEMEISTER | ROBERT | NY | 19049511 | WEITZ & LUXENBERG, PC |
| GILDERSLEEVE | CHARLES | NY | 12411901 | WEITZ & LUXENBERG, PC |
| GILDERSLEEVE | DORIS | NY | 12411901 | WEITZ & LUXENBERG, PC |
| GILES | DONALD M | NY | 11026902 | WEITZ & LUXENBERG, PC |
| GILES | DONALD M | NY | 12676702 | WEITZ & LUXENBERG, PC |
| GILES | ELLEN | NY | 11026902 | WEITZ & LUXENBERG, PC |
| GILES | ELLEN | NY | 12676702 | WEITZ & LUXENBERG, PC |
| GILL | ALICE | NY | 10680602 | WEITZ & LUXENBERG, PC |
| GILL | ALICE | NY | 11047202 | WEITZ & LUXENBERG, PC |
| GILL | BARTLETT | NY | 10680602 | WEITZ & LUXENBERG, PC |
| GILL | BARTLETT | NY | 11047202 | WEITZ & LUXENBERG, PC |
| GILL | CALVIN | NY | CV014783 | WEITZ & LUXENBERG, PC |
| GILL | DOROTHY | NY | CV014783 | WEITZ & LUXENBERG, PC |
| GILL | JIMMY D | NY | 01CIV7364 | WEITZ & LUXENBERG, PC |
| GILL | ROBERT R | NY | 10673900 | WEITZ & LUXENBERG, PC |
| GILL | ROSE MARIE | NY | 10673900 | WEITZ & LUXENBERG, PC |
| GILL | RUSSELL | NY | 12411501 | WEITZ & LUXENBERG, PC |
| GILLAN | ANTHONY | NY | 10072901 | WEITZ & LUXENBERG, PC |
| GILLAN | ANTOINETTE | NY | 99107240 | WEITZ & LUXENBERG, PC |
| GILLAN | BRIAN | NY | 99107240 | WEITZ & LUXENBERG, PC |
| GILLAN | HELEN | NY | 10072901 | WEITZ & LUXENBERG, PC |
| GILLEN | FRANCIS D | NY | 10587402 | WEITZ & LUXENBERG, PC |
| GILLEN | LILLIAN M | NY | 02107006 | WEITZ & LUXENBERG, PC |
| GILLEN | LORRAINE | NY | 10587402 | WEITZ & LUXENBERG, PC |
| GILLEN | RAYMOND | NY | 02107006 | WEITZ & LUXENBERG, PC |
| GILLESPIE | DAVID | NY | 10723999 | WEITZ & LUXENBERG, PC |
| GILLESPIE | MARTIN | NY | 19038709 | WEITZ & LUXENBERG, PC |
| GILLESPIE | OSHIAW | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| GILLESPIE | SHIRLEY B | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| GILLESPIE WHITE | MARGARET | NY | 19038709 | WEITZ & LUXENBERG, PC |
| GILLEY | CHARLES F | NY | 01118867 | WEITZ & LUXENBERG, PC |
| GILLEY | LORRAINE MARY | NY | 01118867 | WEITZ & LUXENBERG, PC |
| GILLHAM | MARVIN W | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| GILLIES | JAMES | NY | 01111024 | WEITZ & LUXENBERG, PC |
| GILLIES | PATRICIA | NY | 01111024 | WEITZ & LUXENBERG, PC |
| GILLIGAN | PEGGY JO | NY | 12788802 | WEITZ & LUXENBERG, PC |
| GILLIGAN | WILLIAM | NY | 12788802 | WEITZ & LUXENBERG, PC |
| GILLIN | JANET S | NY | 01122139 | WEITZ & LUXENBERG, PC |
| GILLIN | PAUL D | NY | 01122139 | WEITZ & LUXENBERG, PC |
| GILLIS | BENJAMIN STEPHEN | NY | 02CIV3339 | WEITZ & LUXENBERG, PC |
| GILLIS | ELIZABETH T | NY | 02CIV3339 | WEITZ & LUXENBERG, PC |
| GILLIS | EVERETT A | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| GILLIS | JOSEPH | NY | CV025618 | WEITZ & LUXENBERG, PC |
| GILLIS | MALCOLM A | NY | CV025618 | WEITZ & LUXENBERG, PC |
| GILLIS | MARILYN | NY | 02107099 | WEITZ & LUXENBERG, PC |
| GILLIS | ROBERT P | NY | 02107099 | WEITZ & LUXENBERG, PC |
| GILMAN | WILLIAM | NY | 02106690 | WEITZ & LUXENBERG, PC |
| GILMET | ROBERT E | NY | 10673700 | WEITZ & LUXENBERG, PC |
| GILMORE | IRENE | NY | 12039101 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GILMORE | MARY | NY | 11869901 | WEITZ & LUXENBERG, PC |
| GILMORE | MARY | NY | 01111233 | WEITZ & LUXENBERG, PC |
| GILMORE | MICHAEL | NY | 12039101 | WEITZ & LUXENBERG, PC |
| GILMORE | PATRICK J | NY | 11869901 | WEITZ & LUXENBERG, PC |
| GILMORE | PATRICK J | NY | 01111233 | WEITZ & LUXENBERG, PC |
| GILRAY | GEORGE C | NY | 10729099 | WEITZ & LUXENBERG, PC |
| GILRAY | RUTH | NY | 10729099 | WEITZ & LUXENBERG, PC |
| GILVEY | ROBERT L | NY | 10728699 | WEITZ & LUXENBERG, PC |
| GIMINIANI | BALDWIN T | NY | 10470600 | WEITZ & LUXENBERG, PC |
| GIMINIANI | LOUISE | NY | 10470600 | WEITZ & LUXENBERG, PC |
| GINGHER | KAREN | NY | 11401202 | WEITZ & LUXENBERG, PC |
| GINGHER | KAREN KABEL | NY | 11401202 | WEITZ & LUXENBERG, PC |
| GINGHER | THOMAS E | NY | 11401202 | WEITZ & LUXENBERG, PC |
| GINOVSKY | STEPHEN | NY | 12788602 | WEITZ & LUXENBERG, PC |
| GINOVSKY | STEPHEN | NY | 10246503 | WEITZ & LUXENBERG, PC |
| GINTER | JOHN W | NY | 02107006 | WEITZ & LUXENBERG, PC |
| GINTNER | GAYE | NY | 1903692017 | WEITZ & LUXENBERG, PC |
| GINTNER | RAYMOND | NY | 1903692017 | WEITZ & LUXENBERG, PC |
| GINZIG | ELAINE | NY | 01110641 | WEITZ & LUXENBERG, PC |
| GINZIG | STANLEY | NY | 01110641 | WEITZ & LUXENBERG, PC |
| GIOGAIA | DONNA | NY | 10079301 | WEITZ & LUXENBERG, PC |
| GIOGAIA | DONNA | NY | 11939100 | WEITZ & LUXENBERG, PC |
| GIOIA | ADELINE | NY | 10073001 | WEITZ & LUXENBERG, PC |
| GIOIA | LOUIS A | NY | 10604905 | WEITZ & LUXENBERG, PC |
| GIOIA | PASQUALE | NY | 10073001 | WEITZ & LUXENBERG, PC |
| GIOIA | ROSE | NY | 10604905 | WEITZ & LUXENBERG, PC |
| GIOIA | VINCENT | NY | 10073001 | WEITZ & LUXENBERG, PC |
| GIOMUNDO | FRANCES | NY | 10587202 | WEITZ & LUXENBERG, PC |
| GIOMUNDO | FRANCES | NY | 10838802 | WEITZ & LUXENBERG, PC |
| GIOMUNDO | JOSEPH | NY | 10587202 | WEITZ & LUXENBERG, PC |
| GIOMUNDO | JOSEPH | NY | 10838802 | WEITZ & LUXENBERG, PC |
| GIOMUNDO | JOSEPH J | NY | 10587202 | WEITZ & LUXENBERG, PC |
| GIOMUNDO | JOSEPH J | NY | 10838802 | WEITZ & LUXENBERG, PC |
| GIOMUNDO | LISA | NY | 10587202 | WEITZ & LUXENBERG, PC |
| GIOMUNDO | LISA | NY | 10838802 | WEITZ & LUXENBERG, PC |
| GIONET | MARK | NY | 1902942017 | WEITZ & LUXENBERG, PC |
| GIONET | RALPH J | NY | 1902942017 | WEITZ & LUXENBERG, PC |
| GIORDANI | HENRY | NY | 01111236 | WEITZ & LUXENBERG, PC |
| GIORDANO | ALDO | NY | 10673600 | WEITZ & LUXENBERG, PC |
| GIORDANO | ALFRED J | NY | 10673500 | WEITZ & LUXENBERG, PC |
| GIORDANO | ANGELA J | NY | 10673500 | WEITZ & LUXENBERG, PC |
| GIORDANO | ANGELO M | NY | 12668502 | WEITZ & LUXENBERG, PC |
| GIORDANO | CAROL | NY | 10673600 | WEITZ & LUXENBERG, PC |
| GIORDANO | FAITH C | NY | 12668502 | WEITZ & LUXENBERG, PC |
| GIORDANO | GEORGE | NY | 11493007 | WEITZ & LUXENBERG, PC |
| GIORDANO | GERALD | NY | 11843503 | WEITZ & LUXENBERG, PC |
| GIORDANO | LINDA | NY | 11843503 | WEITZ & LUXENBERG, PC |
| GIORDANO | ROXANNE | NY | 11556803 | WEITZ & LUXENBERG, PC |
| GIORDANO | ROXANNE | NY | 19019011 | WEITZ & LUXENBERG, PC |
| GIORGI | BRIGITTE | NY | 11123101 | WEITZ & LUXENBERG, PC |
| GIORGI | PHILIP C | NY | 11123101 | WEITZ & LUXENBERG, PC |
| GIORGIO | BARBARA | NY | 12042901 | WEITZ & LUXENBERG, PC |
| GIORGIO | NICOLA R | NY | 12042901 | WEITZ & LUXENBERG, PC |
| GIOVANELLO | FRANK | NY | 01118863 | WEITZ & LUXENBERG, PC |
| GIOVANELLO | JOSEPH N | NY | 01118863 | WEITZ & LUXENBERG, PC |
| GIOVANNANGELO | DANIEL | NY | 10674900 | WEITZ & LUXENBERG, PC |
| GIOVANNANGELO | MYRTLE | NY | 10674900 | WEITZ & LUXENBERG, PC |
| GIOVANNIELLO | THERESA | NY | 10674800 | WEITZ & LUXENBERG, PC |
| GIOVANNIELLO | WILLIAM | NY | 10674800 | WEITZ & LUXENBERG, PC |
| GIOVINAZZO | FRANK | NY | 10674700 | WEITZ & LUXENBERG, PC |
| GIOVINAZZO | GEORGE E | NY | 10674600 | WEITZ & LUXENBERG, PC |
| GIOVINAZZO | ISABELLE | NY | 10674700 | WEITZ & LUXENBERG, PC |
| GIOVINGO | CLOTILDA | NY | 10675900 | WEITZ & LUXENBERG, PC |
| GIOVINGO | MICHAEL | NY | 10675900 | WEITZ & LUXENBERG, PC |
| GIPP | JOHN M | NY | 02107005 | WEITZ & LUXENBERG, PC |
| GIPP | JOHN M | NY | 11623002 | WEITZ & LUXENBERG, PC |
| GIPP | LINDA LEE | NY | 02107005 | WEITZ & LUXENBERG, PC |
| GIPP | LINDA LEE | NY | 11623002 | WEITZ & LUXENBERG, PC |
| GIRARD | PATRICIA | NY | 10073201 | WEITZ & LUXENBERG, PC |
| GIRARD | RONALD GORDON | NY | 10073201 | WEITZ & LUXENBERG, PC |
| GIRARDI | ANGELA | NY | 1902332014 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIRARDI | FERNANDO | NY | 10008803 | WEITZ & LUXENBERG, PC |
| GIRARDI | LELIANA | NY | 10008803 | WEITZ & LUXENBERG, PC |
| GIRARDI | MARIO | NY | 1902332014 | WEITZ & LUXENBERG, PC |
| GIRDLESTONE | COLLEEN | NY | 11318199 | WEITZ & LUXENBERG, PC |
| GIRGENTI | GREGORY | NY | 12006500 | WEITZ & LUXENBERG, PC |
| GIRGENTI | HECTOR A | NY | 12006500 | WEITZ & LUXENBERG, PC |
| GISKE | REGINALD | NY | 12039001 | WEITZ & LUXENBERG, PC |
| GITTO | DOLORES A | NY | 10128307 | WEITZ & LUXENBERG, PC |
| GITTO | JOSEPH F | NY | 10128307 | WEITZ & LUXENBERG, PC |
| GIULIANELLI | CAROL | NY | 02106690 | WEITZ & LUXENBERG, PC |
| GIULIANELLI | NICHOLAS | NY | 02106690 | WEITZ & LUXENBERG, PC |
| GIULINI | ANN MARIE | NY | 12700402 | WEITZ & LUXENBERG, PC |
| GIULINI | ANTHONY G | NY | 12700402 | WEITZ & LUXENBERG, PC |
| GIUMETTI | MARGARET M | NY | 11127200 | WEITZ & LUXENBERG, PC |
| GIUNTA | ANGELO | NY | 00100559 | WEITZ & LUXENBERG, PC |
| GIUNTA | ANGELO | NY | 00100599 | WEITZ & LUXENBERG, PC |
| GIUNTA | ANTOINETTE | NY | 12213801 | WEITZ & LUXENBERG, PC |
| GIUNTA | ANTOINETTE | NY | 10272802 | WEITZ & LUXENBERG, PC |
| GIUNTA | MADELINE | NY | 00100559 | WEITZ & LUXENBERG, PC |
| GIUNTA | MADELINE | NY | 00100599 | WEITZ & LUXENBERG, PC |
| GIUSEFFI | DOROTHY | NY | 10074103 | WEITZ & LUXENBERG, PC |
| GIUSEFFI | MICHAEL | NY | 10074103 | WEITZ & LUXENBERG, PC |
| GIUSEPPE | FILECCIA F | NY | 11356702 | WEITZ & LUXENBERG, PC |
| GIUSEPPE | SUSAN | NY | 11356702 | WEITZ & LUXENBERG, PC |
| GIUSTI | DAVID | NY | 01111228 | WEITZ & LUXENBERG, PC |
| GIVEANS | GEORGE | NY | 10173301 | WEITZ & LUXENBERG, PC |
| GIVENS | JEAN | NY | CV016524 | WEITZ & LUXENBERG, PC |
| GIVENS | ROBERT NEY | NY | CV016524 | WEITZ & LUXENBERG, PC |
| GIZZI | BILLI | NY | 1905312013 | WEITZ & LUXENBERG, PC |
| GIZZI | BILLI | NY | 1904312013 | WEITZ & LUXENBERG, PC |
| GIZZI | EUGENE | NY | 11258103 | WEITZ & LUXENBERG, PC |
| GIZZI | MAUREEN | NY | 11258103 | WEITZ & LUXENBERG, PC |
| GLADITSCH | AUDREY | NY | 02107004 | WEITZ & LUXENBERG, PC |
| GLADITSCH | ROBERT | NY | 02107004 | WEITZ & LUXENBERG, PC |
| GLADSTONE | GILDA | NY | 01111236 | WEITZ & LUXENBERG, PC |
| GLADSTONE | GILDA | NY | 11123997 | WEITZ & LUXENBERG, PC |
| GLANCY | PETER | NY | 10173201 | WEITZ & LUXENBERG, PC |
| GLANCY | ROSE | NY | 10173201 | WEITZ & LUXENBERG, PC |
| GLASER | MELVYN | NY | 12039701 | WEITZ & LUXENBERG, PC |
| GLASER | MELVYN | NY | 10508402 | WEITZ & LUXENBERG, PC |
| GLASER | SHARON | NY | 12039701 | WEITZ & LUXENBERG, PC |
| GLASER | SHARON | NY | 10508402 | WEITZ & LUXENBERG, PC |
| GLASS | DONALD | NY | 10173001 | WEITZ & LUXENBERG, PC |
| GLASS | ELAINE | NY | 1902012019 | WEITZ & LUXENBERG, PC |
| GLASS | KATHLEEN | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| GLASS | NORMAN M | NY | 1902012019 | WEITZ & LUXENBERG, PC |
| GLASS | RONALD J | NY | 10716802 | WEITZ & LUXENBERG, PC |
| GLASS | RUTH ANN | NY | 10173001 | WEITZ & LUXENBERG, PC |
| GLATT | FLORENCE | NY | 10172901 | WEITZ & LUXENBERG, PC |
| GLATT | LOUIS | NY | 10172901 | WEITZ & LUXENBERG, PC |
| GLEASON | DIANE | NY | 10172801 | WEITZ & LUXENBERG, PC |
| GLEASON | JAMES M | NY | 10675700 | WEITZ & LUXENBERG, PC |
| GLEASON | JOHN ALEXANDER | NY | 11169300 | WEITZ & LUXENBERG, PC |
| GLEASON | MARY | NY | 10675600 | WEITZ & LUXENBERG, PC |
| GLEASON | RICHARD JOSEPH | NY | 10675600 | WEITZ & LUXENBERG, PC |
| GLEASON | ROGER W | NY | 02105716 | WEITZ & LUXENBERG, PC |
| GLEASON | WILLIAM T | NY | 10172801 | WEITZ & LUXENBERG, PC |
| GLEBOCKI | FELIX | NY | I200110020 | WEITZ & LUXENBERG, PC |
| GLEESAN | PATRICK | NY | 10172701 | WEITZ & LUXENBERG, PC |
| GLEESON CARR | MARY | NY | 10172701 | WEITZ & LUXENBERG, PC |
| GLENN | BARBARA | NY | 12788802 | WEITZ & LUXENBERG, PC |
| GLENN | CELIA | NY | 98118883 | WEITZ & LUXENBERG, PC |
| GLENN | CLAUDE F | NY | 10571702 | WEITZ & LUXENBERG, PC |
| GLENN | HOWARD G | NY | 98118883 | WEITZ & LUXENBERG, PC |
| GLENN | PAULINE A | NY | 10571702 | WEITZ & LUXENBERG, PC |
| GLENNON | JAMES P | NY | 1901332016 | WEITZ & LUXENBERG, PC |
| GLENNON | RUTH | NY | 1901332016 | WEITZ & LUXENBERG, PC |
| GLIBOWSKI | GERI | NY | 11026902 | WEITZ & LUXENBERG, PC |
| GLIBOWSKI | MICHAEL J | NY | 11026902 | WEITZ & LUXENBERG, PC |
| GLIBOWSKI | SHARON | NY | 01122139 | WEITZ & LUXENBERG, PC |
| GLIBOWSKI | STEPHEN J | NY | 01122139 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GLICKSTEIN | ARTHUR J | NY | 10675400 | WEITZ & LUXENBERG, PC |
| GLICKSTEIN | LOLA | NY | 10675400 | WEITZ & LUXENBERG, PC |
| GLIDEWELL | FLORINE | NY | CV020250 | WEITZ & LUXENBERG, PC |
| GLIDEWELL | LOUIS NELSON | NY | CV020250 | WEITZ & LUXENBERG, PC |
| GLIKIN | HERBERT | NY | 12213801 | WEITZ & LUXENBERG, PC |
| GLIKIN | MARILYN | NY | 12213801 | WEITZ & LUXENBERG, PC |
| GLINCHE | RENE C | NY | 99120434 | WEITZ & LUXENBERG, PC |
| GLISZCZYNSKI | MATTHEW D | NY | 10675300 | WEITZ & LUXENBERG, PC |
| GLISZCZYNSKI | RITA | NY | 10675300 | WEITZ & LUXENBERG, PC |
| GLOR | JOYCE | NY | 11168000 | WEITZ & LUXENBERG, PC |
| GLOR | WILLIAM G | NY | 11168000 | WEITZ & LUXENBERG, PC |
| GLOSE | CAROLYN | NY | 11168100 | WEITZ & LUXENBERG, PC |
| GLOSE | GORDON NORMAN | NY | 11168100 | WEITZ & LUXENBERG, PC |
| GLOSSER | RANDALL | NY | 10728599 | WEITZ & LUXENBERG, PC |
| GLOTZBIER | JOSEPH | NY | 12034202 | WEITZ & LUXENBERG, PC |
| GLOVER | FRANK R | NY | 10675200 | WEITZ & LUXENBERG, PC |
| GLOVER | PEARL | NY | 10675200 | WEITZ & LUXENBERG, PC |
| GLUBERMAN | BARRY | NY | 1902162017 | WEITZ & LUXENBERG, PC |
| GLUBERMAN | JUDY | NY | 1902162017 | WEITZ & LUXENBERG, PC |
| GMELIN | GRACE ANN | NY | 12043301 | WEITZ & LUXENBERG, PC |
| GMELIN | HENRY J | NY | 12043301 | WEITZ & LUXENBERG, PC |
| GNOLFO | MARY DELLA | NY | 12039401 | WEITZ & LUXENBERG, PC |
| GNOLFO | MARY DELLA | NY | 10560302 | WEITZ & LUXENBERG, PC |
| GOC | ROSE | NY | 10676400 | WEITZ & LUXENBERG, PC |
| GOC | WILLIAM J | NY | 10676400 | WEITZ & LUXENBERG, PC |
| GODBOIS | GRACE PARKER | NY | 1904182018 | WEITZ & LUXENBERG, PC |
| GODBOIS | RONALD N | NY | 1904182018 | WEITZ & LUXENBERG, PC |
| GODDARD | ARTHUR | NY | 10023403 | WEITZ & LUXENBERG, PC |
| GODDARD | DORCAS | NY | 10023403 | WEITZ & LUXENBERG, PC |
| GODFREY | MARY | NY | CV015520 | WEITZ & LUXENBERG, PC |
| GODFREY | MARY | NY | CV013909 | WEITZ & LUXENBERG, PC |
| GODFREY | ORRIE | NY | CV013909 | WEITZ & LUXENBERG, PC |
| GODLEWSKI | ANTOINETTE | NY | 10728399 | WEITZ & LUXENBERG, PC |
| GODLEWSKI | JOHN | NY | 10728399 | WEITZ & LUXENBERG, PC |
| GOEHLE | FLORENCE E | NY | 12433902 | WEITZ & LUXENBERG, PC |
| GOEHLE | FLORENCE E | NY | 10199003 | WEITZ & LUXENBERG, PC |
| GOEHLE | FRANK X | NY | 12433902 | WEITZ & LUXENBERG, PC |
| GOEHLE | FRANK X | NY | 10199003 | WEITZ & LUXENBERG, PC |
| GOEHLE | RUTH | NY | 12433902 | WEITZ & LUXENBERG, PC |
| GOERKE | CAREN | NY | 1903432014 | WEITZ & LUXENBERG, PC |
| GOERKE | DENNIS D | NY | 1903432014 | WEITZ & LUXENBERG, PC |
| GOES | FRANCIS | NY | 10090403 | WEITZ & LUXENBERG, PC |
| GOES | SENTA | NY | 10090403 | WEITZ & LUXENBERG, PC |
| GOESEKE | SANDRA | NY | 10167702 | WEITZ & LUXENBERG, PC |
| GOESEKE | WILLIAM | NY | 10167702 | WEITZ & LUXENBERG, PC |
| GOETKE | CHRISTOPHER J | NY | 10429708 | WEITZ & LUXENBERG, PC |
| GOETZ | ISABEL | NY | 11168300 | WEITZ & LUXENBERG, PC |
| GOETZ | WILLIAM | NY | 11168300 | WEITZ & LUXENBERG, PC |
| GOETZMANN | WILLIAM G | NY | 10740002 | WEITZ & LUXENBERG, PC |
| GOGER | EUGENE | NY | 10172601 | WEITZ & LUXENBERG, PC |
| GOGER | TERESA | NY | 10172601 | WEITZ & LUXENBERG, PC |
| GOGOS | STEVIOS | NY | 12668702 | WEITZ & LUXENBERG, PC |
| GOGOS | STERIOS | NY | 10463003 | WEITZ & LUXENBERG, PC |
| GOKEY | CHARLES | NY | 02105718 | WEITZ & LUXENBERG, PC |
| GOKEY | JOHN J | NY | 10172501 | WEITZ & LUXENBERG, PC |
| GOKEY | JUNE | NY | 10172501 | WEITZ & LUXENBERG, PC |
| GOKEY | MARY E | NY | 02105718 | WEITZ & LUXENBERG, PC |
| GOKEY | WILLIAM M | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GOLAS | JOSEPH F | NY | 11707300 | WEITZ & LUXENBERG, PC |
| GOLAS | SHIRLEY | NY | 11707300 | WEITZ & LUXENBERG, PC |
| GOLD | BENJAMIN | NY | 10773699 | WEITZ & LUXENBERG, PC |
| GOLD | DONALD | NY | 01111235 | WEITZ & LUXENBERG, PC |
| GOLD | GLORIA | NY | 01111235 | WEITZ & LUXENBERG, PC |
| GOLDA | JOAN | NY | 10722102 | WEITZ & LUXENBERG, PC |
| GOLDA | LORRAINE A | NY | 10710102 | WEITZ & LUXENBERG, PC |
| GOLDA | RICHARD M | NY | 10722102 | WEITZ & LUXENBERG, PC |
| GOLDA | STANLEY | NY | 10710102 | WEITZ & LUXENBERG, PC |
| GOLDBACH | ROBERT H | NY | 10716902 | WEITZ & LUXENBERG, PC |
| GOLDBACH | ROBERT H | NY | 11215702 | WEITZ & LUXENBERG, PC |
| GOLDBACH | SHIRLEY | NY | 10716902 | WEITZ & LUXENBERG, PC |
| GOLDBACH | SHIRLEY | NY | 11215702 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOLDBERG | MORTON | NY | 12039901 | WEITZ & LUXENBERG, PC |
| GOLDBERG | PHYLLIS | NY | 12039901 | WEITZ & LUXENBERG, PC |
| GOLDEN | GERARD T | NY | 10172401 | WEITZ & LUXENBERG, PC |
| GOLDEN | GRACE E | NY | 10470800 | WEITZ & LUXENBERG, PC |
| GOLDEN | JOAN C | NY | 10172401 | WEITZ & LUXENBERG, PC |
| GOLDEN | SUSAN E | NY | 11246800 | WEITZ & LUXENBERG, PC |
| GOLDEN | THOMAS | NY | 10470800 | WEITZ & LUXENBERG, PC |
| GOLDENBERG | MARILYN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| GOLDENBERG | STANLEY | NY | 01111235 | WEITZ & LUXENBERG, PC |
| GOLDFARB | JANE L | NY | 1900982019 | WEITZ & LUXENBERG, PC |
| GOLDFARB | MILDRED | NY | 01111221 | WEITZ & LUXENBERG, PC |
| GOLDFARB | PAUL | NY | 01111221 | WEITZ & LUXENBERG, PC |
| GOLDIN | JOSEPH | NY | 10676200 | WEITZ & LUXENBERG, PC |
| GOLDIN | LUCY | NY | 10676200 | WEITZ & LUXENBERG, PC |
| GOLDNER | EDWIN | NY | 01111236 | WEITZ & LUXENBERG, PC |
| GOLDNER | GLORIA | NY | 01111236 | WEITZ & LUXENBERG, PC |
| GOLDSBARY | FRANK S | NY | CV042900 | WEITZ & LUXENBERG, PC |
| GOLDSBARY | LA VONNE | NY | CV042900 | WEITZ & LUXENBERG, PC |
| GOLDSTEIN | KENNETH | NY | 10561004 | WEITZ & LUXENBERG, PC |
| GOLDSTEIN | NATALIE | NY | 10561004 | WEITZ & LUXENBERG, PC |
| GOLDSTEIN | STANLEY I | NY | 02105716 | WEITZ & LUXENBERG, PC |
| GOLDWASSER | JOSEF | NY | 12039701 | WEITZ & LUXENBERG, PC |
| GOLDWASSER | JOSEF | NY | 10508302 | WEITZ & LUXENBERG, PC |
| GOLDWASSER | MARYLA | NY | 12039701 | WEITZ & LUXENBERG, PC |
| GOLDWASSER | MARYLA | NY | 10508302 | WEITZ & LUXENBERG, PC |
| GOLAS | EDWARD J | NY | 10728299 | WEITZ & LUXENBERG, PC |
| GOLAS | MARY | NY | 10728299 | WEITZ & LUXENBERG, PC |
| GOLINO | JOSEPH | NY | 10728199 | WEITZ & LUXENBERG, PC |
| GOLINO | NANCY | NY | 10728199 | WEITZ & LUXENBERG, PC |
| GOLINO | PETER | NY | 10728199 | WEITZ & LUXENBERG, PC |
| GOLIO | ROBERT E | NY | 10313805 | WEITZ & LUXENBERG, PC |
| GOLLINGER | ROGER EDWARD | NY | 02106692 | WEITZ & LUXENBERG, PC |
| GOLLNITZ | CONRAD F | NY | 11327802 | WEITZ & LUXENBERG, PC |
| GOLLNITZ | CONRAD F | NY | 11949302 | WEITZ & LUXENBERG, PC |
| GOLLNITZ | MINNIE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| GOLLNITZ | MINNIE | NY | 11949302 | WEITZ & LUXENBERG, PC |
| GOLTRY | LINDA MARIE | NY | 10740102 | WEITZ & LUXENBERG, PC |
| GOLTRY | LINDA MARIE | NY | 11349602 | WEITZ & LUXENBERG, PC |
| GOLTRY | PAUL W | NY | 10740102 | WEITZ & LUXENBERG, PC |
| GOLTRY | PAUL W | NY | 11349602 | WEITZ & LUXENBERG, PC |
| GOMBOS | CAROL | NY | 02107007 | WEITZ & LUXENBERG, PC |
| GOMBOS | FRANK J | NY | 02107007 | WEITZ & LUXENBERG, PC |
| GOMEZ | ANNA | NY | 12110001 | WEITZ & LUXENBERG, PC |
| GOMEZ | ELISA | NY | 10676100 | WEITZ & LUXENBERG, PC |
| GOMEZ | JESUS R | NY | 10676100 | WEITZ & LUXENBERG, PC |
| GOMEZ | LUIS | NY | 12110001 | WEITZ & LUXENBERG, PC |
| GONKA | CAROL M | NY | 10505800 | WEITZ & LUXENBERG, PC |
| GONKA | CAROLYN | NY | 10505800 | WEITZ & LUXENBERG, PC |
| GONKA | FRANK B | NY | 10505800 | WEITZ & LUXENBERG, PC |
| GONTOWICZ | WIKTOR | NY | 10172201 | WEITZ & LUXENBERG, PC |
| GONZALES | DOMINIC D | NY | 12693502 | WEITZ & LUXENBERG, PC |
| GONZALES | MARIA ROSA | NY | 12693502 | WEITZ & LUXENBERG, PC |
| GONZALEZ | CRUZMARIA | NY | 10505900 | WEITZ & LUXENBERG, PC |
| GONZALEZ | DAVID | NY | 11606698 | WEITZ & LUXENBERG, PC |
| GONZALEZ | EFRAIM | NY | 10505900 | WEITZ & LUXENBERG, PC |
| GONZALEZ | FRANCISCO | NY | 12039801 | WEITZ & LUXENBERG, PC |
| GONZALEZ | FRANCISCO | NY | 10481902 | WEITZ & LUXENBERG, PC |
| GONZALEZ | LUIS G | NY | 11080003 | WEITZ & LUXENBERG, PC |
| GONZALEZ | LUIS MICHAEL | NY | 10676000 | WEITZ & LUXENBERG, PC |
| GONZALEZ | LUZ | NY | 1902932012 | WEITZ & LUXENBERG, PC |
| GONZALEZ | MIGUEL A | NY | 10676000 | WEITZ & LUXENBERG, PC |
| GONZALEZ | OLGA | NY | 10676000 | WEITZ & LUXENBERG, PC |
| GONZALEZ | OLGA | NY | 10152504 | WEITZ & LUXENBERG, PC |
| GONZALEZ | PETER | NY | 10152504 | WEITZ & LUXENBERG, PC |
| GONZALEZ | RACHEL | NY | 11606698 | WEITZ & LUXENBERG, PC |
| GONZALEZ | RAYMOND | NY | 12199299 | WEITZ & LUXENBERG, PC |
| GONZENBACH | ALBERT R | NY | CV016597 | WEITZ & LUXENBERG, PC |
| GONZENBACH | ESTELLE M | NY | CV016597 | WEITZ & LUXENBERG, PC |
| GOOD | JUDITH | NY | 12039701 | WEITZ & LUXENBERG, PC |
| GOOD | MARY RENOWDEN | NY | 11167100 | WEITZ & LUXENBERG, PC |
| GOOD | ROBERT B | NY | 12039701 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOODBERLET | PHILOMENA | NY | 10723299 | WEITZ & LUXENBERG, PC |
| GOODBERLET | WILBUR | NY | 10723299 | WEITZ & LUXENBERG, PC |
| GOODE | BRIDGET | NY | 19036709 | WEITZ & LUXENBERG, PC |
| GOODE | FRANCIS P | NY | 19036709 | WEITZ & LUXENBERG, PC |
| GOODE | PATRICIA | NY | 1903362012 | WEITZ & LUXENBERG, PC |
| GOODFELLOW | JAMES DAVID | NY | 10669102 | WEITZ & LUXENBERG, PC |
| GOODFELLOW | SUSAN | NY | 10669102 | WEITZ & LUXENBERG, PC |
| GOODHEART | GLORIA | NY | 10658400 | WEITZ & LUXENBERG, PC |
| GOODHEART | THOMAS M | NY | 10658400 | WEITZ & LUXENBERG, PC |
| GOODIN | EUGENE | NY | 10172001 | WEITZ & LUXENBERG, PC |
| GOODIN | EVA | NY | 10172001 | WEITZ & LUXENBERG, PC |
| GOODLEAF | COLETTE NEVEL | NY | 10659600 | WEITZ & LUXENBERG, PC |
| GOODLEAF | GEORGE H SR | NY | 10659600 | WEITZ & LUXENBERG, PC |
| GOODMAN | BERNARD | NY | 10171901 | WEITZ & LUXENBERG, PC |
| GOODMAN | CLARENCE A | NY | 10670602 | WEITZ & LUXENBERG, PC |
| GOODMAN | DOROTHY | NY | 10171701 | WEITZ & LUXENBERG, PC |
| GOODMAN | ELANOR | NY | 10670602 | WEITZ & LUXENBERG, PC |
| GOODMAN | JACK | NY | 10171701 | WEITZ & LUXENBERG, PC |
| GOODMAN | NEIL | NY | 10171701 | WEITZ & LUXENBERG, PC |
| GOODMAN | ROBERT C | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GOODRICH | FREDERICK W | NY | 10506000 | WEITZ & LUXENBERG, PC |
| GOODRICH | KAY | NY | 10506000 | WEITZ & LUXENBERG, PC |
| GOODRICH | MILDRED L | NY | 11327802 | WEITZ & LUXENBERG, PC |
| GOODRICH | MILDRED L | NY | 11949202 | WEITZ & LUXENBERG, PC |
| GOODRICH | RICHARD F | NY | 11327802 | WEITZ & LUXENBERG, PC |
| GOODRICH | RICHARD F | NY | 11949202 | WEITZ & LUXENBERG, PC |
| GOODROW | FAE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| GOODROW | HOWARD W | NY | 10680802 | WEITZ & LUXENBERG, PC |
| GOODSELL | MARY | NY | 10065602 | WEITZ & LUXENBERG, PC |
| GOODSELL | RICHARD I | NY | 10065602 | WEITZ & LUXENBERG, PC |
| GOODWIN | ALVIE LAVELLE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| GOODWIN | GAIL K | NY | 10670802 | WEITZ & LUXENBERG, PC |
| GOODWIN | JOSEPH | NY | 02120615 | WEITZ & LUXENBERG, PC |
| GOODWIN | WILLIAM R | NY | 10670802 | WEITZ & LUXENBERG, PC |
| GOOSHAW | LOIS M | NY | 10727099 | WEITZ & LUXENBERG, PC |
| GOOSHAW | RONALD H | NY | 10727099 | WEITZ & LUXENBERG, PC |
| GORDESKY | EDWARD | NY | CV016525 | WEITZ & LUXENBERG, PC |
| GORDESKY | ERNIDEAN | NY | CV016525 | WEITZ & LUXENBERG, PC |
| GORDH | DOROTHY | NY | 10659500 | WEITZ & LUXENBERG, PC |
| GORDH | JOHN MILTON | NY | 10659500 | WEITZ & LUXENBERG, PC |
| GORDON | ARLEEN | NY | 02106709 | WEITZ & LUXENBERG, PC |
| GORDON | ARLEEN | NY | 11554602 | WEITZ & LUXENBERG, PC |
| GORDON | BILLY JOE | NY | CV020251 | WEITZ & LUXENBERG, PC |
| GORDON | BRYCE W | NY | 11074902 | WEITZ & LUXENBERG, PC |
| GORDON | CHRISTINE | NY | 12316302 | WEITZ & LUXENBERG, PC |
| GORDON | EMILY | NY | 10659300 | WEITZ & LUXENBERG, PC |
| GORDON | HOMER A | NY | 02106709 | WEITZ & LUXENBERG, PC |
| GORDON | HOMER A | NY | 11554602 | WEITZ & LUXENBERG, PC |
| GORDON | L J | NY | 10659400 | WEITZ & LUXENBERG, PC |
| GORDON | LEWIS A SR | NY | 10659300 | WEITZ & LUXENBERG, PC |
| GORDON | LINDA | NY | CV020251 | WEITZ & LUXENBERG, PC |
| GORDON | MARY | NY | 10171601 | WEITZ & LUXENBERG, PC |
| GORDON | OSTINE | NY | 10659400 | WEITZ & LUXENBERG, PC |
| GORDON | PETER | NY | 10171601 | WEITZ & LUXENBERG, PC |
| GORDON | RUTH | NY | 11074902 | WEITZ & LUXENBERG, PC |
| GORECKI | HELEN | NY | 10740502 | WEITZ & LUXENBERG, PC |
| GORECKI | HELEN | NY | 11416802 | WEITZ & LUXENBERG, PC |
| GORECKI | HENRY J | NY | 12377802 | WEITZ & LUXENBERG, PC |
| GORECKI | RICHARD | NY | 10740502 | WEITZ & LUXENBERG, PC |
| GORECKI | RICHARD | NY | 11416802 | WEITZ & LUXENBERG, PC |
| GORECKI | ROBERT | NY | 10740502 | WEITZ & LUXENBERG, PC |
| GORECKI | ROBERT | NY | 11416802 | WEITZ & LUXENBERG, PC |
| GORECKI | WALTER S | NY | 10740502 | WEITZ & LUXENBERG, PC |
| GORECKI | WALTER S | NY | 11416802 | WEITZ & LUXENBERG, PC |
| GORHAM | CAROL | NY | 02113280 | WEITZ & LUXENBERG, PC |
| GORHAM | JAMES T | NY | 02113280 | WEITZ & LUXENBERG, PC |
| GORI | DONALD | NY | 11311305 | WEITZ & LUXENBERG, PC |
| GORI | LINDA | NY | 0510724105 | WEITZ & LUXENBERG, PC |
| GORI | RAYMOND R | NY | 0510724105 | WEITZ & LUXENBERG, PC |
| GORKA | BARBARA | NY | 10659100 | WEITZ & LUXENBERG, PC |
| GORKA | EUNICE | NY | 10659200 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GORKA | THEODORE | NY | 10659200 | WEITZ & LUXENBERG, PC |
| GORKA | WILLIAM | NY | 10659100 | WEITZ & LUXENBERG, PC |
| GORMAN | EDWARD M | NY | 10716802 | WEITZ & LUXENBERG, PC |
| GORMAN | FRANK | NY | 12668102 | WEITZ & LUXENBERG, PC |
| GORMAN | LOIS | NY | 12668102 | WEITZ & LUXENBERG, PC |
| GORNEY | EDMUND J | JANY | 105061 | WEITZ & LUXENBERG, PC |
| GORNEY | RUTH | NY | 105061 | WEITZ & LUXENBERG, PC |
| GORNIC | DOLORES | NY | 10726899 | WEITZ & LUXENBERG, PC |
| GORNIC | GERALD S | NY | 10726899 | WEITZ & LUXENBERG, PC |
| GORROW | SHIRLEY JANE | NY | 12788702 | WEITZ & LUXENBERG, PC |
| GORROW | SHIRLEY JANE | NY | 10215803 | WEITZ & LUXENBERG, PC |
| GORROW | WARREN P.A. | NY | 12788702 | WEITZ & LUXENBERG, PC |
| GORROW | WARREN P.A. | NY | 10215803 | WEITZ & LUXENBERG, PC |
| GOSH | HENRY J | NY | 10859602 | WEITZ & LUXENBERG, PC |
| GOSH | LOUISE | NY | 10859602 | WEITZ & LUXENBERG, PC |
| GOSS | BLANCHE | NY | 10726799 | WEITZ & LUXENBERG, PC |
| GOSS | HENRY E | NY | 10506200 | WEITZ & LUXENBERG, PC |
| GOSS | JOHN J | NY | 02105716 | WEITZ & LUXENBERG, PC |
| GOSS | JOSEPH MICHAEL | NY | 10726799 | WEITZ & LUXENBERG, PC |
| GOSS | TERRI F | NY | 10726799 | WEITZ & LUXENBERG, PC |
| GOSVENOR | KATHRYN | NY | CV020252 | WEITZ & LUXENBERG, PC |
| GOSVENOR | LESLIE | NY | CV020252 | WEITZ & LUXENBERG, PC |
| GOTSHALL | JAMES R | NY | 10670402 | WEITZ & LUXENBERG, PC |
| GOTSHALL | SHEILA | NY | 10670402 | WEITZ & LUXENBERG, PC |
| GOTTLIEB | AL J | NY | 12042901 | WEITZ & LUXENBERG, PC |
| GOTTLIEB | ALLAN A | NY | 11625601 | WEITZ & LUXENBERG, PC |
| GOTTLIEB | ALLAN A | NY | 01111221 | WEITZ & LUXENBERG, PC |
| GOTTLIEB | BEATRICE | NY | 10659000 | WEITZ & LUXENBERG, PC |
| GOTTLIEB | HOWARD L | NY | 12043001 | WEITZ & LUXENBERG, PC |
| GOTTLIEB | ISIDORE | NY | 10659000 | WEITZ & LUXENBERG, PC |
| GOTTLIEB | WENDY | NY | 11625601 | WEITZ & LUXENBERG, PC |
| GOTTLIEB | WENDY | NY | 01111221 | WEITZ & LUXENBERG, PC |
| GOTTSCHALK | JOAN A | NY | 10414701 | WEITZ & LUXENBERG, PC |
| GOULD | BARBARA | NY | 11561701 | WEITZ & LUXENBERG, PC |
| GOULD | BARBARA | NY | 01111218 | WEITZ & LUXENBERG, PC |
| GOULD | MARY | NY | 12033099 | WEITZ & LUXENBERG, PC |
| GOULD | ROBERT L | NY | 10090405 | WEITZ & LUXENBERG, PC |
| GOULD | WAYNE | NY | 10090405 | WEITZ & LUXENBERG, PC |
| GOULD | WILLIAM J | NY | 11561701 | WEITZ & LUXENBERG, PC |
| GOULD | WILLIAM J | NY | 01111218 | WEITZ & LUXENBERG, PC |
| GOURLEY | ROBERT | NY | 1901972016 | WEITZ & LUXENBERG, PC |
| GOURLEY | ROBERT T | NY | 1901972016 | WEITZ & LUXENBERG, PC |
| GOURLIDES | ANDREA | NY | 19022710 | WEITZ & LUXENBERG, PC |
| GOURLIDES | PETER | NY | 19022710 | WEITZ & LUXENBERG, PC |
| GOUYD | HOWARD | NY | 02106707 | WEITZ & LUXENBERG, PC |
| GOUYD | HOWARD | NY | 11569902 | WEITZ & LUXENBERG, PC |
| GOUYD | JOYCE | NY | 19021710 | WEITZ & LUXENBERG, PC |
| GOUYD | MARTIN | NY | 19021710 | WEITZ & LUXENBERG, PC |
| GOVE | BARBARA L | NJ | MIDL599914AS | WEITZ & LUXENBERG, PC |
| GOVE | THOMAS E | NJ | MIDL599914AS | WEITZ & LUXENBERG, PC |
| GOVERNO | THOMAS | NY | 01113158 | WEITZ & LUXENBERG, PC |
| GOZZA | JOHN F | NY | 10171501 | WEITZ & LUXENBERG, PC |
| GRABAR | DOROTHY | NY | 10506300 | WEITZ & LUXENBERG, PC |
| GRABAR | GEORGE C | NY | 10506300 | WEITZ & LUXENBERG, PC |
| GRABER | JOHN | NY | 10171401 | WEITZ & LUXENBERG, PC |
| GRABER | LOIS | NY | 10171401 | WEITZ & LUXENBERG, PC |
| GRABOSKE | ALBERT J | NY | 10506400 | WEITZ & LUXENBERG, PC |
| GRABOSKE | BETTY | NY | 10506400 | WEITZ & LUXENBERG, PC |
| GRABOSKI | JOAN E | NY | 10506500 | WEITZ & LUXENBERG, PC |
| GRABOSKI | RONALD F | NY | 10506500 | WEITZ & LUXENBERG, PC |
| GRABOWSKI | DONALD | NY | 10658900 | WEITZ & LUXENBERG, PC |
| GRABOWSKI | JOAN | NY | 10658900 | WEITZ & LUXENBERG, PC |
| GRABOWSKI | WALTER | NY | 11427300 | WEITZ & LUXENBERG, PC |
| GRABP | FRANK M | NY | 10504400 | WEITZ & LUXENBERG, PC |
| GRABSKI | EDNA | NY | 10090505 | WEITZ & LUXENBERG, PC |
| GRABSKI | ROBERT | NY | 10090505 | WEITZ & LUXENBERG, PC |
| GRACE | JAMES C | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GRACESQUI | ANDREA | NY | 10870801 | WEITZ & LUXENBERG, PC |
| GRACESQUI | LUIS E | NY | 10870801 | WEITZ & LUXENBERG, PC |
| GRACIA | MANUEL | NY | 12039101 | WEITZ & LUXENBERG, PC |
| GRACZYK | WILLIAM MICHAEL | NY | I200110276 | WEITZ & LUXENBERG, PC |

**Appendix A - 938**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRADY | ARTHUR W | NY | 12801902 | WEITZ & LUXENBERG, PC |
| GRADY | JULIE G | NY | 10658800 | WEITZ & LUXENBERG, PC |
| GRADY | SHARON | NY | 12801902 | WEITZ & LUXENBERG, PC |
| GRADY | WILLIAM J | NY | 10658800 | WEITZ & LUXENBERG, PC |
| GRAF | DAWN | NY | 11884898 | WEITZ & LUXENBERG, PC |
| GRAFE | WILLIAM G | NY | 12039701 | WEITZ & LUXENBERG, PC |
| GRAFE | WILLIAM G | NY | 10508102 | WEITZ & LUXENBERG, PC |
| GRAFFITTI | CARMELLA | NY | 10008703 | WEITZ & LUXENBERG, PC |
| GRAFFITTI | REMO | NY | 10008703 | WEITZ & LUXENBERG, PC |
| GRAHAM | ALBERTA P | NY | 19009012 | WEITZ & LUXENBERG, PC |
| GRAHAM | AUDREY J | NY | 10740402 | WEITZ & LUXENBERG, PC |
| GRAHAM | AUDREY J | NY | 11429002 | WEITZ & LUXENBERG, PC |
| GRAHAM | BARBARA | NY | 10658700 | WEITZ & LUXENBERG, PC |
| GRAHAM | EDMOND EARNEST | NY | 11561601 | WEITZ & LUXENBERG, PC |
| GRAHAM | EDMOND EARNEST | NY | 01111218 | WEITZ & LUXENBERG, PC |
| GRAHAM | EMMA | NY | 11561601 | WEITZ & LUXENBERG, PC |
| GRAHAM | EMMA | NY | 01111218 | WEITZ & LUXENBERG, PC |
| GRAHAM | GEORGE | NY | 10171101 | WEITZ & LUXENBERG, PC |
| GRAHAM | GLORIA | NY | 10171201 | WEITZ & LUXENBERG, PC |
| GRAHAM | JACQUALLA | NY | 10336299 | WEITZ & LUXENBERG, PC |
| GRAHAM | JEROME | NY | 19041509 | WEITZ & LUXENBERG, PC |
| GRAHAM | JOHN J | NY | 10658700 | WEITZ & LUXENBERG, PC |
| GRAHAM | JOSEPH R | NY | 10658600 | WEITZ & LUXENBERG, PC |
| GRAHAM | LINDA | NY | 02107007 | WEITZ & LUXENBERG, PC |
| GRAHAM | MARGARET | NY | 10658600 | WEITZ & LUXENBERG, PC |
| GRAHAM | MARY | NY | 10171101 | WEITZ & LUXENBERG, PC |
| GRAHAM | MARY D | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| GRAHAM | ORMOND L | NY | CIV0843 | WEITZ & LUXENBERG, PC |
| GRAHAM | RICHARD | NY | 02107007 | WEITZ & LUXENBERG, PC |
| GRAHAM | RUTH | NY | 19041509 | WEITZ & LUXENBERG, PC |
| GRAHAM | SUE | NY | 11327602 | WEITZ & LUXENBERG, PC |
| GRAHAM | SUSANNE | NY | 12109902 | WEITZ & LUXENBERG, PC |
| GRAHAM | WALTER | NY | 10171201 | WEITZ & LUXENBERG, PC |
| GRAHAM | WALTER C | NY | 11327602 | WEITZ & LUXENBERG, PC |
| GRAHAM | WALTER C | NY | 12109902 | WEITZ & LUXENBERG, PC |
| GRAHAM-JEFFERIES | GLADYS L | NY | CIV0843 | WEITZ & LUXENBERG, PC |
| GRAJEDA | ESTER | NY | 10658500 | WEITZ & LUXENBERG, PC |
| GRAJEDA | JOSEPH | NY | 10658500 | WEITZ & LUXENBERG, PC |
| GRALAK | EDWARD G | NY | 10171001 | WEITZ & LUXENBERG, PC |
| GRAMIGNA | JOHN H | NY | 10489605 | WEITZ & LUXENBERG, PC |
| GRANATA | ANNETTE | NY | 1900902017 | WEITZ & LUXENBERG, PC |
| GRANATA | GERARD | NY | 12043301 | WEITZ & LUXENBERG, PC |
| GRANATA | JOHN T | NY | 1900902017 | WEITZ & LUXENBERG, PC |
| GRANATA | SARAH | NY | 12043301 | WEITZ & LUXENBERG, PC |
| GRANATO | ANN MARIE | NY | 12503800 | WEITZ & LUXENBERG, PC |
| GRANCARICH | BRANKO | NY | 12693402 | WEITZ & LUXENBERG, PC |
| GRANCARICH | ELSIE | NY | 12693402 | WEITZ & LUXENBERG, PC |
| GRANDE | ALEXANDER J | NY | 12039201 | WEITZ & LUXENBERG, PC |
| GRANDE | ALEXANDER J | NY | 10409302 | WEITZ & LUXENBERG, PC |
| GRANDE | RAYMOND | NY | 12039201 | WEITZ & LUXENBERG, PC |
| GRANDE | RAYMOND | NY | 10409302 | WEITZ & LUXENBERG, PC |
| GRANDNER | IDA | NY | 10660900 | WEITZ & LUXENBERG, PC |
| GRANDNER | WILLIAM E | NY | 10660900 | WEITZ & LUXENBERG, PC |
| GRANDO | JOHN | NY | 10660800 | WEITZ & LUXENBERG, PC |
| GRANDO | KAREN | NY | 10660800 | WEITZ & LUXENBERG, PC |
| GRANDPIERRE | ANNE | NY | 10660700 | WEITZ & LUXENBERG, PC |
| GRANDPIERRE | KURT | NY | 10660700 | WEITZ & LUXENBERG, PC |
| GRANELLI | ANTOINETTE | NY | 10870801 | WEITZ & LUXENBERG, PC |
| GRANELLI | ETTORE | NY | 10870801 | WEITZ & LUXENBERG, PC |
| GRANGER | CAROL | NY | I20018194 | WEITZ & LUXENBERG, PC |
| GRANGER | DARWIN N | NY | I20018194 | WEITZ & LUXENBERG, PC |
| GRANGER | STEVEN A | NY | 110516 | WEITZ & LUXENBERG, PC |
| GRANGER | STEVEN A | NY | 12448902 | WEITZ & LUXENBERG, PC |
| GRANGLOFF | CHARLES | NY | 11327702 | WEITZ & LUXENBERG, PC |
| GRANGLOFF | MARY | NY | 11327702 | WEITZ & LUXENBERG, PC |
| GRANICA | WALTER J | NY | 10740502 | WEITZ & LUXENBERG, PC |
| GRANO | ANNETTE | NY | 98118874 | WEITZ & LUXENBERG, PC |
| GRANO | MICHAEL | NY | 98118874 | WEITZ & LUXENBERG, PC |
| GRANSTON | RONALD | NY | 10660600 | WEITZ & LUXENBERG, PC |
| GRANSTON | THELMA | NY | 10660600 | WEITZ & LUXENBERG, PC |
| GRANT | ALBERT C | NY | 10660500 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRANT | ARLENE | NY | 98118888 | WEITZ & LUXENBERG, PC |
| GRANT | CARL J | VA | 299CV899 | WEITZ & LUXENBERG, PC |
| GRANT | CURTIS ELTON | NY | CV012847 | WEITZ & LUXENBERG, PC |
| GRANT | DOREEN | NY | 11158903 | WEITZ & LUXENBERG, PC |
| GRANT | EDNA W | NY | 10726699 | WEITZ & LUXENBERG, PC |
| GRANT | EDNA W | NY | 10039603 | WEITZ & LUXENBERG, PC |
| GRANT | ELLA MAE | NY | CV012847 | WEITZ & LUXENBERG, PC |
| GRANT | ELLEN | NY | 10660400 | WEITZ & LUXENBERG, PC |
| GRANT | ESTALEE Y | NY | CV016799 | WEITZ & LUXENBERG, PC |
| GRANT | FRANKLIN | NY | 10726699 | WEITZ & LUXENBERG, PC |
| GRANT | JACK L | NY | 10660400 | WEITZ & LUXENBERG, PC |
| GRANT | JACQUELINE M | NY | 12213801 | WEITZ & LUXENBERG, PC |
| GRANT | JACQUELINE M | NY | 10275602 | WEITZ & LUXENBERG, PC |
| GRANT | JAMES | NY | 11158903 | WEITZ & LUXENBERG, PC |
| GRANT | JOHN A | NY | 11356702 | WEITZ & LUXENBERG, PC |
| GRANT | JOHN C | NY | 10571402 | WEITZ & LUXENBERG, PC |
| GRANT | KATHY A | NY | 10571402 | WEITZ & LUXENBERG, PC |
| GRANT | KENNETH | NY | 12213801 | WEITZ & LUXENBERG, PC |
| GRANT | KENNETH | NY | 10275602 | WEITZ & LUXENBERG, PC |
| GRANT | KENNETH J | NY | 12433902 | WEITZ & LUXENBERG, PC |
| GRANT | OLIVER | NY | 98118888 | WEITZ & LUXENBERG, PC |
| GRANT | ROY D | NY | 10660300 | WEITZ & LUXENBERG, PC |
| GRANT | RUTH L | VA | 299CV899 | WEITZ & LUXENBERG, PC |
| GRANT | SHIRLEY A | NY | 10660300 | WEITZ & LUXENBERG, PC |
| GRANT | THOMAS GLEN | NY | 02106578 | WEITZ & LUXENBERG, PC |
| GRANT | VIRGINIA | NY | 10660500 | WEITZ & LUXENBERG, PC |
| GRANTINETTI | CAROLYN | NY | 10699902 | WEITZ & LUXENBERG, PC |
| GRANTINETTI | MANUEL | NY | 10699902 | WEITZ & LUXENBERG, PC |
| GRANTON | MARILYN | NY | 11159003 | WEITZ & LUXENBERG, PC |
| GRANTON | WILLIAM | NY | 11159003 | WEITZ & LUXENBERG, PC |
| GRAPEVINE | FRANCES A | NY | 10740102 | WEITZ & LUXENBERG, PC |
| GRAPEVINE | FRANCES ANN | NY | 10587102 | WEITZ & LUXENBERG, PC |
| GRAPEVINE | GERALD E | NY | 10740102 | WEITZ & LUXENBERG, PC |
| GRAPEVINE | GERALD E | NY | 10587102 | WEITZ & LUXENBERG, PC |
| GRASSE | PHILIP L | NY | 12039801 | WEITZ & LUXENBERG, PC |
| GRASSE | ROSALIE | NY | 10669502 | WEITZ & LUXENBERG, PC |
| GRASSE | SAMUEL | NY | 10669502 | WEITZ & LUXENBERG, PC |
| GRASSE | SANDY | NY | 12039801 | WEITZ & LUXENBERG, PC |
| GRASSI | DENNIS | NY | 10660200 | WEITZ & LUXENBERG, PC |
| GRASSO | ANN | NY | 10170901 | WEITZ & LUXENBERG, PC |
| GRASSO | ANTHONY | NY | 01111235 | WEITZ & LUXENBERG, PC |
| GRASSO | ANTHONY | NY | 11830401 | WEITZ & LUXENBERG, PC |
| GRASSO | DELORES | NY | 10726499 | WEITZ & LUXENBERG, PC |
| GRASSO | FRANK | NY | 10170901 | WEITZ & LUXENBERG, PC |
| GRASSO | JOHN | NY | 10696502 | WEITZ & LUXENBERG, PC |
| GRASSO | JOSEPH | NY | 11027002 | WEITZ & LUXENBERG, PC |
| GRASSO | JOSEPH | NY | 12672502 | WEITZ & LUXENBERG, PC |
| GRASSO | MARILYN | NY | 10170801 | WEITZ & LUXENBERG, PC |
| GRASSO | MARY JANE | NY | 01111235 | WEITZ & LUXENBERG, PC |
| GRASSO | MARY JANE | NY | 11830401 | WEITZ & LUXENBERG, PC |
| GRASSO | RALPH WILLIAM | NY | 10726499 | WEITZ & LUXENBERG, PC |
| GRASSO | ROBIN | NY | 11027002 | WEITZ & LUXENBERG, PC |
| GRASSO | ROBIN | NY | 12672502 | WEITZ & LUXENBERG, PC |
| GRASSO | SEBASTIANO J | NY | 10170801 | WEITZ & LUXENBERG, PC |
| GRATTO | GERALD N | NY | 10048705 | WEITZ & LUXENBERG, PC |
| GRATTO | MARIANNE | NY | 10048705 | WEITZ & LUXENBERG, PC |
| GRAUL | ALBERT J | NY | 1900192018 | WEITZ & LUXENBERG, PC |
| GRAUL | CHARLOTTE | NY | 1900192018 | WEITZ & LUXENBERG, PC |
| GRAVELY | CLYDE | NY | 10660100 | WEITZ & LUXENBERG, PC |
| GRAVELY | NELLIE | NY | 10660100 | WEITZ & LUXENBERG, PC |
| GRAVER | LOUIS D | NY | 110463 | WEITZ & LUXENBERG, PC |
| GRAVER | ROBERT E | NY | 10680802 | WEITZ & LUXENBERG, PC |
| GRAVES | BARBARA | NY | 10740302 | WEITZ & LUXENBERG, PC |
| GRAVES | CLAUDE L | NY | 10740302 | WEITZ & LUXENBERG, PC |
| GRAVES | JEDELL | NY | CV013921 | WEITZ & LUXENBERG, PC |
| GRAY | BARBARA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| GRAY | BARBARA J | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GRAY | BARBARA J | NY | 12571202 | WEITZ & LUXENBERG, PC |
| GRAY | CHARLES | NY | 1902342015 | WEITZ & LUXENBERG, PC |
| GRAY | DE VILUS | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GRAY | DE VILUS | NY | 12571202 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRAY | DEBRA LEE | NY | 10670402 | WEITZ & LUXENBERG, PC |
| GRAY | DONALD C | NY | 02107004 | WEITZ & LUXENBERG, PC |
| GRAY | DORIS | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| GRAY | GEORGE A | NY | 10168002 | WEITZ & LUXENBERG, PC |
| GRAY | HAROLD R | NY | 11026702 | WEITZ & LUXENBERG, PC |
| GRAY | IRA | NY | 01111230 | WEITZ & LUXENBERG, PC |
| GRAY | JAMES R | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| GRAY | JEAN | NY | 11026702 | WEITZ & LUXENBERG, PC |
| GRAY | JOYCE | NY | 10660000 | WEITZ & LUXENBERG, PC |
| GRAY | KATHY ANN | NY | 02106578 | WEITZ & LUXENBERG, PC |
| GRAY | MARINA B | NY | 10726399 | WEITZ & LUXENBERG, PC |
| GRAY | MARY | NY | 10079501 | WEITZ & LUXENBERG, PC |
| GRAY | MARY | NY | 11939100 | WEITZ & LUXENBERG, PC |
| GRAY | MARY ANN | NY | 02106578 | WEITZ & LUXENBERG, PC |
| GRAY | RANDY | NY | 10670402 | WEITZ & LUXENBERG, PC |
| GRAY | REGINA | NY | 11363502 | WEITZ & LUXENBERG, PC |
| GRAY | RICHARD F | NY | 10660000 | WEITZ & LUXENBERG, PC |
| GRAY | RICHARD H | NY | 02106578 | WEITZ & LUXENBERG, PC |
| GRAY | SONYA R | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GRAY | SONYA R | NY | 12571202 | WEITZ & LUXENBERG, PC |
| GRAY | WALTER L | NY | 10726399 | WEITZ & LUXENBERG, PC |
| GRAY | WILLIE C | NY | CV011212 | WEITZ & LUXENBERG, PC |
| GRAYSON | CHARLES S | NY | 10726299 | WEITZ & LUXENBERG, PC |
| GRAYSON | DEBRA | NY | 10726299 | WEITZ & LUXENBERG, PC |
| GRAZIADEI | DONALD | NY | EFCA2017000157 | WEITZ & LUXENBERG, PC |
| GRAZIADEI | KEVIN | NY | EFCA2017000157 | WEITZ & LUXENBERG, PC |
| GRAZIADEI | SHIRLEY | NY | EFCA2017000157 | WEITZ & LUXENBERG, PC |
| GRAZIANI | COLETTE | NY | 10574601 | WEITZ & LUXENBERG, PC |
| GRAZIANI | GERALD J | NY | 10574601 | WEITZ & LUXENBERG, PC |
| GRAZIANI | MARLENE | NY | 10574601 | WEITZ & LUXENBERG, PC |
| GRAZIANO | ANDRE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| GRAZIANO | JOANNE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| GRAZIANO | VITO | NY | 01111224 | WEITZ & LUXENBERG, PC |
| GRAZIOSE | BARBARA | NY | 10170701 | WEITZ & LUXENBERG, PC |
| GRAZIOSE | GERARD | NY | 10170701 | WEITZ & LUXENBERG, PC |
| GRAZULEWICZ | DANIEL J | NY | 6086392017 | WEITZ & LUXENBERG, PC |
| GRBIC | MIRANDA | NY | 10726199 | WEITZ & LUXENBERG, PC |
| GRBIC | VLADO | NY | 10726199 | WEITZ & LUXENBERG, PC |
| GREANY | PATRICIA | NY | 01111222 | WEITZ & LUXENBERG, PC |
| GREANY | VINCENT C | NY | 01111222 | WEITZ & LUXENBERG, PC |
| GREASER | CATHERINE | NY | 10659800 | WEITZ & LUXENBERG, PC |
| GREASER | ELMER R | NY | 10659900 | WEITZ & LUXENBERG, PC |
| GREASER | FLORENCE | NY | 10659900 | WEITZ & LUXENBERG, PC |
| GREASER | MARTIN ALOYSIUS | NY | 10659800 | WEITZ & LUXENBERG, PC |
| GREATHOUSE | CLORENE | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| GREATHOUSE | MORRIS D | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| GREBE | PATRICIA | NY | 12433902 | WEITZ & LUXENBERG, PC |
| GREBE | PATRICIA | NY | 10197903 | WEITZ & LUXENBERG, PC |
| GRECKO | HELEN | NY | 10587402 | WEITZ & LUXENBERG, PC |
| GRECKO | WILLIAM | NY | 10587402 | WEITZ & LUXENBERG, PC |
| GRECO | ANGELINA | NY | 11707400 | WEITZ & LUXENBERG, PC |
| GRECO | ANN | NY | 11707400 | WEITZ & LUXENBERG, PC |
| GRECO | ANTHONY | NY | 12305301 | WEITZ & LUXENBERG, PC |
| GRECO | ANTHONY | NY | 01111230 | WEITZ & LUXENBERG, PC |
| GRECO | CARL C | NY | 11707400 | WEITZ & LUXENBERG, PC |
| GRECO | CHARLES P | NY | 10661500 | WEITZ & LUXENBERG, PC |
| GRECO | DOMINIC F | NY | 98118847 | WEITZ & LUXENBERG, PC |
| GRECO | ERNEST | NY | 1903332014 | WEITZ & LUXENBERG, PC |
| GRECO | GILDA | NY | 12305301 | WEITZ & LUXENBERG, PC |
| GRECO | GILDA | NY | 01111230 | WEITZ & LUXENBERG, PC |
| GRECO | JOHN | NY | 10170601 | WEITZ & LUXENBERG, PC |
| GRECO | MARIETTA | NY | 10661400 | WEITZ & LUXENBERG, PC |
| GRECO | MARY T | NY | CV011418 | WEITZ & LUXENBERG, PC |
| GRECO | MICHAEL | NY | 10170601 | WEITZ & LUXENBERG, PC |
| GRECO | MICHELLI | NY | 6120332018 | WEITZ & LUXENBERG, PC |
| GRECO | NICOLA | NY | 12111901 | WEITZ & LUXENBERG, PC |
| GRECO | NICOLA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| GRECO | PHILIP A | NY | 10661400 | WEITZ & LUXENBERG, PC |
| GRECO | ROSA | NY | 12111901 | WEITZ & LUXENBERG, PC |
| GRECO | ROSA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| GRECO | ROSE | NY | 98118847 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRECO | SEBASTIAN L | NY | 6120332018 | WEITZ & LUXENBERG, PC |
| GRECO | VICTOR J | NY | CV011418 | WEITZ & LUXENBERG, PC |
| GREEFF | CHARLOETTE | NY | 11162103 | WEITZ & LUXENBERG, PC |
| GREEFF | WILLIAM | NY | 11162103 | WEITZ & LUXENBERG, PC |
| GREEN | ALICE | NY | 10169801 | WEITZ & LUXENBERG, PC |
| GREEN | ALVIN | NY | 99107260 | WEITZ & LUXENBERG, PC |
| GREEN | ARTHUR | NY | 10023203 | WEITZ & LUXENBERG, PC |
| GREEN | BARBARA J | NY | 11168500 | WEITZ & LUXENBERG, PC |
| GREEN | BRENDA | NY | I20019436 | WEITZ & LUXENBERG, PC |
| GREEN | CALLIE | NY | 1902502016 | WEITZ & LUXENBERG, PC |
| GREEN | CAROL B. | NY | 1902362012 | WEITZ & LUXENBERG, PC |
| GREEN | CLAYTON J | NY | 10725999 | WEITZ & LUXENBERG, PC |
| GREEN | DAVID J | NY | 02107004 | WEITZ & LUXENBERG, PC |
| GREEN | DAVID M | NY | 02106579 | WEITZ & LUXENBERG, PC |
| GREEN | DENNIS J | NY | 02106578 | WEITZ & LUXENBERG, PC |
| GREEN | EARL A | NY | 10169801 | WEITZ & LUXENBERG, PC |
| GREEN | GARRON MARSHAL | NY | 10659700 | WEITZ & LUXENBERG, PC |
| GREEN | GILLIS MARIE | NY | CV012137 | WEITZ & LUXENBERG, PC |
| GREEN | GLORIA | NY | 10659700 | WEITZ & LUXENBERG, PC |
| GREEN | HOWARD I | NY | 10740502 | WEITZ & LUXENBERG, PC |
| GREEN | ISAAC | NY | CV017340 | WEITZ & LUXENBERG, PC |
| GREEN | JAMES | NY | 19001309 | WEITZ & LUXENBERG, PC |
| GREEN | JAMES M | NY | 12668202 | WEITZ & LUXENBERG, PC |
| GREEN | JEAN L | NY | 10725999 | WEITZ & LUXENBERG, PC |
| GREEN | JESSIE M | NY | 10661300 | WEITZ & LUXENBERG, PC |
| GREEN | JOHN T | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| GREEN | JOSEPH M | NY | 10587202 | WEITZ & LUXENBERG, PC |
| GREEN | LESLIE ERWIN | NY | 02120615 | WEITZ & LUXENBERG, PC |
| GREEN | LOUIS | NY | 10504500 | WEITZ & LUXENBERG, PC |
| GREEN | LOUIS | NY | 10504400 | WEITZ & LUXENBERG, PC |
| GREEN | LOUIS | NY | 12577599 | WEITZ & LUXENBERG, PC |
| GREEN | LYNDA | NY | 02106579 | WEITZ & LUXENBERG, PC |
| GREEN | MARGARET | NY | 98118838 | WEITZ & LUXENBERG, PC |
| GREEN | MARLENE | NY | 10169701 | WEITZ & LUXENBERG, PC |
| GREEN | MARY | NY | 10661100 | WEITZ & LUXENBERG, PC |
| GREEN | MARY ANN | NY | 10680802 | WEITZ & LUXENBERG, PC |
| GREEN | MARY ELLA | NY | CV017165 | WEITZ & LUXENBERG, PC |
| GREEN | MILDRED | NY | 12668202 | WEITZ & LUXENBERG, PC |
| GREEN | NED | NY | 10661300 | WEITZ & LUXENBERG, PC |
| GREEN | PERCY E | NY | 10680802 | WEITZ & LUXENBERG, PC |
| GREEN | PRISCILLA M | NY | 10661300 | WEITZ & LUXENBERG, PC |
| GREEN | ROBERT E | NY | 02120615 | WEITZ & LUXENBERG, PC |
| GREEN | ROBERT J | NY | 98118838 | WEITZ & LUXENBERG, PC |
| GREEN | ROBERT L | NY | CV020253 | WEITZ & LUXENBERG, PC |
| GREEN | ROBIN A | NY | 10587602 | WEITZ & LUXENBERG, PC |
| GREEN | ROBIN A | NY | 10971902 | WEITZ & LUXENBERG, PC |
| GREEN | RODNEY L | NY | 10169701 | WEITZ & LUXENBERG, PC |
| GREEN | ROSA | NY | 10504500 | WEITZ & LUXENBERG, PC |
| GREEN | ROSA | NY | 10504400 | WEITZ & LUXENBERG, PC |
| GREEN | ROSA | NY | 12577599 | WEITZ & LUXENBERG, PC |
| GREEN | RUBY | NY | CV020253 | WEITZ & LUXENBERG, PC |
| GREEN | WALTER C | NY | 10661100 | WEITZ & LUXENBERG, PC |
| GREEN | WALTER W | NY | I20019436 | WEITZ & LUXENBERG, PC |
| GREEN | WAYNE JOSEPH | NY | 02106578 | WEITZ & LUXENBERG, PC |
| GREEN | WILLIAM JR | NY | CV017165 | WEITZ & LUXENBERG, PC |
| GREEN | MARIE | NY | 19001309 | WEITZ & LUXENBERG, PC |
| GREENBAUM | HARRY | NY | 10661000 | WEITZ & LUXENBERG, PC |
| GREENBAUM | SYLVIA | NY | 10661000 | WEITZ & LUXENBERG, PC |
| GREENBERG | MATTHEW | NY | 19021311 | WEITZ & LUXENBERG, PC |
| GREENE | ALLEN | NY | 10857905 | WEITZ & LUXENBERG, PC |
| GREENE | BERTRAND F | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GREENE | CYRIL | NY | 1902042015 | WEITZ & LUXENBERG, PC |
| GREENE | DONNA | NY | 11026802 | WEITZ & LUXENBERG, PC |
| GREENE | DOROTHY T | NY | 01114854 | WEITZ & LUXENBERG, PC |
| GREENE | FRED A | NY | 11884898 | WEITZ & LUXENBERG, PC |
| GREENE | HARRY | NY | 10662500 | WEITZ & LUXENBERG, PC |
| GREENE | HENRY | NY | 11363502 | WEITZ & LUXENBERG, PC |
| GREENE | HENRY O | NY | 10722202 | WEITZ & LUXENBERG, PC |
| GREENE | HERBERT L | NY | 10652104 | WEITZ & LUXENBERG, PC |
| GREENE | JOAN W | NY | 10652104 | WEITZ & LUXENBERG, PC |
| GREENE | KENNETH J | NY | 10504600 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREENE | MARCIA | NY | 11363502 | WEITZ & LUXENBERG, PC |
| GREENE | O JEANNE | NY | 10662500 | WEITZ & LUXENBERG, PC |
| GREENE | PETER J | NY | 01114854 | WEITZ & LUXENBERG, PC |
| GREENE | RENEE | NY | 1902042015 | WEITZ & LUXENBERG, PC |
| GREENE | THEODORE | NY | 10710102 | WEITZ & LUXENBERG, PC |
| GREENE | WILLIE IDA | NY | 10710102 | WEITZ & LUXENBERG, PC |
| GREENFIELD | JOHN F | NY | 01106932 | WEITZ & LUXENBERG, PC |
| GREENLEE | BRUCE A | NY | CV013275 | WEITZ & LUXENBERG, PC |
| GREENLEE | MARY ANN | NY | CV013275 | WEITZ & LUXENBERG, PC |
| GREENOGH | DONALD | NY | 19006612 | WEITZ & LUXENBERG, PC |
| GREENOGH | DONALD | NY | 2012171 | WEITZ & LUXENBERG, PC |
| GREENOUGH | DONALD | NY | 19006612 | WEITZ & LUXENBERG, PC |
| GREENOUGH | DONALD | NY | 2012171 | WEITZ & LUXENBERG, PC |
| GREENWALT | LORAINE | NY | 10740002 | WEITZ & LUXENBERG, PC |
| GREENWALT | LORAINE | NY | 11407402 | WEITZ & LUXENBERG, PC |
| GREENWALT | RICHARD | NY | 10740002 | WEITZ & LUXENBERG, PC |
| GREENWALT | RICHARD | NY | 11407402 | WEITZ & LUXENBERG, PC |
| GREENWAY | HAZEL | NY | CV013921 | WEITZ & LUXENBERG, PC |
| GREENWAY | WILLIAM B | NY | CV013921 | WEITZ & LUXENBERG, PC |
| GREENWOOD | GAIL C | NY | 10870801 | WEITZ & LUXENBERG, PC |
| GREENWOOD | JAMES | NY | 12444102 | WEITZ & LUXENBERG, PC |
| GREENWOOD | RICHARD D | NY | 10870801 | WEITZ & LUXENBERG, PC |
| GREER | JAMES H | NY | CV020254 | WEITZ & LUXENBERG, PC |
| GREER | LOUISE | NY | CV020254 | WEITZ & LUXENBERG, PC |
| GREFSKI | HERBERT S | NY | 6228872017 | WEITZ & LUXENBERG, PC |
| GREFSKI | JOAN | NY | 6228872017 | WEITZ & LUXENBERG, PC |
| GREGG | KATHERINE | NY | 99121278 | WEITZ & LUXENBERG, PC |
| GREGG | MICHAEL J | NY | 99121278 | WEITZ & LUXENBERG, PC |
| GREGOR | BARNEY | NY | 10504700 | WEITZ & LUXENBERG, PC |
| GREGOR | MARY JANE | NY | 10504700 | WEITZ & LUXENBERG, PC |
| GREGOR | ROBERT | NY | 01111226 | WEITZ & LUXENBERG, PC |
| GREGORIO | ALADINO | NY | 10371306 | WEITZ & LUXENBERG, PC |
| GREGORIO | ANNA | NY | 10371306 | WEITZ & LUXENBERG, PC |
| GREGORY | BRIAN | NY | E2017000215 | WEITZ & LUXENBERG, PC |
| GREGORY | CARL | NY | E2017000215 | WEITZ & LUXENBERG, PC |
| GREGORY | EFFIE FLORENCE | NY | CV018231 | WEITZ & LUXENBERG, PC |
| GREGORY | INEZ | NY | 10662400 | WEITZ & LUXENBERG, PC |
| GREGORY | LUCIA E | NY | 10696402 | WEITZ & LUXENBERG, PC |
| GREGORY | MICHAEL W | NY | 10696402 | WEITZ & LUXENBERG, PC |
| GREGORY | MURIEL | NY | E2017000215 | WEITZ & LUXENBERG, PC |
| GREGORY | PETER | NY | 6197932018 | WEITZ & LUXENBERG, PC |
| GREGORY | REBECCA A | NY | 10648101 | WEITZ & LUXENBERG, PC |
| GREGORY | THOMAS | NY | 10662400 | WEITZ & LUXENBERG, PC |
| GREICO | ANGIOLIO JULIUS | NY | 10662300 | WEITZ & LUXENBERG, PC |
| GREICO | FRANK J | NY | 12043101 | WEITZ & LUXENBERG, PC |
| GREICO | MARY | NY | 12043101 | WEITZ & LUXENBERG, PC |
| GREIG | MARK C | NY | 11124904 | WEITZ & LUXENBERG, PC |
| GREIG | WANDA F | NY | 11124904 | WEITZ & LUXENBERG, PC |
| GREMLER | WILLIAM | NY | 11026902 | WEITZ & LUXENBERG, PC |
| GREMLER | WILLIAM | NY | 12676702 | WEITZ & LUXENBERG, PC |
| GRENGA | ELIZABETH T | NY | 10662200 | WEITZ & LUXENBERG, PC |
| GRENGA | PAUL A | NY | 10662200 | WEITZ & LUXENBERG, PC |
| GRENGA | PAUL A JR | NY | 10662200 | WEITZ & LUXENBERG, PC |
| GRENNON | LAURIS JAMES | NY | 10645702 | WEITZ & LUXENBERG, PC |
| GRENON | GEORGE | NY | 1905302012 | WEITZ & LUXENBERG, PC |
| GRENON | THERESA | NY | 1905302012 | WEITZ & LUXENBERG, PC |
| GRESCO | MARY ELAINE | NY | I20019856 | WEITZ & LUXENBERG, PC |
| GRESCO | MARY ELAINE | NY | 12448802 | WEITZ & LUXENBERG, PC |
| GRESCO | ROBERT M | NY | I20019856 | WEITZ & LUXENBERG, PC |
| GRESCO | ROBERT M | NY | 12448802 | WEITZ & LUXENBERG, PC |
| GRESHAM | JESSIE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| GRESS | KAMAL N | NY | 12039601 | WEITZ & LUXENBERG, PC |
| GRESS | SARAH | NY | 12039601 | WEITZ & LUXENBERG, PC |
| GRETO | DONNA | NY | 10817306 | WEITZ & LUXENBERG, PC |
| GREUSEL | JAMIE B | NY | 12039901 | WEITZ & LUXENBERG, PC |
| GREUSEL | JAMIE B | NY | 10451202 | WEITZ & LUXENBERG, PC |
| GREY | DAVID J | NY | 2016002542 | WEITZ & LUXENBERG, PC |
| GREY | TERESA | NY | 2016002542 | WEITZ & LUXENBERG, PC |
| GREY | VINCENT | NY | 2016002542 | WEITZ & LUXENBERG, PC |
| GRGAS | ANDELKA | NY | 11625501 | WEITZ & LUXENBERG, PC |
| GRGAS | ANDELKA | NY | 01111221 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRGAS | ANTHONY | NY | 10170401 | WEITZ & LUXENBERG, PC |
| GRGAS | ELVIRA | NY | 10379804 | WEITZ & LUXENBERG, PC |
| GRGAS | FRANK | NY | 11027002 | WEITZ & LUXENBERG, PC |
| GRGAS | FRANK | NY | 12672602 | WEITZ & LUXENBERG, PC |
| GRGAS | IVOS | NY | 10379804 | WEITZ & LUXENBERG, PC |
| GRGAS | JERKA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| GRGAS | JERKA | NY | 12672602 | WEITZ & LUXENBERG, PC |
| GRGAS | JOSEPH W | NY | 10170401 | WEITZ & LUXENBERG, PC |
| GRGAS | JOSIP | NY | 11027002 | WEITZ & LUXENBERG, PC |
| GRGAS | LEOPOLD | NY | 11625501 | WEITZ & LUXENBERG, PC |
| GRGAS | LEOPOLD | NY | 01111221 | WEITZ & LUXENBERG, PC |
| GRGAS | MARIJA | NY | 12039701 | WEITZ & LUXENBERG, PC |
| GRGAS | MARY | NY | 10170401 | WEITZ & LUXENBERG, PC |
| GRGAS | NIKO | NY | 12039701 | WEITZ & LUXENBERG, PC |
| GRGAS | VEDRANA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| GRBBINS | ANNE | NY | 01111236 | WEITZ & LUXENBERG, PC |
| GRIBBINS | MICHAEL | NY | 01111236 | WEITZ & LUXENBERG, PC |
| GRICE | LENWOOD | NY | 10722102 | WEITZ & LUXENBERG, PC |
| GRICE | OLA | NY | 10722102 | WEITZ & LUXENBERG, PC |
| GRIECO | ALFONSO V | NY | 11185904 | WEITZ & LUXENBERG, PC |
| GRIECO | CARL | NY | 10662100 | WEITZ & LUXENBERG, PC |
| GRIECO | JACQUELINE | NY | 11185904 | WEITZ & LUXENBERG, PC |
| GRIECO | MARYLN | NY | 10662100 | WEITZ & LUXENBERG, PC |
| GRIESENBRAUCK | HERIBERT | NY | 10210403 | WEITZ & LUXENBERG, PC |
| GRIESENBRAUCK | SANDRA | NY | 10210403 | WEITZ & LUXENBERG, PC |
| GRIESINGER | CHARLES F | NY | 10170301 | WEITZ & LUXENBERG, PC |
| GRIESINGER | JAMES J | NY | 10662000 | WEITZ & LUXENBERG, PC |
| GRIESINGER | KATHLEEN | NY | 10170301 | WEITZ & LUXENBERG, PC |
| GRIESINGER | NANCY | NY | 10662000 | WEITZ & LUXENBERG, PC |
| GRIFFEN | JOHN | NY | 10661900 | WEITZ & LUXENBERG, PC |
| GRIFFEN | KATHERINE | NY | 10661900 | WEITZ & LUXENBERG, PC |
| GRIFFIN | ADA | NY | 10587602 | WEITZ & LUXENBERG, PC |
| GRIFFIN | ALBERT F | NY | 11884098 | WEITZ & LUXENBERG, PC |
| GRIFFIN | ALICE | NY | 12144001 | WEITZ & LUXENBERG, PC |
| GRIFFIN | ANTHONY G | NY | 10504800 | WEITZ & LUXENBERG, PC |
| GRIFFIN | BETTY | NY | 11884098 | WEITZ & LUXENBERG, PC |
| GRIFFIN | DOROTHY | NY | 10722002 | WEITZ & LUXENBERG, PC |
| GRIFFIN | DOROTHY | NY | 11345802 | WEITZ & LUXENBERG, PC |
| GRIFFIN | FRANCIS | NY | 12305401 | WEITZ & LUXENBERG, PC |
| GRIFFIN | FRANCIS | NY | 12144001 | WEITZ & LUXENBERG, PC |
| GRIFFIN | FRANCIS | NY | 01111230 | WEITZ & LUXENBERG, PC |
| GRIFFIN | FRANCIS P | NY | 01111228 | WEITZ & LUXENBERG, PC |
| GRIFFIN | GERALD | NY | 01111226 | WEITZ & LUXENBERG, PC |
| GRIFFIN | JIMMIE L | NY | 10587602 | WEITZ & LUXENBERG, PC |
| GRIFFIN | LANE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| GRIFFIN | MARGARET | NY | 12305401 | WEITZ & LUXENBERG, PC |
| GRIFFIN | MARGARET | NY | 01111230 | WEITZ & LUXENBERG, PC |
| GRIFFIN | MARYLOU | NY | 1902372014 | WEITZ & LUXENBERG, PC |
| GRIFFIN | MICHAEL | NY | 1902562017 | WEITZ & LUXENBERG, PC |
| GRIFFIN | MILDRED | NY | 10170201 | WEITZ & LUXENBERG, PC |
| GRIFFIN | PATRICK J | NY | 10722002 | WEITZ & LUXENBERG, PC |
| GRIFFIN | PATRICK J | NY | 11345802 | WEITZ & LUXENBERG, PC |
| GRIFFIN | PATRICK JOHN | NY | 10722002 | WEITZ & LUXENBERG, PC |
| GRIFFIN | PATRICK JOHN | NY | 11345802 | WEITZ & LUXENBERG, PC |
| GRIFFIN | ROBERT | NY | 1902372014 | WEITZ & LUXENBERG, PC |
| GRIFFIN | ROBERT E | NY | 10170201 | WEITZ & LUXENBERG, PC |
| GRIFFIN | TERESA | NY | 1902562017 | WEITZ & LUXENBERG, PC |
| GRIFFIS | JAMES | NY | CV021456 | WEITZ & LUXENBERG, PC |
| GRIFFIS | MARY MARGARET | NY | CV021456 | WEITZ & LUXENBERG, PC |
| GRIFFITH | CARL | NY | 99107258 | WEITZ & LUXENBERG, PC |
| GRIFFITH | GENEVA | NY | CV003590 | WEITZ & LUXENBERG, PC |
| GRIFFITH | HUGH JR | NY | CV003590 | WEITZ & LUXENBERG, PC |
| GRIFFITH | LAWRENCE | NY | 1901752014 | WEITZ & LUXENBERG, PC |
| GRIFFITH | LENOX ALENTON | NY | 10661800 | WEITZ & LUXENBERG, PC |
| GRIFFITH | LYNETTE | NY | 10661800 | WEITZ & LUXENBERG, PC |
| GRIFFITH | MARY A | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| GRIFFITH | MURIEL | NY | 99107258 | WEITZ & LUXENBERG, PC |
| GRIFFITH | ROBERT C | NY | 10587402 | WEITZ & LUXENBERG, PC |
| GRIFFITHS | COLIN | NY | 1900712018 | WEITZ & LUXENBERG, PC |
| GRIFFITHS | SANDRA | NY | 1900712018 | WEITZ & LUXENBERG, PC |
| GRIGSBY | FANNIE | NY | CV007452 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRIGSBY | GARALD KENNETH | NY | CV007452 | WEITZ & LUXENBERG, PC |
| GRIGSBY | SHIRLEY | NY | CV013899 | WEITZ & LUXENBERG, PC |
| GRILL | GARY W | NY | 12597002 | WEITZ & LUXENBERG, PC |
| GRILL | JANET | NY | 12597002 | WEITZ & LUXENBERG, PC |
| GRILLO | BARBARA | NY | 1900812018 | WEITZ & LUXENBERG, PC |
| GRILLO | SYLVESTER M | NY | 1900812018 | WEITZ & LUXENBERG, PC |
| GRIMALDI | GERALD | NY | 11168600 | WEITZ & LUXENBERG, PC |
| GRIMALDI | JANE | NY | 11168600 | WEITZ & LUXENBERG, PC |
| GRIMALDI | MICHAEL | NY | 10716802 | WEITZ & LUXENBERG, PC |
| GRIMM | ALAN RICHARD | NY | 12693702 | WEITZ & LUXENBERG, PC |
| GRIMM | ROWENA | NY | 12693702 | WEITZ & LUXENBERG, PC |
| GRIMMER | HENRY | NY | 02CIV1249 | WEITZ & LUXENBERG, PC |
| GRIMMER | LINDA E | NY | 02CIV1249 | WEITZ & LUXENBERG, PC |
| GRIMMETT | DONALD | NY | CV013362 | WEITZ & LUXENBERG, PC |
| GRIMMETT | NORMA JEAN | NY | CV013362 | WEITZ & LUXENBERG, PC |
| GRINDER | ANNA | NY | 10725699 | WEITZ & LUXENBERG, PC |
| GRINDER | ROBERT | NY | 10725699 | WEITZ & LUXENBERG, PC |
| GRINDSTAFF | JOANNE | NY | 98118850 | WEITZ & LUXENBERG, PC |
| GRINDSTAFF | ROY LUTHER | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| GRINDSTAFF | VIRGINIA | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| GRINDSTAFF | WAYNE J | NY | 98118850 | WEITZ & LUXENBERG, PC |
| GRIPPIN | GERALD W | NY | 10661700 | WEITZ & LUXENBERG, PC |
| GRIPPIN | PAULINE | NY | 10661700 | WEITZ & LUXENBERG, PC |
| GRIST | MARY ELLEN | NY | 10740002 | WEITZ & LUXENBERG, PC |
| GRIST | RONALD | NY | 97121911 | WEITZ & LUXENBERG, PC |
| GRIST | SHARON | NY | 97121911 | WEITZ & LUXENBERG, PC |
| GRISWOLD | MILDRED D | NY | 10817506 | WEITZ & LUXENBERG, PC |
| GRISWOLD | WILLIAM | NY | 10817506 | WEITZ & LUXENBERG, PC |
| GROAT | ALLEN F | NY | 02107006 | WEITZ & LUXENBERG, PC |
| GROAT | ALLEN F | NY | 11798702 | WEITZ & LUXENBERG, PC |
| GROAT | LOIS ANN | NY | 02107006 | WEITZ & LUXENBERG, PC |
| GROAT | LOIS ANN | NY | 11798702 | WEITZ & LUXENBERG, PC |
| GROGAN | DANIEL P | NY | 10716207 | WEITZ & LUXENBERG, PC |
| GROGAN | JOAN | NY | 10716207 | WEITZ & LUXENBERG, PC |
| GROGAN | KAY | NY | 10283402 | WEITZ & LUXENBERG, PC |
| GROGAN | ROBERT W | NY | 10283402 | WEITZ & LUXENBERG, PC |
| GROMEK | EDWARD | NY | 10504900 | WEITZ & LUXENBERG, PC |
| GROPPER | ROBERT F | NY | 01111234 | WEITZ & LUXENBERG, PC |
| GROSS | ALOYSIUS P | NY | 12411401 | WEITZ & LUXENBERG, PC |
| GROSS | DANIEL | NY | 1903542013 | WEITZ & LUXENBERG, PC |
| GROSS | G JEAN | NY | 10169601 | WEITZ & LUXENBERG, PC |
| GROSS | HERBERT H | NY | 10169601 | WEITZ & LUXENBERG, PC |
| GROSS | MILTON LAWRENCE | NY | 19007208 | WEITZ & LUXENBERG, PC |
| GROSS | MORTON P | NY | 11327802 | WEITZ & LUXENBERG, PC |
| GROSS | MORTON P | NY | 11949102 | WEITZ & LUXENBERG, PC |
| GROSS | WANETA PEARL | NY | 11327802 | WEITZ & LUXENBERG, PC |
| GROSS | WANETA PEARL | NY | 11949102 | WEITZ & LUXENBERG, PC |
| GROSSARTH | JOSEPHINE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| GROSSARTH | JOSEPHINE | NY | 12445301 | WEITZ & LUXENBERG, PC |
| GROSSARTH | RAYMOND | NY | 12038901 | WEITZ & LUXENBERG, PC |
| GROSSARTH | RAYMOND | NY | 12445301 | WEITZ & LUXENBERG, PC |
| GROSSI | JOHN | NY | 10661600 | WEITZ & LUXENBERG, PC |
| GROSSI | PHYLLIS | NY | 10661600 | WEITZ & LUXENBERG, PC |
| GROSSWEILER | PATRICIA | NY | 11632503 | WEITZ & LUXENBERG, PC |
| GROTHMAN | EUGENE | NY | 12693402 | WEITZ & LUXENBERG, PC |
| GROTHMAN | FLORENCE | NY | 12693402 | WEITZ & LUXENBERG, PC |
| GROTKE | CAROL | NY | 10169501 | WEITZ & LUXENBERG, PC |
| GROTKE | CHARLES R | NY | 10169501 | WEITZ & LUXENBERG, PC |
| GROULEX | CLARA | NY | 10169401 | WEITZ & LUXENBERG, PC |
| GROULX | LEONARD | NY | 10169401 | WEITZ & LUXENBERG, PC |
| GROVER | JACK | NY | 10169301 | WEITZ & LUXENBERG, PC |
| GROVER | LINDA A | NY | 10169301 | WEITZ & LUXENBERG, PC |
| GROVES | BILLY JOE | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| GROVES | WILLIAM E | NY | 10169201 | WEITZ & LUXENBERG, PC |
| GROWE | KIM M | NY | 02106707 | WEITZ & LUXENBERG, PC |
| GROWE | MARTIN C | NY | 02106707 | WEITZ & LUXENBERG, PC |
| GRUBBS | WILLIE | NY | 10090403 | WEITZ & LUXENBERG, PC |
| GRUBE | LYNNETTE C | NY | 10696502 | WEITZ & LUXENBERG, PC |
| GRUBER | CAROLYN | NY | 10505100 | WEITZ & LUXENBERG, PC |
| GRUBER | ROBERT R | NY | 10505100 | WEITZ & LUXENBERG, PC |
| GRUENFIELDER | KENNETH | NY | 01111228 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRULICH | JACQUELINE A | NY | 105984 | WEITZ & LUXENBERG, PC |
| GRULICH | JAQULINE A | NY | 105984 | WEITZ & LUXENBERG, PC |
| GRULICH | ROBERT WILLIAM | NY | 105984 | WEITZ & LUXENBERG, PC |
| GRUPKA | ALBERTA | NY | 98118842 | WEITZ & LUXENBERG, PC |
| GRUPKA | STANLEY | NY | 98118842 | WEITZ & LUXENBERG, PC |
| GRUSZFELD | JERZY | NY | 10169101 | WEITZ & LUXENBERG, PC |
| GRYN | JOHN M | NY | 1902262017 | WEITZ & LUXENBERG, PC |
| GRYN | LINDA | NY | 1902262017 | WEITZ & LUXENBERG, PC |
| GRYS | AMY | NY | 10169001 | WEITZ & LUXENBERG, PC |
| GRYS | JOSEPH F | NY | 10169001 | WEITZ & LUXENBERG, PC |
| GRYTTEN | CAROL | NY | 1903442018 | WEITZ & LUXENBERG, PC |
| GRYTTEN | ROBERT LEIF | NY | 1903442018 | WEITZ & LUXENBERG, PC |
| GRYZEC | RICHARD S | NY | 10663200 | WEITZ & LUXENBERG, PC |
| GRZESZKIEWICZ | ZBIGNIEW | NY | 02CIV1849 | WEITZ & LUXENBERG, PC |
| GRZYBOWSKI | BRIAN E | NY | 8021592018 | WEITZ & LUXENBERG, PC |
| GRZYBOWSKI | JOSEPHINE | NY | 99107254 | WEITZ & LUXENBERG, PC |
| GRZYBOWSKI | NORBERT | NY | 10700002 | WEITZ & LUXENBERG, PC |
| GRZYBOWSKI | RAYMOND | NY | 99107254 | WEITZ & LUXENBERG, PC |
| GRZYWNA | EDMUND | NY | 10699902 | WEITZ & LUXENBERG, PC |
| GUADAGNINO | ANTONIETTO | NY | 10663100 | WEITZ & LUXENBERG, PC |
| GUADAGNINO | ANTONINO | NY | 10663100 | WEITZ & LUXENBERG, PC |
| GUADAGNO | ELIZABETH | NY | 11026702 | WEITZ & LUXENBERG, PC |
| GUADAGNO | PHILIP | NY | 11026702 | WEITZ & LUXENBERG, PC |
| GUAGENTI | ANN | NY | 10502500 | WEITZ & LUXENBERG, PC |
| GUAGENTI | JOSEPH J | NY | 10502500 | WEITZ & LUXENBERG, PC |
| GUALTIERI | JOSEPH JOHN | NY | 10120301 | WEITZ & LUXENBERG, PC |
| GUALTIERI | KATHLEEN | NY | 10120301 | WEITZ & LUXENBERG, PC |
| GUARDINO | LAWRENCE | NY | 1902622014 | WEITZ & LUXENBERG, PC |
| GUARDINO | MARLENE | NY | 1902622014 | WEITZ & LUXENBERG, PC |
| GUARINO | JEROME F | NY | 10663000 | WEITZ & LUXENBERG, PC |
| GUASP | DANIEL E | NY | 12192598 | WEITZ & LUXENBERG, PC |
| GUASTAMACCHIA | JOSEPH | NY | 99100620 | WEITZ & LUXENBERG, PC |
| GUASTAMACCHIA | ROSEMARIE | NY | 99100620 | WEITZ & LUXENBERG, PC |
| GUASTAMACCHIA | VINCENT | NY | 11449705 | WEITZ & LUXENBERG, PC |
| GUASTELLA | ANGELA | NY | 12199199 | WEITZ & LUXENBERG, PC |
| GUAY | ALAIN | NY | 10662900 | WEITZ & LUXENBERG, PC |
| GUAY | MARY | NY | 10662900 | WEITZ & LUXENBERG, PC |
| GUBLO | FRANK M | NY | 11240404 | WEITZ & LUXENBERG, PC |
| GUBLO | LORNA | NY | 11240404 | WEITZ & LUXENBERG, PC |
| GUCCIARDI | FRANK | NY | 10930703 | WEITZ & LUXENBERG, PC |
| GUCCIARDI | SANDRA | NY | 10930703 | WEITZ & LUXENBERG, PC |
| GUELE | NICHOLAS | NY | 11308604 | WEITZ & LUXENBERG, PC |
| GUENOT | ANN PATRICIA | NY | 99107252 | WEITZ & LUXENBERG, PC |
| GUENOT | GEORGE | NY | 99107252 | WEITZ & LUXENBERG, PC |
| GUENTHER | EDWARD JOSEPH | NY | 11668702 | WEITZ & LUXENBERG, PC |
| GUERARD | ELEVRETTE | NY | 10680602 | WEITZ & LUXENBERG, PC |
| GUERARD | ELEVERTTE | NY | 11047102 | WEITZ & LUXENBERG, PC |
| GUERARD | FLEURETTE | NY | 10680602 | WEITZ & LUXENBERG, PC |
| GUERARD | FLEURETTE | NY | 11047102 | WEITZ & LUXENBERG, PC |
| GUERARD | PAUL E | NY | 10680602 | WEITZ & LUXENBERG, PC |
| GUERARD | PAUL E | NY | 11047102 | WEITZ & LUXENBERG, PC |
| GUERARD | PIERRE R | NY | 02105718 | WEITZ & LUXENBERG, PC |
| GUERARD | VALERIE | NY | 02105718 | WEITZ & LUXENBERG, PC |
| GUERCIA | JANICE E | NY | 11315901 | WEITZ & LUXENBERG, PC |
| GUERCIA | JOSEPH | NY | 11315901 | WEITZ & LUXENBERG, PC |
| GUERCIO | JOSEPH | NY | 01111228 | WEITZ & LUXENBERG, PC |
| GUERIN | AMELIA | NY | 1903022019 | WEITZ & LUXENBERG, PC |
| GUERIN | MICHAEL | NY | 1903022019 | WEITZ & LUXENBERG, PC |
| GUERRA | FRANK | NY | 10168901 | WEITZ & LUXENBERG, PC |
| GUERRA | FRANK | NY | 10168801 | WEITZ & LUXENBERG, PC |
| GUERRA | RAYMOND MARK | NY | 10168801 | WEITZ & LUXENBERG, PC |
| GUERRA | SADIE | NY | 10168901 | WEITZ & LUXENBERG, PC |
| GUERRIERO | ALBERT A | NY | 19008410 | WEITZ & LUXENBERG, PC |
| GUERRIERO | GINA | NY | 19008410 | WEITZ & LUXENBERG, PC |
| GUERRIERO | MICHAEL | NY | 10477002 | WEITZ & LUXENBERG, PC |
| GUERRIERO | ROBERTA | NY | 19008410 | WEITZ & LUXENBERG, PC |
| GUERZON | PERLITA | NY | 10662800 | WEITZ & LUXENBERG, PC |
| GUERZON | ROBERTO | NY | 10662800 | WEITZ & LUXENBERG, PC |
| GUGGIARI | NORMA | NY | 1902922013 | WEITZ & LUXENBERG, PC |
| GUGGIARI | RICHARD | NY | 1902922013 | WEITZ & LUXENBERG, PC |
| GUGINO | CORA J | NY | I20019998 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUGINO | JAMES ANTHONY | NY | I20019998 | WEITZ & LUXENBERG, PC |
| GUGLIOTTA | JOSEPH | NY | 10662700 | WEITZ & LUXENBERG, PC |
| GUGLIOTTA | PHILIP | NY | 01112405 | WEITZ & LUXENBERG, PC |
| GUGLIOTTA | SHERRILL | NY | 10662700 | WEITZ & LUXENBERG, PC |
| GUGLIUZZA | CARMEN | NY | 10680702 | WEITZ & LUXENBERG, PC |
| GUGLIUZZA | CHRISTOPHER | NY | 10680702 | WEITZ & LUXENBERG, PC |
| GUGNACKI | MARILYN | NY | 12668202 | WEITZ & LUXENBERG, PC |
| GUGNACKI | ROGER | NY | 12668202 | WEITZ & LUXENBERG, PC |
| GUICE | NATHANIEL | NY | 11249199 | WEITZ & LUXENBERG, PC |
| GUICE | SARAH | NY | 11249199 | WEITZ & LUXENBERG, PC |
| GUIDICE | DOLORES | NY | 11834803 | WEITZ & LUXENBERG, PC |
| GUIDICE | PASQUALE J | NY | 11834803 | WEITZ & LUXENBERG, PC |
| GUIDONE | DANIEL J | NY | 10505300 | WEITZ & LUXENBERG, PC |
| GUIDONE | SUSAN P | NY | 10505300 | WEITZ & LUXENBERG, PC |
| GUIFFRE | LOUIS | NY | 12043001 | WEITZ & LUXENBERG, PC |
| GUIFFRE | PATRICIA | NY | 12043001 | WEITZ & LUXENBERG, PC |
| GUILAND | PATRICIA | NY | 19001910 | WEITZ & LUXENBERG, PC |
| GUILANO | PEDRO | NY | 19001910 | WEITZ & LUXENBERG, PC |
| GUILDER | BETTY | NY | 99107251 | WEITZ & LUXENBERG, PC |
| GUILDER | HOWARD | NY | 99107251 | WEITZ & LUXENBERG, PC |
| GUILLAUME | GEORGE | NY | 10168701 | WEITZ & LUXENBERG, PC |
| GUINAN | CHARLOTTE | NY | 12038801 | WEITZ & LUXENBERG, PC |
| GUINAN | GEORGE W | NY | 12038801 | WEITZ & LUXENBERG, PC |
| GUIPAULT | JEANNE | NY | 110483 | WEITZ & LUXENBERG, PC |
| GUIPAULT | JEANNE | NY | 02121082 | WEITZ & LUXENBERG, PC |
| GUIPAULT | RICHARD B | NY | 110483 | WEITZ & LUXENBERG, PC |
| GUIPAULT | RICHARD B | NY | 02121082 | WEITZ & LUXENBERG, PC |
| GUIRY | THOMAS | NY | 10090403 | WEITZ & LUXENBERG, PC |
| GUISTELLA | GIUSEPPE | NY | 12199199 | WEITZ & LUXENBERG, PC |
| GUITERREZ | VICTOR | NY | 11003205 | WEITZ & LUXENBERG, PC |
| GULASKIE | HERTA | NY | 12693702 | WEITZ & LUXENBERG, PC |
| GULASKIE | JOHN J | NY | 12693702 | WEITZ & LUXENBERG, PC |
| GULCZEWSKI | LORRAINE | NY | 8095452019 | WEITZ & LUXENBERG, PC |
| GULCZEWSKI | LORRAINE | NY | 11707500 | WEITZ & LUXENBERG, PC |
| GULCZEWSKI | VALERIAN | NY | 8095452019 | WEITZ & LUXENBERG, PC |
| GULCZEWSKI | VALERIAN | NY | 11707500 | WEITZ & LUXENBERG, PC |
| GULLEKSON | MARY | NY | 10505400 | WEITZ & LUXENBERG, PC |
| GULLEKSON | ROBERT R | NY | 10505400 | WEITZ & LUXENBERG, PC |
| GULLO | ANDREA | NY | 01121099 | WEITZ & LUXENBERG, PC |
| GULLO | DOROTHY M | NY | 10740402 | WEITZ & LUXENBERG, PC |
| GULLO | DOROTHY M | NY | 11430202 | WEITZ & LUXENBERG, PC |
| GULLO | JEFF | NY | 01121099 | WEITZ & LUXENBERG, PC |
| GULLO | JOSEPH J | NY | 10740402 | WEITZ & LUXENBERG, PC |
| GULLO | JOSEPH J | NY | 11430202 | WEITZ & LUXENBERG, PC |
| GUND | LINDA | NY | 10505500 | WEITZ & LUXENBERG, PC |
| GUND | MARGARET J | NY | 98118852 | WEITZ & LUXENBERG, PC |
| GUND | STEVEN C | NY | 10505500 | WEITZ & LUXENBERG, PC |
| GUND | WILLIAM P | NY | 98118852 | WEITZ & LUXENBERG, PC |
| GUNDERSON | MARY C | NY | 11475099 | WEITZ & LUXENBERG, PC |
| GUNN | ANEGLINE | NY | 10168501 | WEITZ & LUXENBERG, PC |
| GUNN | DAVID | NY | 10168501 | WEITZ & LUXENBERG, PC |
| GUNSHAW | CARL | NY | 02120615 | WEITZ & LUXENBERG, PC |
| GUNSHAW | CARL | NY | 12758302 | WEITZ & LUXENBERG, PC |
| GUNTHER | CATHERINE A | NY | 11167300 | WEITZ & LUXENBERG, PC |
| GUNTHER | JAY R | NY | 11167300 | WEITZ & LUXENBERG, PC |
| GUNTHER | PATRICIA | NY | 01111222 | WEITZ & LUXENBERG, PC |
| GUNTHER | RANDALL | NY | 11167300 | WEITZ & LUXENBERG, PC |
| GUNTHER | WILLIAM G | NY | 01111222 | WEITZ & LUXENBERG, PC |
| GUNTHER | WILLIAM GEORGE | NY | 11707600 | WEITZ & LUXENBERG, PC |
| GUPTON | WILLIAM G | NY | 12693402 | WEITZ & LUXENBERG, PC |
| GURRIERI-RICHARDS | LINDA | NY | 12802102 | WEITZ & LUXENBERG, PC |
| GURROLA | JAMES J | NY | 02106692 | WEITZ & LUXENBERG, PC |
| GURROLA | KAREN J | NY | 02106692 | WEITZ & LUXENBERG, PC |
| GUSHUE | KATHLEEN | NY | 10616800 | WEITZ & LUXENBERG, PC |
| GUSHUE | LEWIS P | NY | 10616800 | WEITZ & LUXENBERG, PC |
| GUSMAN | BARBARA | NY | 11327702 | WEITZ & LUXENBERG, PC |
| GUSMAN | BARBARA | NY | 11978402 | WEITZ & LUXENBERG, PC |
| GUSMAN | JOHN | NY | 11327702 | WEITZ & LUXENBERG, PC |
| GUSMAN | JOHN | NY | 11978402 | WEITZ & LUXENBERG, PC |
| GUSTAVSON | CARL D | NY | 1901602017 | WEITZ & LUXENBERG, PC |
| GUSTAVSON | GLENDA | NY | 1901602017 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUTEKUNEST | ROBERT | NY | 02106578 | WEITZ & LUXENBERG, PC |
| GUTHY | ANGELA | NY | 10616600 | WEITZ & LUXENBERG, PC |
| GUTHY | KURT PETER | NY | 10616600 | WEITZ & LUXENBERG, PC |
| GUTIERREZ | BARBARA | NY | 11003205 | WEITZ & LUXENBERG, PC |
| GUTIERREZ | EMILIA | NY | 1903232013 | WEITZ & LUXENBERG, PC |
| GUTIERREZ | MANUEL | NY | 1903232013 | WEITZ & LUXENBERG, PC |
| GUTTMAN | DOROTHY | NY | 11707700 | WEITZ & LUXENBERG, PC |
| GUTTMAN | NATHAN | NY | 11707700 | WEITZ & LUXENBERG, PC |
| GUY | GARY A | NY | 11033308 | WEITZ & LUXENBERG, PC |
| GUYER | CLARENCE E | NY | 10135007 | WEITZ & LUXENBERG, PC |
| GUYER | PHYLLIS A | NY | 10135007 | WEITZ & LUXENBERG, PC |
| GUYETTE | FLOYD | NY | 10587502 | WEITZ & LUXENBERG, PC |
| GUYETTE | FRANCIS | NY | 12039001 | WEITZ & LUXENBERG, PC |
| GUYETTE | VIRGINIA M | NY | 10587502 | WEITZ & LUXENBERG, PC |
| GUZZO | ANTHONY | NY | 11167600 | WEITZ & LUXENBERG, PC |
| GWOREK | DOROTHY | NY | 10616500 | WEITZ & LUXENBERG, PC |
| GWOREK | WALTER R | NY | 10616500 | WEITZ & LUXENBERG, PC |
| GYERGYEK | ANTHONY | NY | 11167700 | WEITZ & LUXENBERG, PC |
| GYORI | JOY | NY | 1901302012 | WEITZ & LUXENBERG, PC |
| GYORI | WILLIAM R | NY | 1901302012 | WEITZ & LUXENBERG, PC |
| GYURINDAK | JIMMY G | NY | 10216902 | WEITZ & LUXENBERG, PC |
| HAACK | RAYMOND | NY | 12039101 | WEITZ & LUXENBERG, PC |
| HAACK | SARAH | NY | 12039101 | WEITZ & LUXENBERG, PC |
| HAAS | JUDITH | NY | 8071722017 | WEITZ & LUXENBERG, PC |
| HAAS | THOMAS M | NY | 8071722017 | WEITZ & LUXENBERG, PC |
| HAASE | DOUGLAS | NY | I20019111 | WEITZ & LUXENBERG, PC |
| HAASE | RICHARD J | NY | I20019111 | WEITZ & LUXENBERG, PC |
| HABAS | CATHERINE A | NY | 11705700 | WEITZ & LUXENBERG, PC |
| HABAS | ROBERT E | NY | 11705700 | WEITZ & LUXENBERG, PC |
| HABER | NORMAN L | NY | 10735902 | WEITZ & LUXENBERG, PC |
| HABERGER | FRANK J | NY | 1900082018 | WEITZ & LUXENBERG, PC |
| HABERGER | MARY MAXWELL | NY | 1900082018 | WEITZ & LUXENBERG, PC |
| HACIC | JUDITH | NY | 11327902 | WEITZ & LUXENBERG, PC |
| HACIC | WILLIAM | NY | 11327902 | WEITZ & LUXENBERG, PC |
| HACK | JOSEPHINE | NY | CV017072 | WEITZ & LUXENBERG, PC |
| HACK | WILLIAM A | NY | CV017072 | WEITZ & LUXENBERG, PC |
| HACKER | JOYCE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| HACKER | MARY JO | NY | 02107004 | WEITZ & LUXENBERG, PC |
| HACKER | THOMAS GEORGE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| HACKER | TIMOTHY R | NY | 02107004 | WEITZ & LUXENBERG, PC |
| HACKETT | BRADLEY B | NY | 10616300 | WEITZ & LUXENBERG, PC |
| HACKETT | ROSEMARY E | NY | 10616300 | WEITZ & LUXENBERG, PC |
| HACKIMER | JEANETTE | NY | 10217002 | WEITZ & LUXENBERG, PC |
| HACKIMER | ROBERT | NY | 10217002 | WEITZ & LUXENBERG, PC |
| HACKMAN | BARBARA | NY | 10724999 | WEITZ & LUXENBERG, PC |
| HACKMAN | LEO H | NY | 10724999 | WEITZ & LUXENBERG, PC |
| HADDAD | FRED | NY | 1901642016 | WEITZ & LUXENBERG, PC |
| HADDAD | SUZANNE | NY | 1901642016 | WEITZ & LUXENBERG, PC |
| HADFIELD | CHARLES P | NY | 12039001 | WEITZ & LUXENBERG, PC |
| HADFIELD | SUZANNE L | NY | 12039001 | WEITZ & LUXENBERG, PC |
| HADLEY | APRIL E | NY | 02105713 | WEITZ & LUXENBERG, PC |
| HADLEY | APRIL E | NY | 11259502 | WEITZ & LUXENBERG, PC |
| HADLEY | HARRY LEROY | NY | 02113280 | WEITZ & LUXENBERG, PC |
| HADLEY | LEAH G | NY | 02113280 | WEITZ & LUXENBERG, PC |
| HAFEY | CAROL | NY | 12433902 | WEITZ & LUXENBERG, PC |
| HAFEY | THOMAS | NY | 12433902 | WEITZ & LUXENBERG, PC |
| HAFFER | AUDREY | NY | 01115461 | WEITZ & LUXENBERG, PC |
| HAFFER | WILLIAM | NY | 01115461 | WEITZ & LUXENBERG, PC |
| HAFFER | WILLIAM E | NY | 01115461 | WEITZ & LUXENBERG, PC |
| HAFNER | BEULAH | NY | 10077201 | WEITZ & LUXENBERG, PC |
| HAFNER | BEULAH | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAFNER | KENNETH | NY | 10077201 | WEITZ & LUXENBERG, PC |
| HAFNER | KENNETH | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAGE | THERESA | NY | 10669502 | WEITZ & LUXENBERG, PC |
| HAGE | THOMAS E | NY | 10669502 | WEITZ & LUXENBERG, PC |
| HAGEMAN | CAROL | NY | 10587002 | WEITZ & LUXENBERG, PC |
| HAGEMAN | ROBERT CLARK | NY | 10587002 | WEITZ & LUXENBERG, PC |
| HAGEN | JULIE | NY | 10616200 | WEITZ & LUXENBERG, PC |
| HAGEN | WILLIAM C | NY | 10616200 | WEITZ & LUXENBERG, PC |
| HAGER | LILLIAN M | NY | 12668102 | WEITZ & LUXENBERG, PC |
| HAGER | LILLIAN M | NY | 10349703 | WEITZ & LUXENBERG, PC |

**Appendix A - 943**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAGGARD | GLADYS | NY | 1904042014 | WEITZ & LUXENBERG, PC |
| HAGGARD | PAUL D | NY | 1904042014 | WEITZ & LUXENBERG, PC |
| HAGGART | DAVID J | NY | 9811882B | WEITZ & LUXENBERG, PC |
| HAGGART | DAVID J | NY | 10870801 | WEITZ & LUXENBERG, PC |
| HAGGART | DEBORAH | NY | 9811882B | WEITZ & LUXENBERG, PC |
| HAGGART | DEBORAH | NY | 10870801 | WEITZ & LUXENBERG, PC |
| HAGGERTY | ELLEN | NY | 10616100 | WEITZ & LUXENBERG, PC |
| HAGGERTY | JAMES | NY | 10616100 | WEITZ & LUXENBERG, PC |
| HAHL | BARBARA | NY | 10616000 | WEITZ & LUXENBERG, PC |
| HAHL | HENRY C | NY | 10616000 | WEITZ & LUXENBERG, PC |
| HAHN | DOUGLAS | NY | 10615900 | WEITZ & LUXENBERG, PC |
| HAHN | JOAN | NY | 02106707 | WEITZ & LUXENBERG, PC |
| HAHN | JOAN | NY | 11569702 | WEITZ & LUXENBERG, PC |
| HAHN | JOHN M | NY | 02106707 | WEITZ & LUXENBERG, PC |
| HAHN | JOHN M | NY | 11569702 | WEITZ & LUXENBERG, PC |
| HAHN | JUDITH | NY | 10615900 | WEITZ & LUXENBERG, PC |
| HAIGHT | MARSHA | NY | 10617300 | WEITZ & LUXENBERG, PC |
| HAIGHT | ROBERT | NY | 10617300 | WEITZ & LUXENBERG, PC |
| HAINES | H STEVENS | NY | 10617200 | WEITZ & LUXENBERG, PC |
| HAINES | MARY | NY | 10617200 | WEITZ & LUXENBERG, PC |
| HAINSWORTH | GEORGE | NY | 10008703 | WEITZ & LUXENBERG, PC |
| HAIRSTON | CASSANDRA K | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HAIRSTON | RICHAR | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HAIST | WILLIAM A | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAJEK | HENRY F | NY | CV021592 | WEITZ & LUXENBERG, PC |
| HAJEK | LORRAINE M | NY | CV021592 | WEITZ & LUXENBERG, PC |
| HAJOSTEK | PAUL | NY | 01111235 | WEITZ & LUXENBERG, PC |
| HAJOSTEK | VIRGINIA | NY | 01111235 | WEITZ & LUXENBERG, PC |
| HAKES | ELEANOR F | NY | 10387001 | WEITZ & LUXENBERG, PC |
| HAKES | WILLIAM V | NY | 10387001 | WEITZ & LUXENBERG, PC |
| HALAS | PETER | NY | 10503300 | WEITZ & LUXENBERG, PC |
| HALAS | PETER P | NY | 10505700 | WEITZ & LUXENBERG, PC |
| HALAS | SOPHIE | NY | 10505700 | WEITZ & LUXENBERG, PC |
| HALAS | SOPHIE R | NY | 10503300 | WEITZ & LUXENBERG, PC |
| HALAS | WALTER | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HALAY | ELIZABETH | NY | 10617100 | WEITZ & LUXENBERG, PC |
| HALAY | ROBERT | NY | 10617100 | WEITZ & LUXENBERG, PC |
| HALE | AMY | NY | 02121082 | WEITZ & LUXENBERG, PC |
| HALE | DAVID N | NY | 02121082 | WEITZ & LUXENBERG, PC |
| HALE | DOUGLAS E JR | NY | 10617000 | WEITZ & LUXENBERG, PC |
| HALE | EDWARD W | NY | 10724899 | WEITZ & LUXENBERG, PC |
| HALE | JOYCE | NY | 10724899 | WEITZ & LUXENBERG, PC |
| HALE | SHARON | NY | 10617000 | WEITZ & LUXENBERG, PC |
| HALEM | ELAINE | NY | 1900132018 | WEITZ & LUXENBERG, PC |
| HALEM | SIDNEY | NY | 1900132018 | WEITZ & LUXENBERG, PC |
| HALEY | CHERYL | NY | 10680602 | WEITZ & LUXENBERG, PC |
| HALEY | ISOM T | NY | 11356702 | WEITZ & LUXENBERG, PC |
| HALEY | LORETTA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| HALEY | PATRICK D | NY | 10680602 | WEITZ & LUXENBERG, PC |
| HALL | ANN | NY | 99107247 | WEITZ & LUXENBERG, PC |
| HALL | ARBUTA | NY | 11978001 | WEITZ & LUXENBERG, PC |
| HALL | ARBUTA | NY | 11123201 | WEITZ & LUXENBERG, PC |
| HALL | BRUCE | NY | 1902312013 | WEITZ & LUXENBERG, PC |
| HALL | BRUCE | NY | 99107247 | WEITZ & LUXENBERG, PC |
| HALL | CAROL | NY | 1900882015 | WEITZ & LUXENBERG, PC |
| HALL | CLARA | NY | 9811885 7 | WEITZ & LUXENBERG, PC |
| HALL | CYNTHIA | NY | 12111701 | WEITZ & LUXENBERG, PC |
| HALL | CYNTHIA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| HALL | DOLORES A | NY | 02107006 | WEITZ & LUXENBERG, PC |
| HALL | DOUGLAS E | NY | 10077501 | WEITZ & LUXENBERG, PC |
| HALL | DOUGLAS E | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HALL | ELOISE | NY | 10456301 | WEITZ & LUXENBERG, PC |
| HALL | GLADYS | NY | 10616900 | WEITZ & LUXENBERG, PC |
| HALL | GORDON A | NY | 10700002 | WEITZ & LUXENBERG, PC |
| HALL | HARRY | NY | 10616900 | WEITZ & LUXENBERG, PC |
| HALL | HELEN | NY | 10618400 | WEITZ & LUXENBERG, PC |
| HALL | HELEN M | NY | 99107246 | WEITZ & LUXENBERG, PC |
| HALL | HERBERT | NY | 10618600 | WEITZ & LUXENBERG, PC |
| HALL | JAMES A | NY | 02113280 | WEITZ & LUXENBERG, PC |
| HALL | JAMES A | NY | 12009502 | WEITZ & LUXENBERG, PC |
| HALL | JAMES H | NY | 10884703 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | JERRY | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HALL | JOE L | NY | 10618500 | WEITZ & LUXENBERG, PC |
| HALL | JOHN | NY | 12111701 | WEITZ & LUXENBERG, PC |
| HALL | JOHN | NY | 01111224 | WEITZ & LUXENBERG, PC |
| HALL | JOHN | NY | 9811885 7 | WEITZ & LUXENBERG, PC |
| HALL | JOY C | NY | 10077701 | WEITZ & LUXENBERG, PC |
| HALL | JOY C | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HALL | KENNETH G | NY | 99107246 | WEITZ & LUXENBERG, PC |
| HALL | LAWRENCE | NY | 1903772015 | WEITZ & LUXENBERG, PC |
| HALL | LINDA | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HALL | LORETTA | NY | 02113280 | WEITZ & LUXENBERG, PC |
| HALL | LORETTA | NY | 12009502 | WEITZ & LUXENBERG, PC |
| HALL | LUCINDA | NY | 10077801 | WEITZ & LUXENBERG, PC |
| HALL | LUCINDA | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HALL | MARGARET | NY | 10618600 | WEITZ & LUXENBERG, PC |
| HALL | MARY ANN | NY | 10984703 | WEITZ & LUXENBERG, PC |
| HALL | MARY LOU | NY | 11223705 | WEITZ & LUXENBERG, PC |
| HALL | MATTHEW | NY | 10609300 | WEITZ & LUXENBERG, PC |
| HALL | MATTHEW | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HALL | MICHAEL C | NY | 10503400 | WEITZ & LUXENBERG, PC |
| HALL | NANCY | NY | 10618500 | WEITZ & LUXENBERG, PC |
| HALL | NELSON E | NY | 1900882015 | WEITZ & LUXENBERG, PC |
| HALL | RICHARD C | NY | 11258003 | WEITZ & LUXENBERG, PC |
| HALL | RICHARD M | NY | 02107006 | WEITZ & LUXENBERG, PC |
| HALL | RICHARD R | NY | 10618400 | WEITZ & LUXENBERG, PC |
| HALL | ROBERT | NY | 11223705 | WEITZ & LUXENBERG, PC |
| HALL | ROBERT JOSEPH | NY | 10077801 | WEITZ & LUXENBERG, PC |
| HALL | ROBERT JOSEPH | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HALL | RUFUS | NY | 10456301 | WEITZ & LUXENBERG, PC |
| HALL | RUSSEL D | NY | 10489400 | WEITZ & LUXENBERG, PC |
| HALL | THOMAS A | NY | 11978001 | WEITZ & LUXENBERG, PC |
| HALL | THOMAS A | NY | 11123201 | WEITZ & LUXENBERG, PC |
| HALL | VILA F | NY | 10724599 | WEITZ & LUXENBERG, PC |
| HALL | WILLIAM M | NY | 10658102 | WEITZ & LUXENBERG, PC |
| HALL | WILLIAM M | NY | 11392302 | WEITZ & LUXENBERG, PC |
| HALL | WILMA | NY | 10724599 | WEITZ & LUXENBERG, PC |
| HALLAHAN | MARK P | NY | 10077901 | WEITZ & LUXENBERG, PC |
| HALLAHAN | MARK P | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HALLAHAN | SHEILA | NY | 10077901 | WEITZ & LUXENBERG, PC |
| HALLAHAN | SHEILA | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HALLAM | VIRGINIA L | NY | 1902442014 | WEITZ & LUXENBERG, PC |
| HALLER | EDWARD F | NY | 10618300 | WEITZ & LUXENBERG, PC |
| HALLINAN | BARBARA A | NY | 181101079 | WEITZ & LUXENBERG, PC |
| HALLINAN | ROBERT J | PA | 181101079 | WEITZ & LUXENBERG, PC |
| HALLMAN | MITZI | NY | 10609600 | WEITZ & LUXENBERG, PC |
| HALLMAN | MITZI | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HALLORAN | KEVIN | NY | 1904592013 | WEITZ & LUXENBERG, PC |
| HALLORAN | WILLIAM NEIL | NY | 1904592013 | WEITZ & LUXENBERG, PC |
| HALL-PETERSEN | FAYE E | NY | 9811883 0 | WEITZ & LUXENBERG, PC |
| HALM | FAITH | NY | 10728099 | WEITZ & LUXENBERG, PC |
| HALM | RICHARD M | NY | 10728099 | WEITZ & LUXENBERG, PC |
| HALO | DAVID | NY | 02107007 | WEITZ & LUXENBERG, PC |
| HALO | REGINA | NY | 02107007 | WEITZ & LUXENBERG, PC |
| HALPER | ALLEN | NY | 10078001 | WEITZ & LUXENBERG, PC |
| HALPER | ALLEN | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HALPER | MICHAEL | NY | 10078001 | WEITZ & LUXENBERG, PC |
| HALPER | MICHAEL | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HALPIN | MARIANNE E | NY | 02107006 | WEITZ & LUXENBERG, PC |
| HALPIN | THOMAS E | NY | 02107006 | WEITZ & LUXENBERG, PC |
| HALPIN | THOMAS JOSEPH | NY | 10716702 | WEITZ & LUXENBERG, PC |
| HALS | PETER | NY | 10505700 | WEITZ & LUXENBERG, PC |
| HALSTEAD | GARY | NY | 10060703 | WEITZ & LUXENBERG, PC |
| HALSTEAD | JEMAL | NY | 10618200 | WEITZ & LUXENBERG, PC |
| HALSTEAD | KEITH | NY | 10618200 | WEITZ & LUXENBERG, PC |
| HALSTEAD | LYNNE | NY | 10060703 | WEITZ & LUXENBERG, PC |
| HALSTEEN | EVA | NY | 10107293 | WEITZ & LUXENBERG, PC |
| HALSTEEN | NIELS | NY | 10107293 | WEITZ & LUXENBERG, PC |
| HALVORSEN | ARTHUR G | NY | 12078397 | WEITZ & LUXENBERG, PC |
| HALVORSEN | MARIE MARGARET | NY | 12078397 | WEITZ & LUXENBERG, PC |
| HAMAKER | JAMES | NY | 12213801 | WEITZ & LUXENBERG, PC |
| HAMANN | JOSEPH W | NY | 10722102 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAMANN | JOSEPH W | NY | 11311802 | WEITZ & LUXENBERG, PC |
| HAMBEL | MAUREEN | NY | 01122139 | WEITZ & LUXENBERG, PC |
| HAMBEL | ROBERT J | NY | 01122139 | WEITZ & LUXENBERG, PC |
| HAMBY | ARNOLD | NY | 19015309 | WEITZ & LUXENBERG, PC |
| HAMBY | MARY | NY | 19015309 | WEITZ & LUXENBERG, PC |
| HAMELIN | ROLLAND J | NY | 10618100 | WEITZ & LUXENBERG, PC |
| HAMELIN | VIVIAN | NY | 10618100 | WEITZ & LUXENBERG, PC |
| HAMILL | GEORGIANN | NY | 10716902 | WEITZ & LUXENBERG, PC |
| HAMILL | GEORGIANN | NY | 11214102 | WEITZ & LUXENBERG, PC |
| HAMILL | ROBERT | NY | 1900762017 | WEITZ & LUXENBERG, PC |
| HAMILTON | ALFRED | NY | 10618000 | WEITZ & LUXENBERG, PC |
| HAMILTON | ANN | NY | 10618000 | WEITZ & LUXENBERG, PC |
| HAMILTON | BARBARA | NY | 10617900 | WEITZ & LUXENBERG, PC |
| HAMILTON | CHRISTINE | NY | 98118818 | WEITZ & LUXENBERG, PC |
| HAMILTON | DAVID L | NY | 11026104 | WEITZ & LUXENBERG, PC |
| HAMILTON | EDGAR | NY | 12111601 | WEITZ & LUXENBERG, PC |
| HAMILTON | EDGAR | NY | 01111224 | WEITZ & LUXENBERG, PC |
| HAMILTON | EMMA | NY | 1900532016 | WEITZ & LUXENBERG, PC |
| HAMILTON | GARY ROY | NY | 02106694 | WEITZ & LUXENBERG, PC |
| HAMILTON | GEORGE B | NY | 10617900 | WEITZ & LUXENBERG, PC |
| HAMILTON | GRACE | NY | 11026104 | WEITZ & LUXENBERG, PC |
| HAMILTON | JAMES C | NY | 11629604 | WEITZ & LUXENBERG, PC |
| HAMILTON | JAMES E | NY | 02105716 | WEITZ & LUXENBERG, PC |
| HAMILTON | JANE | NY | 10503700 | WEITZ & LUXENBERG, PC |
| HAMILTON | L C | NY | 1900532016 | WEITZ & LUXENBERG, PC |
| HAMILTON | LAURA | NY | 12788702 | WEITZ & LUXENBERG, PC |
| HAMILTON | LESLIE | NY | 02106694 | WEITZ & LUXENBERG, PC |
| HAMILTON | O B | NY | 1900952017 | WEITZ & LUXENBERG, PC |
| HAMILTON | PAUL E | NY | 10503700 | WEITZ & LUXENBERG, PC |
| HAMILTON | PEARL | NY | 10023403 | WEITZ & LUXENBERG, PC |
| HAMILTON | PERRY D | NY | 12788702 | WEITZ & LUXENBERG, PC |
| HAMILTON | ROBERT J | NY | 98118818 | WEITZ & LUXENBERG, PC |
| HAMILTON | RUDOLPH | NY | 10023403 | WEITZ & LUXENBERG, PC |
| HAMILTON | SUSAN | NY | 02105716 | WEITZ & LUXENBERG, PC |
| HAMILTON | VIRLY | NY | 12111601 | WEITZ & LUXENBERG, PC |
| HAMILTON | VIRLY | NY | 01111224 | WEITZ & LUXENBERG, PC |
| HAMILTON | WANDA C | NY | 1900952017 | WEITZ & LUXENBERG, PC |
| HAMLIN | JAMES W | NY | 10670602 | WEITZ & LUXENBERG, PC |
| HAMLIN | JAMES W | NY | 11486402 | WEITZ & LUXENBERG, PC |
| HAMLIN | JOAN F | NY | 10670602 | WEITZ & LUXENBERG, PC |
| HAMLIN | JOAN F | NY | 11486402 | WEITZ & LUXENBERG, PC |
| HAMM | CAROLYN | NY | 19021211 | WEITZ & LUXENBERG, PC |
| HAMM | DEBBIE | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAMM | JOHN L | NY | 19021211 | WEITZ & LUXENBERG, PC |
| HAMM | MARY BELLE | NY | 12185100 | WEITZ & LUXENBERG, PC |
| HAMM | PATRICIA | NY | 10617700 | WEITZ & LUXENBERG, PC |
| HAMM | PHILLIP E | NY | 10617700 | WEITZ & LUXENBERG, PC |
| HAMM | QUITMAN | NY | 12185100 | WEITZ & LUXENBERG, PC |
| HAMM | ROY | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAMM | WILLIAM E | NY | 10716802 | WEITZ & LUXENBERG, PC |
| HAMMAN | GARTH | NY | 10633799 | WEITZ & LUXENBERG, PC |
| HAMMER | JUDITH A | NY | 10696502 | WEITZ & LUXENBERG, PC |
| HAMMER | WILLIAM J | NY | 10696502 | WEITZ & LUXENBERG, PC |
| HAMMERSMITH | DAVID F | NY | 10617600 | WEITZ & LUXENBERG, PC |
| HAMMERSMITH | STELLA | NY | 10617600 | WEITZ & LUXENBERG, PC |
| HAMMILL | JEREMIAH J | NY | 10670402 | WEITZ & LUXENBERG, PC |
| HAMMOND | CAROL | NY | 10740002 | WEITZ & LUXENBERG, PC |
| HAMMOND | CAROL | NY | 11407102 | WEITZ & LUXENBERG, PC |
| HAMMOND | HANNAH | NY | 10074103 | WEITZ & LUXENBERG, PC |
| HAMMOND | HANNAH | NY | 10289203 | WEITZ & LUXENBERG, PC |
| HAMMOND | HOWARD | NY | 98118831 | WEITZ & LUXENBERG, PC |
| HAMMOND | JOHN J | NY | 10740002 | WEITZ & LUXENBERG, PC |
| HAMMOND | JOHN J | NY | 11407102 | WEITZ & LUXENBERG, PC |
| HAMMOND | JOSEPH L | NY | 10074103 | WEITZ & LUXENBERG, PC |
| HAMMOND | JOSEPH L | NY | 10289203 | WEITZ & LUXENBERG, PC |
| HAMNER | JAMES E | NY | 10617500 | WEITZ & LUXENBERG, PC |
| HAMNER-BAINES | JANICE | NY | 10617500 | WEITZ & LUXENBERG, PC |
| HAMP | WILLIAM J | NY | 10587202 | WEITZ & LUXENBERG, PC |
| HAMPTON | CHARLES ALLEN | NY | 10078201 | WEITZ & LUXENBERG, PC |
| HAMPTON | CHARLES ALLEN | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAMPTON | DOROTHY JEAN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HANCOSKY | JACK | NY | 12788802 | WEITZ & LUXENBERG, PC |
| HAND | PATRICIA A | NY | 10587102 | WEITZ & LUXENBERG, PC |
| HAND | WILLIAM H | NY | 10587102 | WEITZ & LUXENBERG, PC |
| HANDLEY | CHARLEY | NY | CV020255 | WEITZ & LUXENBERG, PC |
| HANDLEY | EDITH | NY | CV020255 | WEITZ & LUXENBERG, PC |
| HANES | ARTHUR | ROV | CV016364 | WEITZ & LUXENBERG, PC |
| HANES | DEBORAH L | NY | 11703700 | WEITZ & LUXENBERG, PC |
| HANITZ | SHARON | NY | 98118832 | WEITZ & LUXENBERG, PC |
| HANITZ | STEPHEN M | NY | 98118832 | WEITZ & LUXENBERG, PC |
| HANKE | WILFRIED | NY | 10634100 | WEITZ & LUXENBERG, PC |
| HANKOWSKI | CHARLES | NY | 10634000 | WEITZ & LUXENBERG, PC |
| HANKOWSKI | EUPHEMIA | NY | 10634000 | WEITZ & LUXENBERG, PC |
| HANLEY | CAROL | NY | 1903412015 | WEITZ & LUXENBERG, PC |
| HANLEY | DOROTHY L | NY | 11401103 | WEITZ & LUXENBERG, PC |
| HANLEY | EDWARD | NY | 10090403 | WEITZ & LUXENBERG, PC |
| HANLEY | EDWARD F | NY | 11401103 | WEITZ & LUXENBERG, PC |
| HANLEY | JANET | NY | 1905702012 | WEITZ & LUXENBERG, PC |
| HANLEY | JOANNE | NY | 02106508 | WEITZ & LUXENBERG, PC |
| HANLEY | JOANNE | NY | 11084402 | WEITZ & LUXENBERG, PC |
| HANLEY | LISA | NY | 11522003 | WEITZ & LUXENBERG, PC |
| HANLEY | MICHAEL J | NY | 1903412015 | WEITZ & LUXENBERG, PC |
| HANLEY | RICHARD M | NY | 1905702012 | WEITZ & LUXENBERG, PC |
| HANLEY | ROBERT E | NY | 11522003 | WEITZ & LUXENBERG, PC |
| HANLON | WILLIAM V | NY | 10693101 | WEITZ & LUXENBERG, PC |
| HAMMER | EARL R | NY | l20012205 | WEITZ & LUXENBERG, PC |
| HAMMER | JEAN | NY | 10733208 | WEITZ & LUXENBERG, PC |
| HANMER | JEAN | NY | l20012205 | WEITZ & LUXENBERG, PC |
| HANNA | MARTHA | NY | 02107005 | WEITZ & LUXENBERG, PC |
| HANNA | WILLIAM E | NY | 02107005 | WEITZ & LUXENBERG, PC |
| HANNAH | BLANCHE | NY | 10716902 | WEITZ & LUXENBERG, PC |
| HANNAH | GRADY | NY | 12693702 | WEITZ & LUXENBERG, PC |
| HANNAH | WILLIAM HENRY | NY | 10716902 | WEITZ & LUXENBERG, PC |
| HANNAN | GEORGE M | NY | 1904162012 | WEITZ & LUXENBERG, PC |
| HANNUM | BONITA | NY | 1902742012 | WEITZ & LUXENBERG, PC |
| HANNUM | EDWARD A | NY | 1902742012 | WEITZ & LUXENBERG, PC |
| HANNUM | JAMES | NY | 1902742012 | WEITZ & LUXENBERG, PC |
| HANSEL | CAROLE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| HANSEN | ALLIE M | NY | 11123101 | WEITZ & LUXENBERG, PC |
| HANSEN | BARBARA W | NY | 12693502 | WEITZ & LUXENBERG, PC |
| HANSEN | BJORN ANDREAS | NY | 10727999 | WEITZ & LUXENBERG, PC |
| HANSEN | CATHERINE | NY | 10633900 | WEITZ & LUXENBERG, PC |
| HANSEN | DAVID | NY | 12213801 | WEITZ & LUXENBERG, PC |
| HANSEN | ELAINE | NY | 10633800 | WEITZ & LUXENBERG, PC |
| HANSEN | FRANCES | NY | 10727999 | WEITZ & LUXENBERG, PC |
| HANSEN | HELEN | NY | 12143701 | WEITZ & LUXENBERG, PC |
| HANSEN | JEANNE | NY | 10439305 | WEITZ & LUXENBERG, PC |
| HANSEN | JOHN R | NY | 12693502 | WEITZ & LUXENBERG, PC |
| HANSEN | KATHLEEN | NY | 12043201 | WEITZ & LUXENBERG, PC |
| HANSEN | KATHLEEN | NY | 10110602 | WEITZ & LUXENBERG, PC |
| HANSEN | LINDA | NY | 10710102 | WEITZ & LUXENBERG, PC |
| HANSEN | MANUEL | NY | 10633900 | WEITZ & LUXENBERG, PC |
| HANSEN | NORRIS D | NY | 10439305 | WEITZ & LUXENBERG, PC |
| HANSEN | PETER | NY | 12143701 | WEITZ & LUXENBERG, PC |
| HANSEN | PETER N | NY | 02106508 | WEITZ & LUXENBERG, PC |
| HANSEN | PETER N | NY | 11078202 | WEITZ & LUXENBERG, PC |
| HANSEN | RALPH | NY | 10633800 | WEITZ & LUXENBERG, PC |
| HANSEN | RAYMOND H | NY | 12043201 | WEITZ & LUXENBERG, PC |
| HANSEN | RICHARD A | NY | 12043201 | WEITZ & LUXENBERG, PC |
| HANSEN | RICHARD A | NY | 10110602 | WEITZ & LUXENBERG, PC |
| HANSEN | ROSITA M | NY | 02106508 | WEITZ & LUXENBERG, PC |
| HANSEN | ROSITA M | NY | 11078202 | WEITZ & LUXENBERG, PC |
| HANSEN | WALTER | NY | 01111228 | WEITZ & LUXENBERG, PC |
| HANSEN | WALTER E | NY | 12143701 | WEITZ & LUXENBERG, PC |
| HANSEN | WALTER R | NY | 10710102 | WEITZ & LUXENBERG, PC |
| HANSEN | WILLIAM | NY | 10700102 | WEITZ & LUXENBERG, PC |
| HANSEN | WILLIAM C | NY | 10633700 | WEITZ & LUXENBERG, PC |
| HANSEN | YOLANDA | NY | 10633700 | WEITZ & LUXENBERG, PC |
| HANSLICK | HENRY C | NY | 98118833 | WEITZ & LUXENBERG, PC |
| HANSLICK | HENRY C | NY | 11883398 | WEITZ & LUXENBERG, PC |
| HANSLICK | JOSEPHINE | NY | 98118833 | WEITZ & LUXENBERG, PC |
| HANSLICK | JOSEPHINE | NY | 11883398 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HANSON | ALFRED W | NY | 10633600 | WEITZ & LUXENBERG, PC |
| HANSON | ALLAN P | NY | 98118834 | WEITZ & LUXENBERG, PC |
| HANSON | DIANE | NY | 98118834 | WEITZ & LUXENBERG, PC |
| HANSON | GERALDINE D | NY | 10633600 | WEITZ & LUXENBERG, PC |
| HANSON | HAROLD L | NY | 10985003 | WEITZ & LUXENBERG, PC |
| HANSON | JOHN G | NY | 10008703 | WEITZ & LUXENBERG, PC |
| HANSON | JOHN G | NY | 10316603 | WEITZ & LUXENBERG, PC |
| HANSON | LAWRENCE | NY | 01111224 | WEITZ & LUXENBERG, PC |
| HANSON | LEONORE D | NY | 10008703 | WEITZ & LUXENBERG, PC |
| HANSON | LEONORE D | NY | 10316603 | WEITZ & LUXENBERG, PC |
| HANSON | MARGARET | NY | 10985003 | WEITZ & LUXENBERG, PC |
| HARALAMBOU | ANDREW | NY | 12038801 | WEITZ & LUXENBERG, PC |
| HARALAMBOU | ELENE | NY | 12038801 | WEITZ & LUXENBERG, PC |
| HARAN | JOHN F | NY | 12038801 | WEITZ & LUXENBERG, PC |
| HARAN | JOHN F | NY | 10630102 | WEITZ & LUXENBERG, PC |
| HARAN | MARY ANN | NY | 12038801 | WEITZ & LUXENBERG, PC |
| HARAN | MARY ANN | NY | 10630102 | WEITZ & LUXENBERG, PC |
| HARASIMOWICZ | HENRY | NY | 10633500 | WEITZ & LUXENBERG, PC |
| HARB | FARID | NY | 98118820 | WEITZ & LUXENBERG, PC |
| HARB | SALWA | NY | 98118820 | WEITZ & LUXENBERG, PC |
| HARBAUGH | IRA H | NY | 10740102 | WEITZ & LUXENBERG, PC |
| HARBAUGH | IRA H | NY | 11349402 | WEITZ & LUXENBERG, PC |
| HARBAUGH | LARENA M | NY | 10740102 | WEITZ & LUXENBERG, PC |
| HARBAUGH | LARENA M | NY | 11349402 | WEITZ & LUXENBERG, PC |
| HARBISON | FRANKLIN R | NY | 10632400 | WEITZ & LUXENBERG, PC |
| HARCROW | EVELYN M | NY | 10504000 | WEITZ & LUXENBERG, PC |
| HARCROW | JOSEPH M | NY | 10504000 | WEITZ & LUXENBERG, PC |
| HARDEN | JAMES | NY | 11870001 | WEITZ & LUXENBERG, PC |
| HARDEN | JAMES | NY | 01111233 | WEITZ & LUXENBERG, PC |
| HARDEN | LLOYD | NY | 10075504 | WEITZ & LUXENBERG, PC |
| HARDEN | LORETTA | NY | 10075504 | WEITZ & LUXENBERG, PC |
| HARDIMAN | MICHAEL DOUGLAS | NY | 12039801 | WEITZ & LUXENBERG, PC |
| HARDIMAN | PEARL | NY | 12039801 | WEITZ & LUXENBERG, PC |
| HARDING | FLORA | NY | 00CIV6510 | WEITZ & LUXENBERG, PC |
| HARDING | OLIVER P | NY | 00CIV6510 | WEITZ & LUXENBERG, PC |
| HARDWICK | JAMES J | NY | 02106694 | WEITZ & LUXENBERG, PC |
| HARDWICK | KATHLEEN | NY | 10964502 | WEITZ & LUXENBERG, PC |
| HARDWICK | THOMAS W | NY | 10964502 | WEITZ & LUXENBERG, PC |
| HARDY | HAROLD | NY | 10633400 | WEITZ & LUXENBERG, PC |
| HARDY | JOSEPH | NY | 12039001 | WEITZ & LUXENBERG, PC |
| HARDY | MIRIAM | NY | 10633400 | WEITZ & LUXENBERG, PC |
| HARE | DALE W | NY | E2018105 4CV | WEITZ & LUXENBERG, PC |
| HARE | GLORIA | NY | E2018105 4CV | WEITZ & LUXENBERG, PC |
| HARENZA | GERALD | NY | 98118821 | WEITZ & LUXENBERG, PC |
| HARENZA | JOSEPHINE | NY | 98118821 | WEITZ & LUXENBERG, PC |
| HARFORD | JAMES FRANCIS | NY | 10633300 | WEITZ & LUXENBERG, PC |
| HARFORD | LOTTIE | NY | 10633300 | WEITZ & LUXENBERG, PC |
| HARGETT | JOHN | NY | 12039101 | WEITZ & LUXENBERG, PC |
| HARGETT | VENUS | NY | 12039101 | WEITZ & LUXENBERG, PC |
| HARGIS | BETTY | NY | CV012847 | WEITZ & LUXENBERG, PC |
| HARGIS | HENRY P | NY | CV012847 | WEITZ & LUXENBERG, PC |
| HARGIS | LARRY W | NY | CV042012 | WEITZ & LUXENBERG, PC |
| HARGIS | VIRGINIA | NY | CV042012 | WEITZ & LUXENBERG, PC |
| HARGRAVE | CARMEN | NY | 02106690 | WEITZ & LUXENBERG, PC |
| HARGRAVE | REX | NY | 02106690 | WEITZ & LUXENBERG, PC |
| HARGRETT | COOLIDGE | NY | 1902302013 | WEITZ & LUXENBERG, PC |
| HARGRETT | PATRICIA | NY | 1902302013 | WEITZ & LUXENBERG, PC |
| HARGROVE | HARVEY EUGENE | NY | CV016898 | WEITZ & LUXENBERG, PC |
| HARGROVE | MARY | NY | CV016898 | WEITZ & LUXENBERG, PC |
| HARHIGH | ANDREW | NY | 10633200 | WEITZ & LUXENBERG, PC |
| HARHIGH | MARY | NY | 10633200 | WEITZ & LUXENBERG, PC |
| HARKIN | CHARLES J | NY | 12693402 | WEITZ & LUXENBERG, PC |
| HARKNESS | MARY L | NY | CV02555 | WEITZ & LUXENBERG, PC |
| HARKNESS | ROBERT RICKY | NY | CV02555 | WEITZ & LUXENBERG, PC |
| HARLACKER | JOHN A | NY | 12668102 | WEITZ & LUXENBERG, PC |
| HARLING | CHARLIE | NY | 10727799 | WEITZ & LUXENBERG, PC |
| HARLING | EDWARD M | NY | 10727799 | WEITZ & LUXENBERG, PC |
| HARLING | JOYCE M | NY | 99107276 | WEITZ & LUXENBERG, PC |
| HARLING | ROBERT L | NY | 99107276 | WEITZ & LUXENBERG, PC |
| HARM | ARTHUR C | NY | 12110001 | WEITZ & LUXENBERG, PC |
| HARM | CATHERINE | NY | 12110001 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARMON | MARY | NY | 12801902 | WEITZ & LUXENBERG, PC |
| HARMON | MARY ANNE | NY | 02107007 | WEITZ & LUXENBERG, PC |
| HARMON | MARY ANNE | NY | 10595103 | WEITZ & LUXENBERG, PC |
| HARMON | ROBERT R | NY | 02107007 | WEITZ & LUXENBERG, PC |
| HARMON | ROBERT R | NY | 12801902 | WEITZ & LUXENBERG, PC |
| HARMON | ROBERT R | NY | 10595103 | WEITZ & LUXENBERG, PC |
| HARMON | TONJA | NY | CV021456 | WEITZ & LUXENBERG, PC |
| HARMONAY | GEORGE | NY | 12668102 | WEITZ & LUXENBERG, PC |
| HARNAS | EMIL E | NY | 10633100 | WEITZ & LUXENBERG, PC |
| HARNAS | WANDA J | NY | 10633100 | WEITZ & LUXENBERG, PC |
| HARNICK | HARRIET | NY | 11166900 | WEITZ & LUXENBERG, PC |
| HARNICK | LEROY JR | NY | 11166900 | WEITZ & LUXENBERG, PC |
| HARNISCH | CAROL | NY | 98118809 | WEITZ & LUXENBERG, PC |
| HARNISCH | RICHARD | NY | 98118809 | WEITZ & LUXENBERG, PC |
| HAROLD | GRACE | NY | 99107274 | WEITZ & LUXENBERG, PC |
| HAROLD | THOMAS A | NY | 10696502 | WEITZ & LUXENBERG, PC |
| HAROLD | WILLIAM J | NY | 99107274 | WEITZ & LUXENBERG, PC |
| HARPER | BARBARA | NY | CV012847 | WEITZ & LUXENBERG, PC |
| HARPER | CHARLES WESLEY | FL | 00CIV1202 | WEITZ & LUXENBERG, PC |
| HARPER | DAVID PRESLEY | NY | CV016363 | WEITZ & LUXENBERG, PC |
| HARPER | ELTON | NY | 10680702 | WEITZ & LUXENBERG, PC |
| HARPER | JAMES A | NY | 11363402 | WEITZ & LUXENBERG, PC |
| HARPER | KATHLEEN | NY | 20152580 | WEITZ & LUXENBERG, PC |
| HARPER | LARRY JAMES | NY | CV012847 | WEITZ & LUXENBERG, PC |
| HARPER | LOIS A | NY | 10727399 | WEITZ & LUXENBERG, PC |
| HARPER | RICHARD EUGENE | NY | 10727399 | WEITZ & LUXENBERG, PC |
| HARPER | ROBERT A | NY | 20152580 | WEITZ & LUXENBERG, PC |
| HARPER | ROBERT M | NY | 10722202 | WEITZ & LUXENBERG, PC |
| HARPER | ROBERT M | NY | 11363402 | WEITZ & LUXENBERG, PC |
| HARPER | ROSE ANNE | NY | CV016363 | WEITZ & LUXENBERG, PC |
| HARPER | YVONNE | NY | 10680702 | WEITZ & LUXENBERG, PC |
| HARPHAM | LLOYD S | NY | 10992204 | WEITZ & LUXENBERG, PC |
| HARPHAM | VIRGINIA A | NY | 10992204 | WEITZ & LUXENBERG, PC |
| HARREL | EVELYN | NY | CV017737 | WEITZ & LUXENBERG, PC |
| HARREL | WILLIAM C | NY | CV017737 | WEITZ & LUXENBERG, PC |
| HARRELL | GLENNA | NY | 01CIV2935 | WEITZ & LUXENBERG, PC |
| HARRELL | JAMES A | NY | 11327802 | WEITZ & LUXENBERG, PC |
| HARRELL | JAMES R | NY | 02105715 | WEITZ & LUXENBERG, PC |
| HARRELL | ROBERT L | NY | CV012847 | WEITZ & LUXENBERG, PC |
| HARRELL | ROSE M | NY | 02105715 | WEITZ & LUXENBERG, PC |
| HARRELL | ROY LEON | NY | 01CIV2935 | WEITZ & LUXENBERG, PC |
| HARRELL | WALKER T | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HARRIGAN | DOROTHY | NY | 10571702 | WEITZ & LUXENBERG, PC |
| HARRIGAN | THOMAS F | NY | 10571702 | WEITZ & LUXENBERG, PC |
| HARRIGER | EARL P | NY | 10716902 | WEITZ & LUXENBERG, PC |
| HARRIGER | PAULINE | NY | 10716902 | WEITZ & LUXENBERG, PC |
| HARRINGTON | BETSY | NY | 110199 | WEITZ & LUXENBERG, PC |
| HARRINGTON | BETSY | NY | 12448902 | WEITZ & LUXENBERG, PC |
| HARRINGTON | CHESTER D | NY | 11632203 | WEITZ & LUXENBERG, PC |
| HARRINGTON | ETHEL | NY | 10852306 | WEITZ & LUXENBERG, PC |
| HARRINGTON | FRANK X | NY | 10633000 | WEITZ & LUXENBERG, PC |
| HARRINGTON | JEFFREY | NY | 90679116 | WEITZ & LUXENBERG, PC |
| HARRINGTON | JOHN C | NY | 11123101 | WEITZ & LUXENBERG, PC |
| HARRINGTON | JOHN C | NY | 12047601 | WEITZ & LUXENBERG, PC |
| HARRINGTON | KENNETH | NY | 10852306 | WEITZ & LUXENBERG, PC |
| HARRINGTON | KENNETH DAVID | NY | 10700002 | WEITZ & LUXENBERG, PC |
| HARRINGTON | LOIS J | NY | 11632203 | WEITZ & LUXENBERG, PC |
| HARRINGTON | MARY | NY | 11123101 | WEITZ & LUXENBERG, PC |
| HARRINGTON | MARY | NY | 12047601 | WEITZ & LUXENBERG, PC |
| HARRINGTON | MARY JO L | NY | 12693702 | WEITZ & LUXENBERG, PC |
| HARRINGTON | MICHAEL J | NY | 10633000 | WEITZ & LUXENBERG, PC |
| HARRINGTON | NED | NY | 12411201 | WEITZ & LUXENBERG, PC |
| HARRINGTON | PATRICIA | NY | 11327902 | WEITZ & LUXENBERG, PC |
| HARRINGTON | PATRICK J | NY | 1901082013 | WEITZ & LUXENBERG, PC |
| HARRINGTON | PAUL E | NY | 11327902 | WEITZ & LUXENBERG, PC |
| HARRINGTON | RAYMOND | NY | 110199 | WEITZ & LUXENBERG, PC |
| HARRINGTON | RAYMOND | NY | 12448902 | WEITZ & LUXENBERG, PC |
| HARRINGTON | RICKY J | NY | 10645702 | WEITZ & LUXENBERG, PC |
| HARRINGTON | RONALD G | NY | 02120615 | WEITZ & LUXENBERG, PC |
| HARRINGTON | SHEILA | NY | 1901082013 | WEITZ & LUXENBERG, PC |
| HARRINGTON | SONCHA | NY | 10645702 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRINGTON | THOMAS E | NY | 12693702 | WEITZ & LUXENBERG, PC |
| HARRIOTT | HARVEY L | NY | 10635307 | WEITZ & LUXENBERG, PC |
| HARRIOTT | JOHANNE H | NY | 10635307 | WEITZ & LUXENBERG, PC |
| HARRIS | AGNES F | NY | 1902362012 | WEITZ & LUXENBERG, PC |
| HARRIS | ANNIE | NY | 19005910 | WEITZ & LUXENBERG, PC |
| HARRIS | BERNICE B | NY | 01CIV3915 | WEITZ & LUXENBERG, PC |
| HARRIS | CHARLES | NY | 1903562015 | WEITZ & LUXENBERG, PC |
| HARRIS | CHARLES | NY | 10632900 | WEITZ & LUXENBERG, PC |
| HARRIS | CHRISTINE C | NY | 12039301 | WEITZ & LUXENBERG, PC |
| HARRIS | DANIEL LEE | NY | CV02410 | WEITZ & LUXENBERG, PC |
| HARRIS | DANIEL W | NY | 19016811 | WEITZ & LUXENBERG, PC |
| HARRIS | DENNIS W | NY | CV003590 | WEITZ & LUXENBERG, PC |
| HARRIS | EDWARD | NY | 19016411 | WEITZ & LUXENBERG, PC |
| HARRIS | ELEANOR | NY | 10632800 | WEITZ & LUXENBERG, PC |
| HARRIS | ELLEN | NY | 10632600 | WEITZ & LUXENBERG, PC |
| HARRIS | FRANCIS E | NY | 10670602 | WEITZ & LUXENBERG, PC |
| HARRIS | FRANCIS E | NY | 12693702 | WEITZ & LUXENBERG, PC |
| HARRIS | GEORGE EDWARD | NY | 10722002 | WEITZ & LUXENBERG, PC |
| HARRIS | GEORGE EDWARD | NY | 11345702 | WEITZ & LUXENBERG, PC |
| HARRIS | GRACE | NY | 10632900 | WEITZ & LUXENBERG, PC |
| HARRIS | GUS SR | NY | 10632500 | WEITZ & LUXENBERG, PC |
| HARRIS | HEIDE | NY | 1900462017 | WEITZ & LUXENBERG, PC |
| HARRIS | HELEN R | NY | CV015611 | WEITZ & LUXENBERG, PC |
| HARRIS | HERSCHEL TROTTER | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| HARRIS | HUGH | NY | CV015611 | WEITZ & LUXENBERG, PC |
| HARRIS | J B | NY | 01CIV3898 | WEITZ & LUXENBERG, PC |
| HARRIS | JANICE | NY | CV02410 | WEITZ & LUXENBERG, PC |
| HARRIS | JESSIE J | NY | 1903912014 | WEITZ & LUXENBERG, PC |
| HARRIS | JOE L | NY | 10504200 | WEITZ & LUXENBERG, PC |
| HARRIS | JOSEPH D | NY | 10632800 | WEITZ & LUXENBERG, PC |
| HARRIS | JOSEPH LEE | NY | 12042901 | WEITZ & LUXENBERG, PC |
| HARRIS | JOSEPH LEE | NY | 10061402 | WEITZ & LUXENBERG, PC |
| HARRIS | KATHERYNE | NY | 10078401 | WEITZ & LUXENBERG, PC |
| HARRIS | KATHERYNE | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HARRIS | LENA L | NY | 01CIV3898 | WEITZ & LUXENBERG, PC |
| HARRIS | LEONARD MARTIN | NY | 10571702 | WEITZ & LUXENBERG, PC |
| HARRIS | LIDDA PEARL | NY | 10504200 | WEITZ & LUXENBERG, PC |
| HARRIS | LORETTA | NY | 12042901 | WEITZ & LUXENBERG, PC |
| HARRIS | LORETTA | NY | 10061402 | WEITZ & LUXENBERG, PC |
| HARRIS | LYDIA | NY | 19016411 | WEITZ & LUXENBERG, PC |
| HARRIS | MARTHA | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| HARRIS | MARTIN C | NY | 10078401 | WEITZ & LUXENBERG, PC |
| HARRIS | MARTIN C | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HARRIS | MELVA | NY | CV003590 | WEITZ & LUXENBERG, PC |
| HARRIS | PATRICIA | NY | 12693702 | WEITZ & LUXENBERG, PC |
| HARRIS | PHILLIP | NY | 11448404 | WEITZ & LUXENBERG, PC |
| HARRIS | ROBERT | NY | 1900462017 | WEITZ & LUXENBERG, PC |
| HARRIS | ROBERT L | NY | 10632700 | WEITZ & LUXENBERG, PC |
| HARRIS | ROGER M | NY | 10632500 | WEITZ & LUXENBERG, PC |
| HARRIS | RONALD R | NY | 10632600 | WEITZ & LUXENBERG, PC |
| HARRIS | ROSA | NY | 1903912014 | WEITZ & LUXENBERG, PC |
| HARRIS | ROSA LEE | NY | 11882298 | WEITZ & LUXENBERG, PC |
| HARRIS | RUTH J | NY | 10722002 | WEITZ & LUXENBERG, PC |
| HARRIS | RUTH J | NY | 11345702 | WEITZ & LUXENBERG, PC |
| HARRIS | STACEY | NY | 1903562015 | WEITZ & LUXENBERG, PC |
| HARRIS | TRUDY | NY | 11167000 | WEITZ & LUXENBERG, PC |
| HARRIS | WALTER | NY | 19005910 | WEITZ & LUXENBERG, PC |
| HARRIS | WALTER SR | NY | 11882298 | WEITZ & LUXENBERG, PC |
| HARRIS | WILLIAM T | NY | 12039301 | WEITZ & LUXENBERG, PC |
| HARRIS | WILLIE | NY | 11167000 | WEITZ & LUXENBERG, PC |
| HARRIS | ZENBA B | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| HARRIS-HAMMILL | NANCY A | NY | 10670402 | WEITZ & LUXENBERG, PC |
| HARRISON | ANNA MAUDE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HARRISON | HELEN | NY | 10632300 | WEITZ & LUXENBERG, PC |
| HARRISON | JAMES M | NY | 10632300 | WEITZ & LUXENBERG, PC |
| HARRISON | JEAN | NY | 10632400 | WEITZ & LUXENBERG, PC |
| HARRISON | JOHN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HARSHBERGER | ROBERTA | NY | 10708301 | WEITZ & LUXENBERG, PC |
| HARSHBERGER | ROBERTA | NY | 11937900 | WEITZ & LUXENBERG, PC |
| HARSHBERGER | WANDA | NY | 10708301 | WEITZ & LUXENBERG, PC |
| HARSHBERGER | WANDA | NY | 11937900 | WEITZ & LUXENBERG, PC |
| HART | ANDREW | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HART | BERNICE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HART | CAROL | NY | 12039601 | WEITZ & LUXENBERG, PC |
| HART | GARY | NY | 10632200 | WEITZ & LUXENBERG, PC |
| HART | GEORGE | NY | 1904092018 | WEITZ & LUXENBERG, PC |
| HART | HOLLY | NY | 1903662015 | WEITZ & LUXENBERG, PC |
| HART | JAMES P | NY | 12801902 | WEITZ & LUXENBERG, PC |
| HART | JOHN M | NY | 12039601 | WEITZ & LUXENBERG, PC |
| HART | KENNETH R | NY | 10727199 | WEITZ & LUXENBERG, PC |
| HART | LINDA | NY | 12801902 | WEITZ & LUXENBERG, PC |
| HART | MARIE J | NY | 10727199 | WEITZ & LUXENBERG, PC |
| HART | RALPH | NY | 10632200 | WEITZ & LUXENBERG, PC |
| HART | SHIRLEY | NY | CV016701 | WEITZ & LUXENBERG, PC |
| HART | SHIRLEY D | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| HART | WILLIAM | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| HART | WILLIAM THOMAS | NY | CV016701 | WEITZ & LUXENBERG, PC |
| HARTE | GEORGE A | NY | 10587402 | WEITZ & LUXENBERG, PC |
| HARTENSTEIN | CHARLES F | NY | 1902442019 | WEITZ & LUXENBERG, PC |
| HARTER | JUNE | NY | 10587502 | WEITZ & LUXENBERG, PC |
| HARTER | RONALD R | NY | 10587502 | WEITZ & LUXENBERG, PC |
| HARTH | EDWARD P | NY | 10005302 | WEITZ & LUXENBERG, PC |
| HARTH | STEWART | NY | 10005302 | WEITZ & LUXENBERG, PC |
| HARTH | STEWART J | NY | 12039701 | WEITZ & LUXENBERG, PC |
| HARTIG | BETTE | NY | 10078501 | WEITZ & LUXENBERG, PC |
| HARTIG | BETTE | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HARTIG | WILLIAM C | NY | 10078501 | WEITZ & LUXENBERG, PC |
| HARTIG | WILLIAM C | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HARTLEY | DOROTHY | NY | 11026902 | WEITZ & LUXENBERG, PC |
| HARTLEY | DOROTHY | NY | 12678902 | WEITZ & LUXENBERG, PC |
| HARTLEY | RICHARD P | NY | 11026902 | WEITZ & LUXENBERG, PC |
| HARTLEY | RICHARD P | NY | 12678902 | WEITZ & LUXENBERG, PC |
| HARTMAN | BEATRICE | NY | 10697408 | WEITZ & LUXENBERG, PC |
| HARTMAN | EILEEN | NY | 10078601 | WEITZ & LUXENBERG, PC |
| HARTMAN | EILEEN | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HARTMAN | JAMES | NY | 10078601 | WEITZ & LUXENBERG, PC |
| HARTMAN | JAMES | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HARTMAN | JOHN J | NY | 10697408 | WEITZ & LUXENBERG, PC |
| HARTNETT | THOMAS F | NY | 10740302 | WEITZ & LUXENBERG, PC |
| HARTSELL | ALBERTA | NY | CV024385 | WEITZ & LUXENBERG, PC |
| HARTSELL | FORNIE EDWARD | NY | CV024385 | WEITZ & LUXENBERG, PC |
| HARTSHORNE | DEBORAH J | NY | 11208802 | WEITZ & LUXENBERG, PC |
| HARTSHORNE | DEBORAH J | NY | 10696402 | WEITZ & LUXENBERG, PC |
| HARTSON | DOUGLAS C | NY | 02105718 | WEITZ & LUXENBERG, PC |
| HARTSON | LINDA K | NY | 02105718 | WEITZ & LUXENBERG, PC |
| HARTSON | MADELINE | NY | 10632100 | WEITZ & LUXENBERG, PC |
| HARTSON | PATRICIA | NY | 10670602 | WEITZ & LUXENBERG, PC |
| HARTSON | PATRICIA | NY | 11486202 | WEITZ & LUXENBERG, PC |
| HARTSON | THOMAS ROMUALD | NY | 10632100 | WEITZ & LUXENBERG, PC |
| HARTWICK | LEMRO | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HARTWICK | RUBY | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HARVEY | CATHERINE | NY | 10078801 | WEITZ & LUXENBERG, PC |
| HARVEY | CATHERINE | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HARVEY | DESMOND FRANK | NY | 01111229 | WEITZ & LUXENBERG, PC |
| HARVEY | ETHEL SHORT | NY | 11071300 | WEITZ & LUXENBERG, PC |
| HARVEY | ETHEL SHORT | NY | 12219599 | WEITZ & LUXENBERG, PC |
| HARVEY | FRANK H | NY | 10078801 | WEITZ & LUXENBERG, PC |
| HARVEY | FRANK H | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HARVEY | GARETH | NY | 1903012016 | WEITZ & LUXENBERG, PC |
| HARVEY | JAMES H | NY | 02107102 | WEITZ & LUXENBERG, PC |
| HARVEY | MARY | NY | 02107102 | WEITZ & LUXENBERG, PC |
| HARVEY | PATRICK | NY | 01111230 | WEITZ & LUXENBERG, PC |
| HARVEY | RICHARD L | NY | 11846000 | WEITZ & LUXENBERG, PC |
| HARVEY | WARREN E | NY | 02113280 | WEITZ & LUXENBERG, PC |
| HARVEY | WYCLIFFE | NY | 1903012016 | WEITZ & LUXENBERG, PC |
| HARWOOD | JAMES A | NY | 12039601 | WEITZ & LUXENBERG, PC |
| HARWOOD | JAMES A | NY | 10335402 | WEITZ & LUXENBERG, PC |
| HARWOOD | MIGUELINA | NY | 12039601 | WEITZ & LUXENBERG, PC |
| HARWOOD | MIGUELINA | NY | 10335402 | WEITZ & LUXENBERG, PC |
| HARWORTH | GEZAR | NY | 12668502 | WEITZ & LUXENBERG, PC |
| HARWORTH | PATRICIA | NY | 12668502 | WEITZ & LUXENBERG, PC |
| HASAN | NAZHA | NY | 10710102 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HASAN | NAZHA | NY | 11968902 | WEITZ & LUXENBERG, PC |
| HASAN | NAZMI | NY | 10710102 | WEITZ & LUXENBERG, PC |
| HASAN | NAZMI | NY | 11968902 | WEITZ & LUXENBERG, PC |
| HASAN | SAMIER | NY | 10710102 | WEITZ & LUXENBERG, PC |
| HASAN | SAMIER | NY | 11968902 | WEITZ & LUXENBERG, PC |
| HASBROUCK | AUGUST | NY | 10699902 | WEITZ & LUXENBERG, PC |
| HASBROUCK | LORRAINE | NY | 10699902 | WEITZ & LUXENBERG, PC |
| HASELEY | NELLIE | NY | 99107237 | WEITZ & LUXENBERG, PC |
| HASELEY | WAYNE L | NY | 99107237 | WEITZ & LUXENBERG, PC |
| HASENOHR | CHARLES | NY | 01111223 | WEITZ & LUXENBERG, PC |
| HASKELL | EDWARD | NY | 10696502 | WEITZ & LUXENBERG, PC |
| HASKINS | DAVID F | NY | 10716802 | WEITZ & LUXENBERG, PC |
| HASKINS | RALPH | NY | CV013921 | WEITZ & LUXENBERG, PC |
| HASKINS | RUTH | NY | CV013921 | WEITZ & LUXENBERG, PC |
| HASKINS | THELMA | NY | 10716802 | WEITZ & LUXENBERG, PC |
| HASSETT | GRACIE | NY | 12199099 | WEITZ & LUXENBERG, PC |
| HASSETT | JAMES J | NY | 12199099 | WEITZ & LUXENBERG, PC |
| HASSLER | PATRICIA | NY | 10951600 | WEITZ & LUXENBERG, PC |
| HASSLER | PETER | NY | 10951600 | WEITZ & LUXENBERG, PC |
| HASSLER | ROBERT | NY | 10951500 | WEITZ & LUXENBERG, PC |
| HASTINGS | JOAN E | NY | 10095801 | WEITZ & LUXENBERG, PC |
| HASTINGS | LEE | NY | CV014070 | WEITZ & LUXENBERG, PC |
| HASTINGS | NELLIE J | NY | CV014070 | WEITZ & LUXENBERG, PC |
| HATCH | MARY ANN | NY | 10548300 | WEITZ & LUXENBERG, PC |
| HATCHER | CHARLES R | NY | 10740002 | WEITZ & LUXENBERG, PC |
| HATSCHEK | DORIS A | NY | 11705900 | WEITZ & LUXENBERG, PC |
| HATSCHEK | ROBERT | NY | 11705900 | WEITZ & LUXENBERG, PC |
| HATT | DANIEL | NY | 98118811 | WEITZ & LUXENBERG, PC |
| HATT | MAE | NY | 98118811 | WEITZ & LUXENBERG, PC |
| HATTEN | ETHEL | NY | 10951400 | WEITZ & LUXENBERG, PC |
| HATTEN | ETTA | NY | 02105715 | WEITZ & LUXENBERG, PC |
| HATTEN | GABBY E | NY | 10047504 | WEITZ & LUXENBERG, PC |
| HATTEN | MATTHEW | NY | 10951400 | WEITZ & LUXENBERG, PC |
| HATTEN | MICHAEL J | NY | 10047504 | WEITZ & LUXENBERG, PC |
| HATTEN | ODELL S | NY | 02105715 | WEITZ & LUXENBERG, PC |
| HATTON | IRENE | NY | 10951300 | WEITZ & LUXENBERG, PC |
| HATTON | JAMES J | NY | 10951300 | WEITZ & LUXENBERG, PC |
| HAUCK | AUDREY | NY | 11327702 | WEITZ & LUXENBERG, PC |
| HAUCK | MAMIE | NY | 10716802 | WEITZ & LUXENBERG, PC |
| HAUCK | ROBERT G | NY | 11327702 | WEITZ & LUXENBERG, PC |
| HAUCK | ROBERT W | NY | 10716802 | WEITZ & LUXENBERG, PC |
| HAUF | ROLAND | NY | 10078901 | WEITZ & LUXENBERG, PC |
| HAUF | ROLAND | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAUF | SANDRA | NY | 10078901 | WEITZ & LUXENBERG, PC |
| HAUF | SANDRA | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAUG | JOHN HENRY | NY | 10951200 | WEITZ & LUXENBERG, PC |
| HAUG | MARY LOU | NY | 10951200 | WEITZ & LUXENBERG, PC |
| HAUGEDAL | LUDVIG | NY | 0111230 | WEITZ & LUXENBERG, PC |
| HAUGH | BEVERLY | NY | I200110100 | WEITZ & LUXENBERG, PC |
| HAUGH | BEVERLY | NY | 02122050 | WEITZ & LUXENBERG, PC |
| HAUGH | DAVID | NY | I200110100 | WEITZ & LUXENBERG, PC |
| HAUGH | DAVID | NY | 02122050 | WEITZ & LUXENBERG, PC |
| HAUGHEY | SYLVIA | NY | 10951100 | WEITZ & LUXENBERG, PC |
| HAUGHEY | WILLIAM | NY | 10951100 | WEITZ & LUXENBERG, PC |
| HAUGHT | ALAN P | NY | 10587402 | WEITZ & LUXENBERG, PC |
| HAUGHT | DELBERTA | NY | 11055601 | WEITZ & LUXENBERG, PC |
| HAUGHT | WAYNE HOWARD | NY | 11055601 | WEITZ & LUXENBERG, PC |
| HAUGLAND | BORGHILD | NY | 10055800 | WEITZ & LUXENBERG, PC |
| HAUGLAND | ERNA | NY | 10951000 | WEITZ & LUXENBERG, PC |
| HAUGLAND | OLAF | NY | 10951000 | WEITZ & LUXENBERG, PC |
| HAUGLAND | SIMON | NY | 10055800 | WEITZ & LUXENBERG, PC |
| HAUN | EDWARD F | NY | 11167100 | WEITZ & LUXENBERG, PC |
| HAUPT | JACQUELINE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| HAUPT | LEONARD J | NY | 12043001 | WEITZ & LUXENBERG, PC |
| HAUPTMAN | FREDERICK JR | NY | 98118824 | WEITZ & LUXENBERG, PC |
| HAUPTMAN | ROSE | NY | 98118824 | WEITZ & LUXENBERG, PC |
| HAVERLY | CARL G | NY | 11370704 | WEITZ & LUXENBERG, PC |
| HAVERLY | NANCY | NY | 11370704 | WEITZ & LUXENBERG, PC |
| HAVILAND | ANTHONY | NY | 10886702 | WEITZ & LUXENBERG, PC |
| HAVLIN | DOROTHY | NY | 10950900 | WEITZ & LUXENBERG, PC |
| HAVLIN | WILLIAM S | NY | 10950900 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAWKES | RITA JEAN | NY | 02105716 | WEITZ & LUXENBERG, PC |
| HAWKES | W C | NY | 02105716 | WEITZ & LUXENBERG, PC |
| HAWKINHS | ELLA | NAZHI | 11272400 | WEITZ & LUXENBERG, PC |
| HAWKINS | CHARLES J | NY | 10950800 | WEITZ & LUXENBERG, PC |
| HAWKINS | HERSHELL | NY | 10950700 | WEITZ & LUXENBERG, PC |
| HAWKINS | MARTHA E | NY | CV016263 | WEITZ & LUXENBERG, PC |
| HAWKINS | MAXINE LESLIE | NY | 10501900 | WEITZ & LUXENBERG, PC |
| HAWKINS | ODELL ANN | NY | CV013899 | WEITZ & LUXENBERG, PC |
| HAWKINS | OTIS | NY | 10463707 | WEITZ & LUXENBERG, PC |
| HAWKINS | SHIRLEY B | NY | 10463707 | WEITZ & LUXENBERG, PC |
| HAWKINS | THOMAS | NY | 10501900 | WEITZ & LUXENBERG, PC |
| HAWLEY | RUBY | NY | CV016362 | WEITZ & LUXENBERG, PC |
| HAWLEY | SILAS | NY | CV016362 | WEITZ & LUXENBERG, PC |
| HAWTHORNE | BETTY JANE | NY | CV021466 | WEITZ & LUXENBERG, PC |
| HAYDA | ANNE | NY | 10722102 | WEITZ & LUXENBERG, PC |
| HAYDA | JERRY | NY | 10722102 | WEITZ & LUXENBERG, PC |
| HAYDEN | CATHERINE | NY | 10700102 | WEITZ & LUXENBERG, PC |
| HAYDEN | DONALD P | NY | 10700102 | WEITZ & LUXENBERG, PC |
| HAYDEN | MAUREEN | NY | 10950600 | WEITZ & LUXENBERG, PC |
| HAYDEN | RONALD P | NY | 10950600 | WEITZ & LUXENBERG, PC |
| HAYES | ABIGAIL ELAINE | NY | 00112933 | WEITZ & LUXENBERG, PC |
| HAYES | BEATRICE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HAYES | BERNICE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| HAYES | BRUCE W | NY | 12668702 | WEITZ & LUXENBERG, PC |
| HAYES | DALLAS B | NY | 10079001 | WEITZ & LUXENBERG, PC |
| HAYES | DALLAS B | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAYES | ELIZABETH | NY | 11166300 | WEITZ & LUXENBERG, PC |
| HAYES | GENEVIEVE | NY | 10079301 | WEITZ & LUXENBERG, PC |
| HAYES | GENEVIEVE | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAYES | HELEN T | NY | 98118813 | WEITZ & LUXENBERG, PC |
| HAYES | JAMES | NY | 00112933 | WEITZ & LUXENBERG, PC |
| HAYES | JAMES C | NY | 10079101 | WEITZ & LUXENBERG, PC |
| HAYES | JAMES C | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAYES | JAMES MICHAEL | NY | 98118813 | WEITZ & LUXENBERG, PC |
| HAYES | JEAN L | NY | 10952600 | WEITZ & LUXENBERG, PC |
| HAYES | JOE L | NY | CV013899 | WEITZ & LUXENBERG, PC |
| HAYES | JOSEPH R | NY | 98118814 | WEITZ & LUXENBERG, PC |
| HAYES | JOYCE A | NY | 98118814 | WEITZ & LUXENBERG, PC |
| HAYES | KENNETH | NY | 10079301 | WEITZ & LUXENBERG, PC |
| HAYES | KENNETH | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAYES | LOIS | NY | 10633400 | WEITZ & LUXENBERG, PC |
| HAYES | MINNIE ROSE | NY | CV013899 | WEITZ & LUXENBERG, PC |
| HAYES | MYRNA | NY | 10079001 | WEITZ & LUXENBERG, PC |
| HAYES | MYRNA | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAYES | RICHARD LEO | NY | 11166300 | WEITZ & LUXENBERG, PC |
| HAYES | ROSEANN | NY | 02107007 | WEITZ & LUXENBERG, PC |
| HAYES | RUSSELL | NY | 10079001 | WEITZ & LUXENBERG, PC |
| HAYES | RUSSELL | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAYES | RUTHIE M | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| HAYES | STEPHEN | NY | 10079001 | WEITZ & LUXENBERG, PC |
| HAYES | STEPHEN | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HAYES | STEPHEN H | NY | 10952600 | WEITZ & LUXENBERG, PC |
| HAYES | THOMAS | NY | 02107007 | WEITZ & LUXENBERG, PC |
| HAYES | THOMAS | NY | 10699300 | WEITZ & LUXENBERG, PC |
| HAYGOOD | BOBBY JEAN | NY | CV012845 | WEITZ & LUXENBERG, PC |
| HAYGOOD | W C | NY | CV012845 | WEITZ & LUXENBERG, PC |
| HAYNES | ASHTON | NY | 12039601 | WEITZ & LUXENBERG, PC |
| HAYNES | CHRISOTPHER | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| HAYNES | EURIKA E | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| HAYNES | JAMES DONALD | NY | I20019419 | WEITZ & LUXENBERG, PC |
| HAYNES | JAMES DONALD | NY | 02120709 | WEITZ & LUXENBERG, PC |
| HAYNES | NELSON S | NY | 12596702 | WEITZ & LUXENBERG, PC |
| HAYNES | PATRICIA A | NY | I20019419 | WEITZ & LUXENBERG, PC |
| HAYNES | PATRICIA A | NY | 02120709 | WEITZ & LUXENBERG, PC |
| HAYNES | RICHARD DONALD | NY | 10587202 | WEITZ & LUXENBERG, PC |
| HAYNES | SANDRA | NY | 02107006 | WEITZ & LUXENBERG, PC |
| HAYNES | SANDRA | NY | 11799002 | WEITZ & LUXENBERG, PC |
| HAYNES | VALERIE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| HAYNES | VONNE | NY | 12596702 | WEITZ & LUXENBERG, PC |
| HAYNES | WILLIAM J | NY | 02107006 | WEITZ & LUXENBERG, PC |
| HAYNES | WILLIAM J | NY | 11799002 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAYNIE | HERMAN T | NY | 11347204 | WEITZ & LUXENBERG, PC |
| HAYNIE | JANIE HOLLAND | NY | 11347204 | WEITZ & LUXENBERG, PC |
| HAYOSTEK | CANDYCE SARRIS | NY | 10952500 | WEITZ & LUXENBERG, PC |
| HAYOSTEK | JOHN ANTHONY | NY | 10952500 | WEITZ & LUXENBERG, PC |
| HAYOWY | STEPHEN | NY | 10952400 | WEITZ & LUXENBERG, PC |
| HAYS | EDDIE | NY | 1903982012 | WEITZ & LUXENBERG, PC |
| HAYS | JESS W | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| HAYS | NANCY S | NY | 1903982012 | WEITZ & LUXENBERG, PC |
| HAYS | RICHARD L | NY | CV013899 | WEITZ & LUXENBERG, PC |
| HAYS | RUTHIE | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| HAYS | VIVIAN | NY | CV013899 | WEITZ & LUXENBERG, PC |
| HAYWARD | ANDREA | NY | 12603702 | WEITZ & LUXENBERG, PC |
| HAYWARD | HENRY J | NY | 12603702 | WEITZ & LUXENBERG, PC |
| HAYWOOD | CAROL | NY | 10645501 | WEITZ & LUXENBERG, PC |
| HAZZARD | FRED | NY | 02106508 | WEITZ & LUXENBERG, PC |
| HAZZARD | IDA | NY | 10336399 | WEITZ & LUXENBERG, PC |
| HAZZARD | RAY J | NY | 10336399 | WEITZ & LUXENBERG, PC |
| HEACOCK | SHARON | NY | 1902442014 | WEITZ & LUXENBERG, PC |
| HEAD | GEORGE | NY | 12801902 | WEITZ & LUXENBERG, PC |
| HEAD | JOAN M | NY | 12801902 | WEITZ & LUXENBERG, PC |
| HEAGWOOD | DONALD L | NY | CV013921 | WEITZ & LUXENBERG, PC |
| HEAGWOOD | WANDA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| HEALEY | WILLIAM J | NY | 11630004 | WEITZ & LUXENBERG, PC |
| HEALY | BARBARA | NY | 02106693 | WEITZ & LUXENBERG, PC |
| HEALY | CORNELIUS | NY | 10079501 | WEITZ & LUXENBERG, PC |
| HEALY | CORNELIUS | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEALY | EDWARD | NY | 10004902 | WEITZ & LUXENBERG, PC |
| HEALY | IRENE | NY | 11026702 | WEITZ & LUXENBERG, PC |
| HEALY | IRENE | NY | 12636502 | WEITZ & LUXENBERG, PC |
| HEALY | JOHN J | NY | 02106693 | WEITZ & LUXENBERG, PC |
| HEALY | JOHN J | NY | 11026702 | WEITZ & LUXENBERG, PC |
| HEALY | JOHN J | NY | 12636502 | WEITZ & LUXENBERG, PC |
| HEALY | MARY | NY | 10079501 | WEITZ & LUXENBERG, PC |
| HEALY | MARY | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEANEY | JOHN L | NY | 02107099 | WEITZ & LUXENBERG, PC |
| HEANEY | MARCIA | NY | 02107099 | WEITZ & LUXENBERG, PC |
| HEARD | FLORDENE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| HEARD | OTIS | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| HEARD | PIERCY | NY | CV012135 | WEITZ & LUXENBERG, PC |
| HEARM | LEROY | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEARN | KENDRICK | NY | CV031204 | WEITZ & LUXENBERG, PC |
| HEASLIP | CHARLES FRANCIS | NY | 10875399 | WEITZ & LUXENBERG, PC |
| HEASLIP | LILLIAN | NY | 10875399 | WEITZ & LUXENBERG, PC |
| HEASLIP | THOMAS C | NY | 10875399 | WEITZ & LUXENBERG, PC |
| HEATH | BONNIE | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEATH | BONNIE | NY | 10079901 | WEITZ & LUXENBERG, PC |
| HEATH | ELVERA A | NY | 10079801 | WEITZ & LUXENBERG, PC |
| HEATH | ELVERA A | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEATH | ERROL | NY | 10079701 | WEITZ & LUXENBERG, PC |
| HEATH | ERROL | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEATH | JAMES H | NY | 10079801 | WEITZ & LUXENBERG, PC |
| HEATH | JAMES H | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEATH | SHIRLEY | NY | 10079701 | WEITZ & LUXENBERG, PC |
| HEATH | SHIRLEY | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEATH | THEODORE | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEATH | THEODORE | NY | 10079901 | WEITZ & LUXENBERG, PC |
| HEATON | KATHLEEN | NY | 10952200 | WEITZ & LUXENBERG, PC |
| HEATON | THOMAS | NY | 10952200 | WEITZ & LUXENBERG, PC |
| HEBELER | ALBERT L | NY | 98118815 | WEITZ & LUXENBERG, PC |
| HEBELER | NANCY L | NY | 98118815 | WEITZ & LUXENBERG, PC |
| HEBERT | CAROL | NY | 10870801 | WEITZ & LUXENBERG, PC |
| HEBERT | CHESTER | NY | 1903402016 | WEITZ & LUXENBERG, PC |
| HEBERT | PEARL | NY | 1903402016 | WEITZ & LUXENBERG, PC |
| HEBERT | THOMAS W | NY | 10870801 | WEITZ & LUXENBERG, PC |
| HECKER | GEORGE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| HECKMAN | PADDY | NY | 10080001 | WEITZ & LUXENBERG, PC |
| HECKMAN | PADDY | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HECKMAN | SEYMOUR D | NY | 10080001 | WEITZ & LUXENBERG, PC |
| HECKMAN | SEYMOUR D | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEDDEN | GILBERT D | NY | 99123934 | WEITZ & LUXENBERG, PC |
| HEDDEN | MARJORIE | NY | 99123934 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HEER | BILLY N | NY | CV013825 | WEITZ & LUXENBERG, PC |
| HEER | BONNIE | NY | CV013825 | WEITZ & LUXENBERG, PC |
| HEERDT | GEORGE A | NY | 10952100 | WEITZ & LUXENBERG, PC |
| HEERDT | VIOLA | NY | 10952100 | WEITZ & LUXENBERG, PC |
| HEEREN | HARRIET | NY | 1903902013 | WEITZ & LUXENBERG, PC |
| HEEREN | KENNETH L | NY | 1903902013 | WEITZ & LUXENBERG, PC |
| HEERS | FRANCES A | NY | 11026802 | WEITZ & LUXENBERG, PC |
| HEERS | FRANCES A | NY | 12571402 | WEITZ & LUXENBERG, PC |
| HEERS | HENRY E | NY | 11026802 | WEITZ & LUXENBERG, PC |
| HEERS | HENRY E | NY | 12571402 | WEITZ & LUXENBERG, PC |
| HEETER | LAURA | NY | 10952000 | WEITZ & LUXENBERG, PC |
| HEETER | LORAIN W | NY | 10952000 | WEITZ & LUXENBERG, PC |
| HEFERLE | CARMELLA | NY | 10710102 | WEITZ & LUXENBERG, PC |
| HEFERLE | RUDOLF | NY | 10710102 | WEITZ & LUXENBERG, PC |
| HEFFERNAN | JOHN | NY | 11159003 | WEITZ & LUXENBERG, PC |
| HEFFERNAN | SARAH | NY | 11159003 | WEITZ & LUXENBERG, PC |
| HEFFERON | ROBERT | NY | 01111218 | WEITZ & LUXENBERG, PC |
| HEFFERON | ROSEMARY | NY | 01111218 | WEITZ & LUXENBERG, PC |
| HEFFEZ | ELIE | NY | 19000408 | WEITZ & LUXENBERG, PC |
| HEFFEZ | ESTHER | NY | 19000408 | WEITZ & LUXENBERG, PC |
| HEFLIN | GARY | DE | N18C0109OA5B | WEITZ & LUXENBERG, PC |
| HEFTY | HOWARD P | NY | 10611100 | WEITZ & LUXENBERG, PC |
| HEFTY | HOWARD P | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HEGELAND | ANNY | NY | 10502000 | WEITZ & LUXENBERG, PC |
| HEGELAND | ARTHUR | NY | 10502000 | WEITZ & LUXENBERG, PC |
| HEGELAND | STEVE | NY | 10502000 | WEITZ & LUXENBERG, PC |
| HEHL | PETER | NY | 10951900 | WEITZ & LUXENBERG, PC |
| HEIDCAMP | MARIE | NY | 10568199 | WEITZ & LUXENBERG, PC |
| HEIFNER | ALICE | NY | CV015612 | WEITZ & LUXENBERG, PC |
| HEIFNER | RICHARD LEE | NY | CV015612 | WEITZ & LUXENBERG, PC |
| HEIFNER | ROY | NY | CV015607 | WEITZ & LUXENBERG, PC |
| HEILEMANN | MICHAEL | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEILEMANN | SUZANNE | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEILIG | EDWARD | NY | 10700002 | WEITZ & LUXENBERG, PC |
| HEILIG | SHERYL | NY | 10700002 | WEITZ & LUXENBERG, PC |
| HEIM | ERICK J | NY | 10951800 | WEITZ & LUXENBERG, PC |
| HEIM | GLORIA | NY | 11166400 | WEITZ & LUXENBERG, PC |
| HEIM | MARCUS JR | NY | 11166400 | WEITZ & LUXENBERG, PC |
| HEIMBACK | BRENT | NY | 19039909 | WEITZ & LUXENBERG, PC |
| HEIMBACK | ELEANOR | NY | 19039909 | WEITZ & LUXENBERG, PC |
| HEINLEIN | HENRY | NY | 10951700 | WEITZ & LUXENBERG, PC |
| HEINLEIN | KATHLEEN | NY | 10951700 | WEITZ & LUXENBERG, PC |
| HEINRICH | ALBERT L | NY | 10670602 | WEITZ & LUXENBERG, PC |
| HEINRICH | ALFRED | NY | 11356103 | WEITZ & LUXENBERG, PC |
| HEINRICH | ARLENE | NY | 02106693 | WEITZ & LUXENBERG, PC |
| HEINRICH | ARLENE | NY | 11500202 | WEITZ & LUXENBERG, PC |
| HEINRICH | BERND | NY | 01122139 | WEITZ & LUXENBERG, PC |
| HEINRICH | BETTY | NY | 10722202 | WEITZ & LUXENBERG, PC |
| HEINRICH | JACK B | NY | 02106693 | WEITZ & LUXENBERG, PC |
| HEINRICH | JACK B | NY | 11500202 | WEITZ & LUXENBERG, PC |
| HEINRICH | MARILYN | NY | 10670602 | WEITZ & LUXENBERG, PC |
| HEINRICH | NORA | NY | 11356103 | WEITZ & LUXENBERG, PC |
| HEINRICH | REUBEN B | NY | 10722202 | WEITZ & LUXENBERG, PC |
| HEINSCH | EVELYN | NY | 11881798 | WEITZ & LUXENBERG, PC |
| HEINSCH | RICHARD F | NY | 11881798 | WEITZ & LUXENBERG, PC |
| HEINTZ | MARY ANN | NY | CV017343 | WEITZ & LUXENBERG, PC |
| HEINTZ | ROSEMARY | NY | 12230197 | WEITZ & LUXENBERG, PC |
| HEINTZ | WILLIAM D | NY | CV017343 | WEITZ & LUXENBERG, PC |
| HEISLER | DEBRA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| HEISLER | DEBRA | NY | 11342202 | WEITZ & LUXENBERG, PC |
| HEISLER | MARILYN | NY | 02106579 | WEITZ & LUXENBERG, PC |
| HEISLER | RICHARD R | NY | 02106579 | WEITZ & LUXENBERG, PC |
| HEISLER | THOMAS J | NY | 10670802 | WEITZ & LUXENBERG, PC |
| HEITZENRATER | ROBERT F | NY | 10571402 | WEITZ & LUXENBERG, PC |
| HEITZENRATER | VIRGINIA | NY | 10571402 | WEITZ & LUXENBERG, PC |
| HEITZMAN | THOMAS N | NY | 02107004 | WEITZ & LUXENBERG, PC |
| HELFENBEIN | ABRAHAM | NY | 12270201 | WEITZ & LUXENBERG, PC |
| HELFENBEIN | LIBBY | NY | 12270201 | WEITZ & LUXENBERG, PC |
| HELFENBEIN | REBECCA | NY | 12270201 | WEITZ & LUXENBERG, PC |
| HELFERTY | SEAN P | NY | 1903942018 | WEITZ & LUXENBERG, PC |
| HELFRICHT | CRAIG | NY | 1901582019 | WEITZ & LUXENBERG, PC |

**Appendix A - 949**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HELFRICHT | LINDA | NY | 1901582019 | WEITZ & LUXENBERG, PC |
| HELGANS | HERBERT H | NY | 11902001 | WEITZ & LUXENBERG, PC |
| HELGANS | RITA | NY | 11902001 | WEITZ & LUXENBERG, PC |
| HELLIJAS | PAUL F | NY | 10740102 | WEITZ & LUXENBERG, PC |
| HELLINGER | KURT | NY | 11166500 | WEITZ & LUXENBERG, PC |
| HELLMAR | DAVE | NY | 10023403 | WEITZ & LUXENBERG, PC |
| HELLMAR | MARY | NY | 10023403 | WEITZ & LUXENBERG, PC |
| HELMAN | DEBRA | NY | 10642508 | WEITZ & LUXENBERG, PC |
| HELMAN | JOSEPH | NY | 10642508 | WEITZ & LUXENBERG, PC |
| HELMKE | WILLIAM MARTIN | NY | 12668702 | WEITZ & LUXENBERG, PC |
| HELMLE | LAWRENCE | NY | 10669102 | WEITZ & LUXENBERG, PC |
| HELMLE | LAWRENCE A | NY | 11478202 | WEITZ & LUXENBERG, PC |
| HELMLE | THOMAS G | NY | 11478202 | WEITZ & LUXENBERG, PC |
| HELMS | AMOS | NY | CV016526 | WEITZ & LUXENBERG, PC |
| HELTZEL | WILLIAM D | NY | 1901052014 | WEITZ & LUXENBERG, PC |
| HEMBREE | DENISE | NY | 10953200 | WEITZ & LUXENBERG, PC |
| HEMBREE | RALPH DANIEL | NY | 10953200 | WEITZ & LUXENBERG, PC |
| HEMINGWAY | DAVID C | NY | 10680802 | WEITZ & LUXENBERG, PC |
| HEMINGWAY | MADELINE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| HEMLOCK | JAMES A | NY | 10645702 | WEITZ & LUXENBERG, PC |
| HEMLY | ANNE E | NY | 10953100 | WEITZ & LUXENBERG, PC |
| HEMLY | GARY T | NY | 10953100 | WEITZ & LUXENBERG, PC |
| HEMMERLING | HILDA | NY | 11166600 | WEITZ & LUXENBERG, PC |
| HEMMERLING | WILLIAM A | NY | 11166600 | WEITZ & LUXENBERG, PC |
| HEMMERT | JEFFREY DOUGLAS | NY | 12740702 | WEITZ & LUXENBERG, PC |
| HEMMERT | SANDRA | NY | 12740702 | WEITZ & LUXENBERG, PC |
| HEMMES | CHERYL A | NY | 02107099 | WEITZ & LUXENBERG, PC |
| HEMMES | CORNELIS | NY | 02107099 | WEITZ & LUXENBERG, PC |
| HEMMY | JOHN A | NY | 10836100 | WEITZ & LUXENBERG, PC |
| HEMMY | JOHN A | NY | 00108361 | WEITZ & LUXENBERG, PC |
| HEMMY | LORRAINE | NY | 10836100 | WEITZ & LUXENBERG, PC |
| HEMMY | LORRAINE | NY | 00108361 | WEITZ & LUXENBERG, PC |
| HEMPLING | GEORGE F | NY | 6055382018 | WEITZ & LUXENBERG, PC |
| HEMPHILL | GEORGIA L | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| HEMPHILL | GLORIA | NY | 11166700 | WEITZ & LUXENBERG, PC |
| HEMPHILL | JAMES H | NY | 11166700 | WEITZ & LUXENBERG, PC |
| HEMPHILL | LEO J | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| HENAULT | MARY E | NY | 02106692 | WEITZ & LUXENBERG, PC |
| HENAULT | RICHARD CHARLES | NY | 02106692 | WEITZ & LUXENBERG, PC |
| HENCE | JOYCE MARIE | NY | 110489 | WEITZ & LUXENBERG, PC |
| HENCE | KENNETH FRANCIS | NY | 12448902 | WEITZ & LUXENBERG, PC |
| HENCE | KENNETH FRANCIS | NY | 110489 | WEITZ & LUXENBERG, PC |
| HENCE | KENNETH FRANCIS | NY | 12448902 | WEITZ & LUXENBERG, PC |
| HENDERSON | CLINTON | NY | CV013921 | WEITZ & LUXENBERG, PC |
| HENDERSON | DAWSON | NY | 10953000 | WEITZ & LUXENBERG, PC |
| HENDERSON | DOROTHY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| HENDERSON | EARL | NY | CV017871 | WEITZ & LUXENBERG, PC |
| HENDERSON | HAMILTON J | NY | 1900092017 | WEITZ & LUXENBERG, PC |
| HENDERSON | IDELL | NY | CV013277 | WEITZ & LUXENBERG, PC |
| HENDERSON | JOHN H | NY | CV013277 | WEITZ & LUXENBERG, PC |
| HENDERSON | LYETH | NY | 98119821 | WEITZ & LUXENBERG, PC |
| HENDERSON | MADONNA | NY | 99107236 | WEITZ & LUXENBERG, PC |
| HENDERSON | MAYBELLE | NY | 11150100 | WEITZ & LUXENBERG, PC |
| HENDERSON | OMA JEAN | NY | 1900092017 | WEITZ & LUXENBERG, PC |
| HENDERSON | PATSY | NY | CV017871 | WEITZ & LUXENBERG, PC |
| HENDERSON | PHYLLIS | NY | 98119821 | WEITZ & LUXENBERG, PC |
| HENDERSON | RAY | NY | 99107236 | WEITZ & LUXENBERG, PC |
| HENDERSON | ROBERT C | NY | 11150100 | WEITZ & LUXENBERG, PC |
| HENDERSON | SPENCER JAMES | NY | 02105713 | WEITZ & LUXENBERG, PC |
| HENDRA | CHRISTINE | NY | 8001802013 | WEITZ & LUXENBERG, PC |
| HENDRA | TERRY N | NY | 8001802013 | WEITZ & LUXENBERG, PC |
| HENDRICKS | LAURA A | NY | 1901242013 | WEITZ & LUXENBERG, PC |
| HENDRICKS | ROBERT C | NY | 99107235 | WEITZ & LUXENBERG, PC |
| HENDRIX | KATHRYN HALL | NY | CV021367 | WEITZ & LUXENBERG, PC |
| HENHAWK | HARLEY | NY | 11032106 | WEITZ & LUXENBERG, PC |
| HENKEL | ALICE | NY | 10952900 | WEITZ & LUXENBERG, PC |
| HENKEL | BILLIE T | NY | 12039301 | WEITZ & LUXENBERG, PC |
| HENKEL | BRIAN J | NY | 10952900 | WEITZ & LUXENBERG, PC |
| HENKEL | FRANK G | NY | 12039301 | WEITZ & LUXENBERG, PC |
| HENKEL | GEORGE E | NY | 10952900 | WEITZ & LUXENBERG, PC |
| HENKEL | JOSEPH B | NY | 10952900 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENKEL | KENNETH HENRY | NY | 10502100 | WEITZ & LUXENBERG, PC |
| HENKLEL | PATRICIA | NY | 10502100 | WEITZ & LUXENBERG, PC |
| HENLEY | PATRINA | RNY | 10910300 | WEITZ & LUXENBERG, PC |
| HENLEY | PATRINA | NY | 12220399 | WEITZ & LUXENBERG, PC |
| HENN | DONNA | NY | 12788802 | WEITZ & LUXENBERG, PC |
| HENN | KENNETH | NY | 12788802 | WEITZ & LUXENBERG, PC |
| HENNARD | JAMES | NY | 11706100 | WEITZ & LUXENBERG, PC |
| HENNARD | MARILYN | NY | 11706100 | WEITZ & LUXENBERG, PC |
| HENNEBERRY | A WILLIAM | NY | 10587202 | WEITZ & LUXENBERG, PC |
| HENNEBERRY | DAVID J | NY | 10587202 | WEITZ & LUXENBERG, PC |
| HENNEMAN | DIANA | NY | 11521003 | WEITZ & LUXENBERG, PC |
| HENNEMAN | EDWARD M | NY | 11521003 | WEITZ & LUXENBERG, PC |
| HENNESSEY | CAROL | NY | 10080201 | WEITZ & LUXENBERG, PC |
| HENNESSEY | CAROL | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HENNESSEY | CLEM S | NY | 10080201 | WEITZ & LUXENBERG, PC |
| HENNESSEY | CLEM S | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HENNESSEY | EDWARD P | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HENNESSY | HELENE | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HENNESSY | BARBARA | NY | 12039101 | WEITZ & LUXENBERG, PC |
| HENNESSY | EDWARD P | NY | 10080301 | WEITZ & LUXENBERG, PC |
| HENNESSY | HELENE | NY | 10080301 | WEITZ & LUXENBERG, PC |
| HENNESSY | RICHARD | NY | 12039101 | WEITZ & LUXENBERG, PC |
| HENNIG | EDWARD J | NY | 11706200 | WEITZ & LUXENBERG, PC |
| HENNIG | LOUISE | NY | 11706200 | WEITZ & LUXENBERG, PC |
| HENNIGAN | ELSIE | NY | 10502200 | WEITZ & LUXENBERG, PC |
| HENNIGAN | LAMAR | NY | 10502200 | WEITZ & LUXENBERG, PC |
| HENNIGAN | LESLIE | NY | 10502200 | WEITZ & LUXENBERG, PC |
| HENNING | LELAND W | NY | 10952800 | WEITZ & LUXENBERG, PC |
| HENNING | MARILYN | NY | 10952800 | WEITZ & LUXENBERG, PC |
| HENRICKS | GEORGE B | NY | 10710102 | WEITZ & LUXENBERG, PC |
| HENRICKS | HILDEGARD | NY | 10710102 | WEITZ & LUXENBERG, PC |
| HENRY | ANDREW | NY | 11327902 | WEITZ & LUXENBERG, PC |
| HENRY | ANNA | NY | 10973900 | WEITZ & LUXENBERG, PC |
| HENRY | BERNARD H | NY | 110514 | WEITZ & LUXENBERG, PC |
| HENRY | BERNARD H | NY | 12448802 | WEITZ & LUXENBERG, PC |
| HENRY | CAROL | NJ | MIDL00548913AS | WEITZ & LUXENBERG, PC |
| HENRY | CLARA | NY | 10080401 | WEITZ & LUXENBERG, PC |
| HENRY | CLARA | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HENRY | ELLEN S | NY | 10740402 | WEITZ & LUXENBERG, PC |
| HENRY | EUGENE ROBERT | NY | 10952700 | WEITZ & LUXENBERG, PC |
| HENRY | GARY D | NY | 10696302 | WEITZ & LUXENBERG, PC |
| HENRY | HARRY D | NY | 10740402 | WEITZ & LUXENBERG, PC |
| HENRY | HOWARD | NY | 10952700 | WEITZ & LUXENBERG, PC |
| HENRY | JAMES | NY | 10080401 | WEITZ & LUXENBERG, PC |
| HENRY | JAMES | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HENRY | JOHN F | NY | 1900082014 | WEITZ & LUXENBERG, PC |
| HENRY | JOYCE E | NY | 110514 | WEITZ & LUXENBERG, PC |
| HENRY | JOYCE E | NY | 12448802 | WEITZ & LUXENBERG, PC |
| HENRY | NONA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| HENRY | PATRICK | NY | 12039401 | WEITZ & LUXENBERG, PC |
| HENRY | PATSY M | NY | 10696302 | WEITZ & LUXENBERG, PC |
| HENRY | RICHARD | NY | 10973900 | WEITZ & LUXENBERG, PC |
| HENRY | ROBERT EUGENE | NY | 10740202 | WEITZ & LUXENBERG, PC |
| HENRY | RONALD BRUCE | NY | 10502300 | WEITZ & LUXENBERG, PC |
| HENRY | TERRY D | NY | 10090703 | WEITZ & LUXENBERG, PC |
| HENRY | THERESA L | NY | 12039401 | WEITZ & LUXENBERG, PC |
| HENRY | THOMAS D | NY | CV013921 | WEITZ & LUXENBERG, PC |
| HENRY | VIRGINIA | NY | 1900082014 | WEITZ & LUXENBERG, PC |
| HENRY | WILLIAM | NJ | MIDL00548913AS | WEITZ & LUXENBERG, PC |
| HENSEL | LAVERN CARL | NY | 11327902 | WEITZ & LUXENBERG, PC |
| HENSHAW | DIANE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| HENSHAW | DIANE | NY | 10813902 | WEITZ & LUXENBERG, PC |
| HENSHAW | ROBERT P | NY | 01122139 | WEITZ & LUXENBERG, PC |
| HENSHAW | ROBERT P | NY | 10813902 | WEITZ & LUXENBERG, PC |
| HENSKI | LYNN | NY | 19032311 | WEITZ & LUXENBERG, PC |
| HENSKI | WILLIAM | NY | 19032311 | WEITZ & LUXENBERG, PC |
| HENSLEY | LEO T | NY | CV016896 | WEITZ & LUXENBERG, PC |
| HENSLEY | NADINE | NY | CV016896 | WEITZ & LUXENBERG, PC |
| HENSON | GERALD J | NY | 10974200 | WEITZ & LUXENBERG, PC |
| HENWOOD | ANGUS E | NY | 10080501 | WEITZ & LUXENBERG, PC |
| HENWOOD | ANGUS E | NY | 11939100 | WEITZ & LUXENBERG, PC |

**Appendix A - 950**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENWOOD | FRAN | NY | 10080501 | WEITZ & LUXENBERG, PC |
| HENWOOD | FRAN | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEPLER | JACK W | NY | 11150300 | WEITZ & LUXENBERG, PC |
| HEPLER | JOAN | NY | 11150300 | WEITZ & LUXENBERG, PC |
| HEPLER | ROGER C | NY | 19019209 | WEITZ & LUXENBERG, PC |
| HEPLER | ROGER E | NY | 19019209 | WEITZ & LUXENBERG, PC |
| HERAGHTY | ELLEN | NY | 11123101 | WEITZ & LUXENBERG, PC |
| HERAGHTY | ELLEN | NY | 12047501 | WEITZ & LUXENBERG, PC |
| HERAGHTY | MARTIN | NY | 11123101 | WEITZ & LUXENBERG, PC |
| HERAGHTY | MARTIN | NY | 12047501 | WEITZ & LUXENBERG, PC |
| HERBERT | DONALD | NY | 11123303 | WEITZ & LUXENBERG, PC |
| HERBERT | FRANCES D | NY | 10716802 | WEITZ & LUXENBERG, PC |
| HERBERT | FRANCES D | NY | 11241502 | WEITZ & LUXENBERG, PC |
| HERBERT | FRANCIS C | NY | 10716802 | WEITZ & LUXENBERG, PC |
| HERBERT | FRANCIS C | NY | 11241502 | WEITZ & LUXENBERG, PC |
| HERBERT | STEPHANIE | NY | 11123303 | WEITZ & LUXENBERG, PC |
| HERBST | JOHN J | NY | 10491904 | WEITZ & LUXENBERG, PC |
| HERBST | LARAINE A | NY | 10491904 | WEITZ & LUXENBERG, PC |
| HERCEK | VICTOR | NY | 10953900 | WEITZ & LUXENBERG, PC |
| HERHELETZIS | ANTONIOS | NY | 11150400 | WEITZ & LUXENBERG, PC |
| HERHELETZIS | DONNA | NY | 11150400 | WEITZ & LUXENBERG, PC |
| HERITAGE | DAWN | NY | 10080601 | WEITZ & LUXENBERG, PC |
| HERITAGE | DAWN | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HERITAGE | JOHN H | NY | 10080601 | WEITZ & LUXENBERG, PC |
| HERITAGE | JOHN H | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HERKEY | GERDA G | NY | I20019420 | WEITZ & LUXENBERG, PC |
| HERKEY | GERDA G | NY | 02120709 | WEITZ & LUXENBERG, PC |
| HERKEY | LEROY | NY | 10953800 | WEITZ & LUXENBERG, PC |
| HERKEY | MARCELLA | NY | 10953800 | WEITZ & LUXENBERG, PC |
| HERKO | DONALD | NY | 11327602 | WEITZ & LUXENBERG, PC |
| HERKO | ROSEMARY | NY | 11327602 | WEITZ & LUXENBERG, PC |
| HERMAN | FLORENCE EVA | NY | CV021633 | WEITZ & LUXENBERG, PC |
| HERMAN | MARGARET | NY | 11982398 | WEITZ & LUXENBERG, PC |
| HERMAN | WILLIAM | NY | 11982398 | WEITZ & LUXENBERG, PC |
| HERMANSKI | EUGENE ANTHONY | NY | 01111227 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | FLORENTINO | NY | 10953700 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | GILBERT | NY | 12386900 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | HILDA | NY | 10953700 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | IRENE | NY | 01109761 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | OLGA | NY | 12386900 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | PHILIP | NY | 01109761 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | REGINA MONTELL | NY | 1902412015 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | RICHARD | NY | 10953500 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | RONALD C | NY | 10363502 | WEITZ & LUXENBERG, PC |
| HERNIAK | JOHN | NY | 10502400 | WEITZ & LUXENBERG, PC |
| HERNIAK | MARGARET MARY | NY | 10502400 | WEITZ & LUXENBERG, PC |
| HERON | ELEANOR | NY | 10074203 | WEITZ & LUXENBERG, PC |
| HERON | GEORGE L | NY | 10074203 | WEITZ & LUXENBERG, PC |
| HERON | GEORGE W | NY | 10074203 | WEITZ & LUXENBERG, PC |
| HERR | ADELAIDE | NY | 10502500 | WEITZ & LUXENBERG, PC |
| HERR | GEORGE H | NY | 10502500 | WEITZ & LUXENBERG, PC |
| HERR | MARILYN | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HERR | MARILYN | NY | 10080701 | WEITZ & LUXENBERG, PC |
| HERR | ROBERT | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HERR | ROBERT | NY | 10080701 | WEITZ & LUXENBERG, PC |
| HERREN | BRADY MACK | NY | CV016890 | WEITZ & LUXENBERG, PC |
| HERRERA | JENNIFER | NY | 1901902017 | WEITZ & LUXENBERG, PC |
| HERRICK | LARRY | NY | 10080801 | WEITZ & LUXENBERG, PC |
| HERRINGTON | BURTON | NY | 10390704 | WEITZ & LUXENBERG, PC |
| HERRINGTON | CAROL | NY | 10390704 | WEITZ & LUXENBERG, PC |
| HERRINGTON | MARY DARLENE | NY | 122981 | WEITZ & LUXENBERG, PC |
| HERTING | CAROLYN | NY | 11870101 | WEITZ & LUXENBERG, PC |
| HERTING | CAROLYN | NY | 01111233 | WEITZ & LUXENBERG, PC |
| HERTING | EDWARD | NY | 11870101 | WEITZ & LUXENBERG, PC |
| HERTING | EDWARD | NY | 01111233 | WEITZ & LUXENBERG, PC |
| HERTZKE | JUDITH ANNE | NY | 1903552013 | WEITZ & LUXENBERG, PC |
| HERTZKE | WILLIAM | NY | 1903552013 | WEITZ & LUXENBERG, PC |
| HERWEG | JAMES D | NY | CV013921 | WEITZ & LUXENBERG, PC |
| HERZOG | ARLENE L | NY | 11809801 | WEITZ & LUXENBERG, PC |
| HESCOX | DOLORES | NY | 10080901 | WEITZ & LUXENBERG, PC |
| HESCOX | DOLORES | NY | 11939100 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HESCOX | JAMES W | NY | 10080901 | WEITZ & LUXENBERG, PC |
| HESCOX | JAMES W | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HESS | BARBARA A | NY | 10900300 | WEITZ & LUXENBERG, PC |
| HESS | BEATRICE A | NY | 10670602 | WEITZ & LUXENBERG, PC |
| HESS | BEATRICE A | NY | 11486702 | WEITZ & LUXENBERG, PC |
| HESS | DIANE | NY | 01111224 | WEITZ & LUXENBERG, PC |
| HESS | JOHN | NY | 10008703 | WEITZ & LUXENBERG, PC |
| HESS | JOHN P | NY | 10670602 | WEITZ & LUXENBERG, PC |
| HESS | JOHN P | NY | 11486702 | WEITZ & LUXENBERG, PC |
| HESS | KATHY | NY | 10008703 | WEITZ & LUXENBERG, PC |
| HESS | LEO | NY | 01111224 | WEITZ & LUXENBERG, PC |
| HESSE | JOSEPH R | NY | 01111219 | WEITZ & LUXENBERG, PC |
| HESSION | STEPHEN P | NY | 10955200 | WEITZ & LUXENBERG, PC |
| HESSLER | MARY | NY | 99107746 | WEITZ & LUXENBERG, PC |
| HESSLER | ROBERT | NY | 99107746 | WEITZ & LUXENBERG, PC |
| HESTER | ANNIE MAE | NY | CV014304 | WEITZ & LUXENBERG, PC |
| HETTICK | HARRY F | NY | 10081001 | WEITZ & LUXENBERG, PC |
| HETTICK | HARRY F | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HETTICK | JOAN E | NY | 10081001 | WEITZ & LUXENBERG, PC |
| HETTICK | JOAN E | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HETTINGER | PAUL M | NY | 1900152016 | WEITZ & LUXENBERG, PC |
| HETZEL | JEANETTE | NY | 02105716 | WEITZ & LUXENBERG, PC |
| HETZEL | JOHN T | NY | 02105716 | WEITZ & LUXENBERG, PC |
| HEUSER | RAYMOND M | NY | 99107734 | WEITZ & LUXENBERG, PC |
| HEUSER | SARAH | NY | 99107734 | WEITZ & LUXENBERG, PC |
| HEWLETT | CHARLES R | NY | 10700002 | WEITZ & LUXENBERG, PC |
| HEXEMER | ROBERT E | NY | 10955100 | WEITZ & LUXENBERG, PC |
| HEXT | SHARON A | NY | 10085503 | WEITZ & LUXENBERG, PC |
| HEXT | SHARON A | NY | 11159105 | WEITZ & LUXENBERG, PC |
| HEYL | VIVIAN | NY | 10081101 | WEITZ & LUXENBERG, PC |
| HEYL | VIVIAN | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEYL | WILLIAM CHARLES | NY | 10081101 | WEITZ & LUXENBERG, PC |
| HEYL | WILLIAM CHARLES | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HEYWARD | BARBARA | NY | 10740502 | WEITZ & LUXENBERG, PC |
| HEYWARD | ERNELL | NY | 10955000 | WEITZ & LUXENBERG, PC |
| HEYWARD | INEZ | NY | 02106707 | WEITZ & LUXENBERG, PC |
| HEYWARD | JAMES | NY | 10955000 | WEITZ & LUXENBERG, PC |
| HEYWARD | JULIUS | NY | 10740502 | WEITZ & LUXENBERG, PC |
| HEYWARD | JULIUS | NY | 11416502 | WEITZ & LUXENBERG, PC |
| HEYWARD | PAULA | NY | 11416502 | WEITZ & LUXENBERG, PC |
| HEYWARD | WILLIE | NY | 99107733 | WEITZ & LUXENBERG, PC |
| HIAM | DANIEL | NY | 10081201 | WEITZ & LUXENBERG, PC |
| HIAM | DANIEL | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HIAM | DANIEL T | NY | 10696402 | WEITZ & LUXENBERG, PC |
| HIAM | LOUISENIA | NY | 10081201 | WEITZ & LUXENBERG, PC |
| HIAM | LOUGENIA | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HIAM | MICHELE | NY | 10696402 | WEITZ & LUXENBERG, PC |
| HIBBARD | CLIFFORD A | NY | 02105716 | WEITZ & LUXENBERG, PC |
| HIBBERT | VINCENT | NY | 12433902 | WEITZ & LUXENBERG, PC |
| HICHZ | LUISA | NY | 10714300 | WEITZ & LUXENBERG, PC |
| HICKERSON | DOROTHY J | NY | 11625401 | WEITZ & LUXENBERG, PC |
| HICKERSON | DOROTHY J | NY | 01111221 | WEITZ & LUXENBERG, PC |
| HICKERSON | JOHN L | NY | 11625401 | WEITZ & LUXENBERG, PC |
| HICKERSON | JOHN L | NY | 01111221 | WEITZ & LUXENBERG, PC |
| HICKEY | AUDREY | NY | 10090403 | WEITZ & LUXENBERG, PC |
| HICKEY | DAVID | NY | 506992016 | WEITZ & LUXENBERG, PC |
| HICKEY | JOANNE | NY | 506992016 | WEITZ & LUXENBERG, PC |
| HICKEY | KENNETH W | NY | 1622382015 | WEITZ & LUXENBERG, PC |
| HICKEY | LAWRENCE | NY | 11370004 | WEITZ & LUXENBERG, PC |
| HICKEY | MICHAEL | NY | 12788702 | WEITZ & LUXENBERG, PC |
| HICKEY | MICHELLE A | NY | 02106707 | WEITZ & LUXENBERG, PC |
| HICKEY | MICHELLE A | NY | 11571202 | WEITZ & LUXENBERG, PC |
| HICKEY | PETER | NY | 10090403 | WEITZ & LUXENBERG, PC |
| HICKMAN | CHRISTINE | NY | 01CIV3920 | WEITZ & LUXENBERG, PC |
| HICKMAN | DEOTIS | NY | 01CIV3920 | WEITZ & LUXENBERG, PC |
| HICKMAN | JOHN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HICKMAN | JOHN EDWARD | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HICKMAN | MARY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HICKMAN | MARY A | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HICKOCK | HARRY E | NY | 10774499 | WEITZ & LUXENBERG, PC |
| HICKS | ALICE M | NY | 98119851 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HICKS | ARCHIE | NY | 99107732 | WEITZ & LUXENBERG, PC |
| HICKS | BRENDA | NY | CV016390 | WEITZ & LUXENBERG, PC |
| HICKS | CLAUDIA K | NY | CV022366 | WEITZ & LUXENBERG, PC |
| HICKS | EDWARD L | NY | CV016390 | WEITZ & LUXENBERG, PC |
| HICKS | HOMER | NY | 10954700 | WEITZ & LUXENBERG, PC |
| HICKS | IDA | NY | 10502600 | WEITZ & LUXENBERG, PC |
| HICKS | JAMES | NY | 1904342013 | WEITZ & LUXENBERG, PC |
| HICKS | JAMES J | NY | 98119851 | WEITZ & LUXENBERG, PC |
| HICKS | JOHN W | NY | 10954800 | WEITZ & LUXENBERG, PC |
| HICKS | KATHLEEN | NY | 10954800 | WEITZ & LUXENBERG, PC |
| HICKS | KATHLEEN R | NY | 11416900 | WEITZ & LUXENBERG, PC |
| HICKS | KITTY | NY | 1904342013 | WEITZ & LUXENBERG, PC |
| HICKS | LOUISE | NY | 99107732 | WEITZ & LUXENBERG, PC |
| HICKS | MARIE | NY | 10954700 | WEITZ & LUXENBERG, PC |
| HICKS | ROY JR | NY | 10502600 | WEITZ & LUXENBERG, PC |
| HICKS | WILLIE LEE | NY | 10773699 | WEITZ & LUXENBERG, PC |
| HICZEWSKI | HELEN C | NY | 10722102 | WEITZ & LUXENBERG, PC |
| HIGGENBOTHAM | DENA | NY | 01CIV7492 | WEITZ & LUXENBERG, PC |
| HIGGINS | ANNETTE H | NY | 10954600 | WEITZ & LUXENBERG, PC |
| HIGGINS | BERNARD J | NY | 10954600 | WEITZ & LUXENBERG, PC |
| HIGGINS | BRENDA | NY | 04CIV1524 | WEITZ & LUXENBERG, PC |
| HIGGINS | BRIDGET ANGELA | NY | 10081301 | WEITZ & LUXENBERG, PC |
| HIGGINS | BRIDGET ANGELA | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HIGGINS | CAROLYN | NY | 10954400 | WEITZ & LUXENBERG, PC |
| HIGGINS | CHRISTOPHER | NY | 11327602 | WEITZ & LUXENBERG, PC |
| HIGGINS | DANIEL L | NY | 10587202 | WEITZ & LUXENBERG, PC |
| HIGGINS | DANIEL L | NY | 10821102 | WEITZ & LUXENBERG, PC |
| HIGGINS | DOROTHY A | NY | 02107004 | WEITZ & LUXENBERG, PC |
| HIGGINS | DOROTHY A | NY | 11514802 | WEITZ & LUXENBERG, PC |
| HIGGINS | EILEEN | NY | 10954300 | WEITZ & LUXENBERG, PC |
| HIGGINS | HARRY F | NY | 10886602 | WEITZ & LUXENBERG, PC |
| HIGGINS | HOLLY | NY | 11327602 | WEITZ & LUXENBERG, PC |
| HIGGINS | JAMES J | NY | 02107004 | WEITZ & LUXENBERG, PC |
| HIGGINS | JAMES J | NY | 11514802 | WEITZ & LUXENBERG, PC |
| HIGGINS | JOAN M | NY | 10092103 | WEITZ & LUXENBERG, PC |
| HIGGINS | JOANNE | NY | 10886602 | WEITZ & LUXENBERG, PC |
| HIGGINS | KEVIN | NY | 10954500 | WEITZ & LUXENBERG, PC |
| HIGGINS | MARGARET | NY | 10954500 | WEITZ & LUXENBERG, PC |
| HIGGINS | MARY C | NY | 10587202 | WEITZ & LUXENBERG, PC |
| HIGGINS | MARY C | NY | 10821102 | WEITZ & LUXENBERG, PC |
| HIGGINS | PATRICK | NY | 10081301 | WEITZ & LUXENBERG, PC |
| HIGGINS | PATRICK | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HIGGINS | PAUL JOHN SR | NY | 10954400 | WEITZ & LUXENBERG, PC |
| HIGGINS | ROBERT | NY | 10081401 | WEITZ & LUXENBERG, PC |
| HIGGINS | ROBERT | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HIGGINS | THOMAS | NY | 10954300 | WEITZ & LUXENBERG, PC |
| HIGGINS | WILLIAM F | NY | 12668502 | WEITZ & LUXENBERG, PC |
| HIGGINS | WILLIAM P | NY | 10092103 | WEITZ & LUXENBERG, PC |
| HIGGS | GEORGE F | NY | 10587002 | WEITZ & LUXENBERG, PC |
| HIGGS | GERALD | NY | 10699902 | WEITZ & LUXENBERG, PC |
| HIGHFILL | BOBBIE | NY | CV016527 | WEITZ & LUXENBERG, PC |
| HIGHFILL | FRANK | NY | CV016527 | WEITZ & LUXENBERG, PC |
| HIGHTOWER | COLLEEN | NY | 19017510 | WEITZ & LUXENBERG, PC |
| HIGHTOWER | ROBERT | NY | 10954200 | WEITZ & LUXENBERG, PC |
| HIGHTOWER | RONALD | NY | 19017510 | WEITZ & LUXENBERG, PC |
| HIGHTOWER | SHIRLEY | NY | 10954200 | WEITZ & LUXENBERG, PC |
| HILBORN | DOROTHY | NY | CV024384 | WEITZ & LUXENBERG, PC |
| HILBORN | ROY STANLEY | NY | CV024384 | WEITZ & LUXENBERG, PC |
| HILBURGER | FLOYD | NY | 10954100 | WEITZ & LUXENBERG, PC |
| HILBURGER | MARY ANN | NY | 10954100 | WEITZ & LUXENBERG, PC |
| HILDENBRANDT | DEBBIE | NY | 99107747 | WEITZ & LUXENBERG, PC |
| HILDENBRANDT | JOHN S | NY | 99107747 | WEITZ & LUXENBERG, PC |
| HILDRETH | WAYNE JUDE | NY | 10700102 | WEITZ & LUXENBERG, PC |
| HILL | ALLA | NY | 10022903 | WEITZ & LUXENBERG, PC |
| HILL | ARTHUR | NY | 10954000 | WEITZ & LUXENBERG, PC |
| HILL | BARBARA | NY | 02106692 | WEITZ & LUXENBERG, PC |
| HILL | BERNARD F | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HILL | BEVERLY | NY | 11984998 | WEITZ & LUXENBERG, PC |
| HILL | BEVERLY | NY | 10870801 | WEITZ & LUXENBERG, PC |
| HILL | CHARLES | NY | 1903622015 | WEITZ & LUXENBERG, PC |
| HILL | CHARLES | NY | 99107735 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HILL | CORDIA | NY | 1903302016 | WEITZ & LUXENBERG, PC |
| HILL | EMMA M | NY | 11122397 | WEITZ & LUXENBERG, PC |
| HILL | ERNEST | NY | 11770303 | WEITZ & LUXENBERG, PC |
| HILL | FREDERICK D | NY | 02105715 | WEITZ & LUXENBERG, PC |
| HILL | FREDERICK D | NY | 11020702 | WEITZ & LUXENBERG, PC |
| HILL | GEORGE | NY | 12301201 | WEITZ & LUXENBERG, PC |
| HILL | HARRY A | NY | 11984998 | WEITZ & LUXENBERG, PC |
| HILL | HARRY A | NY | 10870801 | WEITZ & LUXENBERG, PC |
| HILL | JAMES A | NY | 02106692 | WEITZ & LUXENBERG, PC |
| HILL | JAMES L | NY | 11122397 | WEITZ & LUXENBERG, PC |
| HILL | JOANN M | NY | 1902932017 | WEITZ & LUXENBERG, PC |
| HILL | JOHN | NY | 10610000 | WEITZ & LUXENBERG, PC |
| HILL | JOHN | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HILL | JOHN C | NY | 10610000 | WEITZ & LUXENBERG, PC |
| HILL | JOHN C | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HILL | JOHN EDDIE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| HILL | JOHNNIE M | NY | 02105715 | WEITZ & LUXENBERG, PC |
| HILL | JOHNNIE M | NY | 11020702 | WEITZ & LUXENBERG, PC |
| HILL | KATHLEEN M | NY | 12231100 | WEITZ & LUXENBERG, PC |
| HILL | KAY | NY | 1901262016 | WEITZ & LUXENBERG, PC |
| HILL | LILLIE MC CLOUD | NY | 11770303 | WEITZ & LUXENBERG, PC |
| HILL | MARILYN | NY | 02122691 | WEITZ & LUXENBERG, PC |
| HILL | MARION | NY | 12043301 | WEITZ & LUXENBERG, PC |
| HILL | MARION | NY | 12415901 | WEITZ & LUXENBERG, PC |
| HILL | MARY M | NY | 10792199 | WEITZ & LUXENBERG, PC |
| HILL | NORMAN L | NY | 1901262016 | WEITZ & LUXENBERG, PC |
| HILL | PATRICIA | NY | 11033003 | WEITZ & LUXENBERG, PC |
| HILL | RAYMOND | NY | 6153642019 | WEITZ & LUXENBERG, PC |
| HILL | RICHARD B | NY | 10587002 | WEITZ & LUXENBERG, PC |
| HILL | RICHARD B | NY | 02107099 | WEITZ & LUXENBERG, PC |
| HILL | RITA | NY | 11758802 | WEITZ & LUXENBERG, PC |
| HILL | RITA J | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HILL | RITA J | NY | 10954000 | WEITZ & LUXENBERG, PC |
| HILL | ROBERT M | NY | 10022903 | WEITZ & LUXENBERG, PC |
| HILL | ROY J | NY | 02122691 | WEITZ & LUXENBERG, PC |
| HILL | STANLEY A | NY | 10792199 | WEITZ & LUXENBERG, PC |
| HILL | THOMAS | NY | 10022903 | WEITZ & LUXENBERG, PC |
| HILL | VIRGINIA | NY | 1903622015 | WEITZ & LUXENBERG, PC |
| HILL | WILLIAM L | NY | 1903302016 | WEITZ & LUXENBERG, PC |
| HILLARD | ANDREW JR | NY | 10609900 | WEITZ & LUXENBERG, PC |
| HILLARD | ANDREW JR | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HILLMAN | CARL | NY | 10609800 | WEITZ & LUXENBERG, PC |
| HILLMAN | CARL | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HILLMAN | JOAN | NY | I20019047 | WEITZ & LUXENBERG, PC |
| HILLMAN | JOAN N | NY | 02120615 | WEITZ & LUXENBERG, PC |
| HILLMAN | JOAN N | NY | 12758102 | WEITZ & LUXENBERG, PC |
| HILLMAN | PATRICIA | NY | 10609800 | WEITZ & LUXENBERG, PC |
| HILLMAN | PATRICIA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HILLMAN | WALTER E | NY | 11706300 | WEITZ & LUXENBERG, PC |
| HILLMAN | WILLIAM N | NY | I20019047 | WEITZ & LUXENBERG, PC |
| HILLMAN | WILLIAM N | NY | 02120615 | WEITZ & LUXENBERG, PC |
| HILLMAN | WILLIAM N | NY | 12758102 | WEITZ & LUXENBERG, PC |
| HILLS | GERALDIEN | NY | 11705000 | WEITZ & LUXENBERG, PC |
| HILLS | RALPH E | NY | 11705000 | WEITZ & LUXENBERG, PC |
| HILLS | THOMAS JAMES | NY | 10500001 | WEITZ & LUXENBERG, PC |
| HILLS | THOMAS JAMES | NY | 20011574 | WEITZ & LUXENBERG, PC |
| HILLYER | ANTHONY | NY | 10658102 | WEITZ & LUXENBERG, PC |
| HILLYER | MICHELE M | NY | 10658102 | WEITZ & LUXENBERG, PC |
| HILTON | RICHARD D | NY | 11984898 | WEITZ & LUXENBERG, PC |
| HILTON | SALLY E | NY | 11984898 | WEITZ & LUXENBERG, PC |
| HILTS | BARRY D | NY | 10933602 | WEITZ & LUXENBERG, PC |
| HILTS | HENRIETTA | NY | 10502800 | WEITZ & LUXENBERG, PC |
| HILTS | LOREN M | NY | 10502800 | WEITZ & LUXENBERG, PC |
| HILTS | ROGER C | NY | 01111219 | WEITZ & LUXENBERG, PC |
| HILTWINE | GORDON | NY | 10490501 | WEITZ & LUXENBERG, PC |
| HILTWINE | JOSEPH | NY | 10490501 | WEITZ & LUXENBERG, PC |
| HILTWINE | LILLIAN | NY | 10490501 | WEITZ & LUXENBERG, PC |
| HIMES | EILEEN | NY | 99107939 | WEITZ & LUXENBERG, PC |
| HIMES | FREDA | NY | 10609700 | WEITZ & LUXENBERG, PC |
| HIMES | FREDA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HIMES | GENE JAY | NY | 99107939 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HIMES | JOHN | NY | 10609700 | WEITZ & LUXENBERG, PC |
| HIMES | JOHN | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HIND | WILLIAM P | NY | 12039301 | WEITZ & LUXENBERG, PC |
| HINES | CARL | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HINES | DOROTHY MAE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HINES | JESSE | NY | 10609600 | WEITZ & LUXENBERG, PC |
| HINES | JESSE | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HINES | WILLIAM | NY | 98119846 | WEITZ & LUXENBERG, PC |
| HINKLEIN | WALTER | NY | 10416902 | WEITZ & LUXENBERG, PC |
| HINKLEY | MARY S | NJ | MIDL070918AS | WEITZ & LUXENBERG, PC |
| HINKLEY | RICHARD D | NJ | MIDL070918AS | WEITZ & LUXENBERG, PC |
| HINKSON | EARL J | NY | 10740202 | WEITZ & LUXENBERG, PC |
| HINKSON | KATHLEEN | NY | 10740202 | WEITZ & LUXENBERG, PC |
| HINTON | CLARA | NY | 11311202 | WEITZ & LUXENBERG, PC |
| HINTON | DONALD C | NY | 02106709 | WEITZ & LUXENBERG, PC |
| HINTON | DONALD C | NY | 11554502 | WEITZ & LUXENBERG, PC |
| HINTON | HERSHALL L | NY | 11311202 | WEITZ & LUXENBERG, PC |
| HINTON | HERSHELL L | NY | 10722102 | WEITZ & LUXENBERG, PC |
| HIRD | FREDERIC H | NY | 11149200 | WEITZ & LUXENBERG, PC |
| HIRD | LUCILLE | NY | 11149200 | WEITZ & LUXENBERG, PC |
| HIRSCH | DAVID E | NY | 02106693 | WEITZ & LUXENBERG, PC |
| HIRSCH | ELIZABETH | NY | 02106693 | WEITZ & LUXENBERG, PC |
| HIRSCH | JOHN | NY | 10404102 | WEITZ & LUXENBERG, PC |
| HIRSCH | MARILYN | NY | 10404102 | WEITZ & LUXENBERG, PC |
| HIRSCHFIELD | RACHEL | NY | 10609500 | WEITZ & LUXENBERG, PC |
| HIRSCHFIELD | RACHEL | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HIRSCHFIELD | STANLEY | NY | 10609500 | WEITZ & LUXENBERG, PC |
| HIRSCHFIELD | STANLEY | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HIRST | JOHN D | NY | 99107938 | WEITZ & LUXENBERG, PC |
| HIRST | RUTH | NY | 99107938 | WEITZ & LUXENBERG, PC |
| HIRST | WILLIAM | NY | 01108565 | WEITZ & LUXENBERG, PC |
| HISCHE | GEORGE W | NY | 19012511 | WEITZ & LUXENBERG, PC |
| HISCHE | MARTINA L | NY | 19012511 | WEITZ & LUXENBERG, PC |
| HISE | EDWIN C | NY | I20019107 | WEITZ & LUXENBERG, PC |
| HISE | MARGARET | NY | I20019107 | WEITZ & LUXENBERG, PC |
| HITCHCOCK | HATTIE B | NY | 1900382019 | WEITZ & LUXENBERG, PC |
| HITCHINGS | CLAUDE H | NY | 11327702 | WEITZ & LUXENBERG, PC |
| HITCHINGS | CLAUDE H | NY | 11978602 | WEITZ & LUXENBERG, PC |
| HITCHINGS | JANET | NY | 11327702 | WEITZ & LUXENBERG, PC |
| HITCHINGS | JANET | NY | 11978602 | WEITZ & LUXENBERG, PC |
| HITCHINGS | JOHN | NY | 11327802 | WEITZ & LUXENBERG, PC |
| HITCHINGS | SYLVIA | NY | 11327802 | WEITZ & LUXENBERG, PC |
| HITT | FRED W | NY | 1901652015 | WEITZ & LUXENBERG, PC |
| HIVELY | DANIEL | NY | 11705100 | WEITZ & LUXENBERG, PC |
| HLLS | JANICE | NY | 10500001 | WEITZ & LUXENBERG, PC |
| HLLS | JANICE | NY | 20011574 | WEITZ & LUXENBERG, PC |
| HNATYSZYN | JOHN | NY | 98119845 | WEITZ & LUXENBERG, PC |
| HNATYSZYN | MARY | NY | 98119845 | WEITZ & LUXENBERG, PC |
| HOAR | JAMES SR | NY | 99107930 | WEITZ & LUXENBERG, PC |
| HOAR | MILDRED | NY | 99107930 | WEITZ & LUXENBERG, PC |
| HOAR-BOLINE | KATHY | NY | 99107930 | WEITZ & LUXENBERG, PC |
| HOARE | ANITA | NY | I20016119 | WEITZ & LUXENBERG, PC |
| HOARE | BERNARD M | NY | I20016119 | WEITZ & LUXENBERG, PC |
| HOARE | JOHN T | NY | 02106709 | WEITZ & LUXENBERG, PC |
| HOBBS | CARL D | NY | 10680702 | WEITZ & LUXENBERG, PC |
| HOBBS | DEBRA J | NY | 1902652012 | WEITZ & LUXENBERG, PC |
| HOBBS | DIANE | NY | 10455407 | WEITZ & LUXENBERG, PC |
| HOBBS | G BARTELLA | NY | 10680702 | WEITZ & LUXENBERG, PC |
| HOBBS | MARTHA | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| HOBBS | WILLIAM | NY | 1902652012 | WEITZ & LUXENBERG, PC |
| HOBLIN | GAIL | NY | 1905642012 | WEITZ & LUXENBERG, PC |
| HOBLIN | THOMAS | NY | 1905642012 | WEITZ & LUXENBERG, PC |
| HOBSON | BARBARA | NY | CV015609 | WEITZ & LUXENBERG, PC |
| HOBSON | HOLLIS | NY | 12039601 | WEITZ & LUXENBERG, PC |
| HOBSON | MARJORIE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| HOBSON | TOMMY EUGENE | NY | CV015609 | WEITZ & LUXENBERG, PC |
| HOCH | CECELIA | NY | I20019780 | WEITZ & LUXENBERG, PC |
| HOCH | DARLENE M | NY | I20019780 | WEITZ & LUXENBERG, PC |
| HOCH | DARLENE M | NY | 02120709 | WEITZ & LUXENBERG, PC |
| HOCH | RICHARD S | NY | I20019780 | WEITZ & LUXENBERG, PC |
| HOCH | WILLIAM J | NY | I20019430 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOCH | WILLIAM J | NY | 02120709 | WEITZ & LUXENBERG, PC |
| HOCHSTRASSER | DOROTHY | NY | 1903082013 | WEITZ & LUXENBERG, PC |
| HOCHSTRASSER | STEPHEN | NY | 1903082013 | WEITZ & LUXENBERG, PC |
| HOCKETT | FRANCES D | NY | 12111999 | WEITZ & LUXENBERG, PC |
| HOCKETT | KENNETH E | NY | 12111999 | WEITZ & LUXENBERG, PC |
| HOCKEY | JOHN A | INY | 02105715 | WEITZ & LUXENBERG, PC |
| HOCTOR | BARBARA | NY | 99107914 | WEITZ & LUXENBERG, PC |
| HOCTOR | JOHN C | NY | 99107914 | WEITZ & LUXENBERG, PC |
| HODGE | RAYMOND | NY | 12788802 | WEITZ & LUXENBERG, PC |
| HODGE | URITA | NY | 12788802 | WEITZ & LUXENBERG, PC |
| HODGMAN | ETHEL | NY | 1901242017 | WEITZ & LUXENBERG, PC |
| HODGMAN | GLENN E | NY | 1901242017 | WEITZ & LUXENBERG, PC |
| HOEFER | JOHN | NY | 02107099 | WEITZ & LUXENBERG, PC |
| HOEFSMIT | WAYNE | NY | CV033135 | WEITZ & LUXENBERG, PC |
| HOEFT | RONALD | NY | 10023403 | WEITZ & LUXENBERG, PC |
| HOEKO | JOHN NICHOLAS | NY | 11710703 | WEITZ & LUXENBERG, PC |
| HOEKO | MICHAEL | NY | 11710703 | WEITZ & LUXENBERG, PC |
| HOELTZ | EDITH | NY | 11149300 | WEITZ & LUXENBERG, PC |
| HOELTZ | HORST | NY | 11149300 | WEITZ & LUXENBERG, PC |
| HOEPNER | ALEXANDER W | NY | 99120657 | WEITZ & LUXENBERG, PC |
| HOEPNER | BARBARA | NY | 99120657 | WEITZ & LUXENBERG, PC |
| HOESEL | GRACE | NY | 10502900 | WEITZ & LUXENBERG, PC |
| HOESEL | ROBERT C | NY | 10502900 | WEITZ & LUXENBERG, PC |
| HOEY | JOSEPH | NY | 12668702 | WEITZ & LUXENBERG, PC |
| HOFFMAN | BARBARA HASON | NY | I200110239 | WEITZ & LUXENBERG, PC |
| HOFFMAN | BARBARA HASON | NY | 02122050 | WEITZ & LUXENBERG, PC |
| HOFFMAN | BEACTRICE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| HOFFMAN | CHARLES | NY | 1901122012 | WEITZ & LUXENBERG, PC |
| HOFFMAN | CHRISTOPHER | NY | 10609400 | WEITZ & LUXENBERG, PC |
| HOFFMAN | CHRISTOPHER | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOFFMAN | DAVID | NY | I200110099 | WEITZ & LUXENBERG, PC |
| HOFFMAN | DAVID | NY | 02122050 | WEITZ & LUXENBERG, PC |
| HOFFMAN | EUGENE V | NY | 10609400 | WEITZ & LUXENBERG, PC |
| HOFFMAN | EUGENE V | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOFFMAN | FRED C | NY | 01111224 | WEITZ & LUXENBERG, PC |
| HOFFMAN | GEORGE C | NY | 02106693 | WEITZ & LUXENBERG, PC |
| HOFFMAN | GEORGE C | NY | 11500302 | WEITZ & LUXENBERG, PC |
| HOFFMAN | HOWARD G | NY | 11500302 | WEITZ & LUXENBERG, PC |
| HOFFMAN | JUDITH E | NY | I200110099 | WEITZ & LUXENBERG, PC |
| HOFFMAN | JUDITH E | NY | 02122050 | WEITZ & LUXENBERG, PC |
| HOFFMAN | KATHLEEN | NY | 01111224 | WEITZ & LUXENBERG, PC |
| HOFFMAN | MEYER | NY | 12039901 | WEITZ & LUXENBERG, PC |
| HOFFMAN | MICHELLE | NY | 1901122012 | WEITZ & LUXENBERG, PC |
| HOFFMAN | PETER M | NY | 11401802 | WEITZ & LUXENBERG, PC |
| HOFFMAN | RICHARD F | NY | I200110239 | WEITZ & LUXENBERG, PC |
| HOFFMAN | RICHARD F | NY | 02122050 | WEITZ & LUXENBERG, PC |
| HOFFMAN TOMASI | KATHLEEN M | NY | 11401802 | WEITZ & LUXENBERG, PC |
| HOFMIRE | ROBERT E | NY | 10503000 | WEITZ & LUXENBERG, PC |
| HOFMIRE | ROBERT R | NY | 10503000 | WEITZ & LUXENBERG, PC |
| HOFMANN | ROBERT | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HOFMANN | ROBERT | NY | 01108815 | WEITZ & LUXENBERG, PC |
| HOFSETH | ELIZABETH L | NY | 98119843 | WEITZ & LUXENBERG, PC |
| HOFSETH | RICHARD | NY | 98119843 | WEITZ & LUXENBERG, PC |
| HOGAN | ALONZO | NY | 10670602 | WEITZ & LUXENBERG, PC |
| HOGAN | DORTHY | NY | 12779602 | WEITZ & LUXENBERG, PC |
| HOGAN | ELLEN L | NY | 02106578 | WEITZ & LUXENBERG, PC |
| HOGAN | ELLEN L | NY | 11272302 | WEITZ & LUXENBERG, PC |
| HOGAN | GERARD J | NY | 99107925 | WEITZ & LUXENBERG, PC |
| HOGAN | JAMES F | NY | 02106578 | WEITZ & LUXENBERG, PC |
| HOGAN | JAMES F | NY | 11272302 | WEITZ & LUXENBERG, PC |
| HOGAN | JAMES W | NY | 12301401 | WEITZ & LUXENBERG, PC |
| HOGAN | JO ANN MARIE | NY | 10023203 | WEITZ & LUXENBERG, PC |
| HOGAN | JO ANN MARIE | NY | 10576003 | WEITZ & LUXENBERG, PC |
| HOGAN | JOAN | NY | 99107925 | WEITZ & LUXENBERG, PC |
| HOGAN | LORI | NY | 10740202 | WEITZ & LUXENBERG, PC |
| HOGAN | LORI | NY | 11333602 | WEITZ & LUXENBERG, PC |
| HOGAN | MARK C | NY | 10740202 | WEITZ & LUXENBERG, PC |
| HOGAN | MARK C | NY | 11333602 | WEITZ & LUXENBERG, PC |
| HOGAN | NANCY | NY | 12301401 | WEITZ & LUXENBERG, PC |
| HOGAN | WILLIAM | NY | 12779602 | WEITZ & LUXENBERG, PC |

**Appendix A - 953**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOHL | ROGER M | NY | 10609300 | WEITZ & LUXENBERG, PC |
| HOHL | ROGER M | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOHL | ROSE | NY | 10609300 | WEITZ & LUXENBERG, PC |
| HOHL | ROSE | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOJLO | DIANE L | NY | 1904292012 | WEITZ & LUXENBERG, PC |
| HOJLO | PAUL | NY | 1904292012 | WEITZ & LUXENBERG, PC |
| HOKE | CHERYL ANN | PA | 170402565 | WEITZ & LUXENBERG, PC |
| HOKHOLD | RUTH MCOMB | NY | 01111235 | WEITZ & LUXENBERG, PC |
| HOKHOLD | RUTH MCOMB | NY | 11831601 | WEITZ & LUXENBERG, PC |
| HOKHOLD | STEPHEN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| HOKHOLD | STEPHEN | NY | 11831601 | WEITZ & LUXENBERG, PC |
| HOKHOLD | STEPHEN T | NY | 01111221 | WEITZ & LUXENBERG, PC |
| HOKIRK | MARJORY | NY | 10081601 | WEITZ & LUXENBERG, PC |
| HOKIRK | MARJORY | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HOKIRK | RICHARD L | NY | 10081601 | WEITZ & LUXENBERG, PC |
| HOKIRK | RICHARD L | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HOLBERT | RON | NY | 1902412012 | WEITZ & LUXENBERG, PC |
| HOLBROOK | KATHLEEN M | NY | 10700102 | WEITZ & LUXENBERG, PC |
| HOLBROOK | KATHLEEN M | NY | 11194202 | WEITZ & LUXENBERG, PC |
| HOLBROOK | MICHELLE A | NY | 10680802 | WEITZ & LUXENBERG, PC |
| HOLBROOK | MICHELLE A | NY | 11060402 | WEITZ & LUXENBERG, PC |
| HOLBROOK | THORNTON E | NY | 10700102 | WEITZ & LUXENBERG, PC |
| HOLBROOK | THORNTON E | NY | 11194202 | WEITZ & LUXENBERG, PC |
| HOLDCRAFT | CHARLIE | NY | CV016889 | WEITZ & LUXENBERG, PC |
| HOLDCRAFT | LINDA M | NY | CV016889 | WEITZ & LUXENBERG, PC |
| HOLL | DOROTHY | NY | 19017710 | WEITZ & LUXENBERG, PC |
| HOLL | HEDRIG KING | NY | 10609200 | WEITZ & LUXENBERG, PC |
| HOLL | HEDRIG KING | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLL | JOHN F | NY | 19017710 | WEITZ & LUXENBERG, PC |
| HOLL | KARL | NY | 10609200 | WEITZ & LUXENBERG, PC |
| HOLL | KARL | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLL | MAXINE | NY | 12042901 | WEITZ & LUXENBERG, PC |
| HOLL | WILLIAM H | NY | 12042901 | WEITZ & LUXENBERG, PC |
| HOLLADAY | ROBERT EVANS | NY | CV017495 | WEITZ & LUXENBERG, PC |
| HOLLAMBY | CARL | NY | 10461104 | WEITZ & LUXENBERG, PC |
| HOLLAMBY | JUDY | NY | 10461104 | WEITZ & LUXENBERG, PC |
| HOLLAND | ALLEN D | NY | CV017872 | WEITZ & LUXENBERG, PC |
| HOLLAND | ANN S | NY | 98109397 | WEITZ & LUXENBERG, PC |
| HOLLAND | BETTE-ALENE | NY | 10073103 | WEITZ & LUXENBERG, PC |
| HOLLAND | DONALD H | NY | 10609100 | WEITZ & LUXENBERG, PC |
| HOLLAND | DONALD H | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLLAND | E JANE | NY | 99107976 | WEITZ & LUXENBERG, PC |
| HOLLAND | EDWARD T | NY | 10073103 | WEITZ & LUXENBERG, PC |
| HOLLAND | JAMES H | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| HOLLAND | JOAN E | NY | 10609100 | WEITZ & LUXENBERG, PC |
| HOLLAND | JOAN E | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLLAND | LINDA C | NY | 10609000 | WEITZ & LUXENBERG, PC |
| HOLLAND | LINDA C | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLLAND | MALOEY LEE | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| HOLLAND | MILDRED | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| HOLLAND | MURIEL PENNY | NY | 12039401 | WEITZ & LUXENBERG, PC |
| HOLLAND | MURIEL PENNY | NY | 10561702 | WEITZ & LUXENBERG, PC |
| HOLLAND | REBECCA | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| HOLLAND | RICHARD | NY | 99107976 | WEITZ & LUXENBERG, PC |
| HOLLAND | RICHARD LEE | NY | 10609000 | WEITZ & LUXENBERG, PC |
| HOLLAND | RICHARD LEE | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLLAND | ROBERT L | NY | 12039401 | WEITZ & LUXENBERG, PC |
| HOLLAND | ROBERT L | NY | 10561702 | WEITZ & LUXENBERG, PC |
| HOLLAND | RONALD D | NY | CV017872 | WEITZ & LUXENBERG, PC |
| HOLLAND | ROY P | NY | 98109397 | WEITZ & LUXENBERG, PC |
| HOLLAND | WILLIAM | NY | 10608900 | WEITZ & LUXENBERG, PC |
| HOLLAND | WILLIAM | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLLANDS | JAMES W | NY | 12801902 | WEITZ & LUXENBERG, PC |
| HOLLENBAUGH | JOANNE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| HOLLENBAUGH | MILTON | NY | 10587602 | WEITZ & LUXENBERG, PC |
| HOLLENBECK | PHYLLIS | NY | 1901702014 | WEITZ & LUXENBERG, PC |
| HOLLER | DARROW H | NY | 12668502 | WEITZ & LUXENBERG, PC |
| HOLLEY | CHESTER LEE | NY | CV015420 | WEITZ & LUXENBERG, PC |
| HOLLEY | HELEN JEAN | NY | CV015420 | WEITZ & LUXENBERG, PC |
| HOLLEY | RICHARD G | NY | 12801902 | WEITZ & LUXENBERG, PC |
| HOLLEY | RICHARD G | NY | 10594703 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLLIDAY | EVA | NY | CV003590 | WEITZ & LUXENBERG, PC |
| HOLLIDAY | FREDDIE LEE | NY | CV003590 | WEITZ & LUXENBERG, PC |
| HOLLIDAY | JUSTIN DION | NY | 10612500 | WEITZ & LUXENBERG, PC |
| HOLLIDAY | JUSTIN DION | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLLIDAY | LELIA | NY | 10612500 | WEITZ & LUXENBERG, PC |
| HOLLIDAY | LELIA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLLIDAY | ODELL | NY | 10612500 | WEITZ & LUXENBERG, PC |
| HOLLIDAY | ODELL | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLLIMAN | WILBERT | NY | 10797599 | WEITZ & LUXENBERG, PC |
| HOLLINGER | RUBY H | NY | CV022569 | WEITZ & LUXENBERG, PC |
| HOLLINGSWORTH | WILLIE | NY | 1901722019 | WEITZ & LUXENBERG, PC |
| HOLLIS | SONNIE | NY | 10710102 | WEITZ & LUXENBERG, PC |
| HOLLIS | WILLIAM | NY | 10612400 | WEITZ & LUXENBERG, PC |
| HOLLIS | WILLIAM | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLLOWAY | ANDREW | NY | CV013899 | WEITZ & LUXENBERG, PC |
| HOLLOWAY | BETTY S | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HOLLOWAY | DIANNE M | NY | 10680602 | WEITZ & LUXENBERG, PC |
| HOLLOWAY | THERESA V | NY | CV013899 | WEITZ & LUXENBERG, PC |
| HOLLOWAY | WILLIAM G | NY | 10680602 | WEITZ & LUXENBERG, PC |
| HOLLSTEIN | HERMAN | NY | 10612300 | WEITZ & LUXENBERG, PC |
| HOLLSTEIN | HERMAN | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLLSTEIN | JOHANNA | NY | 10612300 | WEITZ & LUXENBERG, PC |
| HOLLSTEIN | JOHANNA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLLY | BERNICE | NY | 11159003 | WEITZ & LUXENBERG, PC |
| HOLLY | BERNICE | NY | 11203703 | WEITZ & LUXENBERG, PC |
| HOLLY | ELMER W | NY | 11159003 | WEITZ & LUXENBERG, PC |
| HOLLY | ELMER W | NY | 11203703 | WEITZ & LUXENBERG, PC |
| HOLLY | KEVIN | NY | 11159003 | WEITZ & LUXENBERG, PC |
| HOLLY | KEVIN | NY | 11203703 | WEITZ & LUXENBERG, PC |
| HOLM | CHET | NY | 1902902014 | WEITZ & LUXENBERG, PC |
| HOLM | DOLPH E | NY | 10587301 | WEITZ & LUXENBERG, PC |
| HOLM | HAROLD | NY | 1902902014 | WEITZ & LUXENBERG, PC |
| HOLMAN | SONJA | NY | 10612200 | WEITZ & LUXENBERG, PC |
| HOLMAN | SONJA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLMAN | WILLIAM R | NY | 10612200 | WEITZ & LUXENBERG, PC |
| HOLMAN | WILLIAM R | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLMES | BARBARA | NY | 10870801 | WEITZ & LUXENBERG, PC |
| HOLMES | BARBARA A | NY | 12043301 | WEITZ & LUXENBERG, PC |
| HOLMES | BEATRICE | NJ | MIDL405318AS | WEITZ & LUXENBERG, PC |
| HOLMES | CHARLENE | NJ | 1902732012 | WEITZ & LUXENBERG, PC |
| HOLMES | EDWARD R | NJ | MIDL405318AS | WEITZ & LUXENBERG, PC |
| HOLMES | EDWIN H | NY | 10039903 | WEITZ & LUXENBERG, PC |
| HOLMES | GEORGE | NY | 10870801 | WEITZ & LUXENBERG, PC |
| HOLMES | GLORIA | NY | 10039903 | WEITZ & LUXENBERG, PC |
| HOLMES | JACKIE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| HOLMES | JOHN J | NY | 1902732012 | WEITZ & LUXENBERG, PC |
| HOLMES | JOSEPH A | NY | 19024211 | WEITZ & LUXENBERG, PC |
| HOLMES | MARGIE J | NY | 10784507 | WEITZ & LUXENBERG, PC |
| HOLMES | MONIKA | NY | 10269102 | WEITZ & LUXENBERG, PC |
| HOLMES | RANDOLPH A | NY | 12043301 | WEITZ & LUXENBERG, PC |
| HOLMES | RICHARD | NY | 10090403 | WEITZ & LUXENBERG, PC |
| HOLMES | SHIRLEY S | NY | 1901572015 | WEITZ & LUXENBERG, PC |
| HOLMES | TEBA TOFFLING | NY | 19024211 | WEITZ & LUXENBERG, PC |
| HOLMES | TEX RICHARD | NY | 10680802 | WEITZ & LUXENBERG, PC |
| HOLMES | THEODORE | NY | 10784507 | WEITZ & LUXENBERG, PC |
| HOLMES | WESLEY O | NY | 10269102 | WEITZ & LUXENBERG, PC |
| HOLMQUIST | ANN-LIS | NY | 10612100 | WEITZ & LUXENBERG, PC |
| HOLMQUIST | ANN-LIS | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLMQUIST | BORJE | NY | 10612100 | WEITZ & LUXENBERG, PC |
| HOLMQUIST | BORJE | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOLMWOOD | DAVID R | NY | 10081701 | WEITZ & LUXENBERG, PC |
| HOLMWOOD | DAVID R | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HOLMWOOD | DONNA | NY | 10081701 | WEITZ & LUXENBERG, PC |
| HOLMWOOD | DONNA | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HOLODUEK | JOHN | NY | 10081801 | WEITZ & LUXENBERG, PC |
| HOLODUEK | JOHN | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HOLOWATY | MICHAEL S | NY | 10571702 | WEITZ & LUXENBERG, PC |
| HOLSCHER | MICHELINA | NY | 01111221 | WEITZ & LUXENBERG, PC |
| HOLSCHER | WILLIAM F | NY | 01111221 | WEITZ & LUXENBERG, PC |
| HOLT | DONALD | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| HOLT | ELSIE M | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLT | FRED | NY | 99107977 | WEITZ & LUXENBERG, PC |
| HOLT | STEPHAN C | NY | 1901272018 | WEITZ & LUXENBERG, PC |
| HOLTHUSEN | JOHN H | NY | 11744703 | WEITZ & LUXENBERG, PC |
| HOLTHUSEN | MARGARET | NY | 11744703 | WEITZ & LUXENBERG, PC |
| HOLTZ | ARTHUR C | NY | 02106690 | WEITZ & LUXENBERG, PC |
| HOLTZ | ARTHUR C | NY | 11379902 | WEITZ & LUXENBERG, PC |
| HOLTZ | EVERETT | NY | 10081901 | WEITZ & LUXENBERG, PC |
| HOLTZ | EVERETT | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HOLTZ | JUNE E | NY | 02106690 | WEITZ & LUXENBERG, PC |
| HOLTZ | JUNE E | NY | 11379902 | WEITZ & LUXENBERG, PC |
| HOLTZ | KATHLEEN | NY | 10081901 | WEITZ & LUXENBERG, PC |
| HOLTZ | KATHLEEN | NY | 11939100 | WEITZ & LUXENBERG, PC |
| HOMA | LYNNE M | NY | 12039801 | WEITZ & LUXENBERG, PC |
| HOMA | ROBERT A | NY | 12039801 | WEITZ & LUXENBERG, PC |
| HOMAN | ANNA MARIE | NY | 10503100 | WEITZ & LUXENBERG, PC |
| HOMAN | CHESTER E | NY | 10503100 | WEITZ & LUXENBERG, PC |
| HOMER | RONALD | NY | 10798901 | WEITZ & LUXENBERG, PC |
| HOMIAK | IRENE | NY | 10696502 | WEITZ & LUXENBERG, PC |
| HOMIAK | IRENE | NY | 11128702 | WEITZ & LUXENBERG, PC |
| HOMIAK | STEPHEN | NY | 10696502 | WEITZ & LUXENBERG, PC |
| HOMIAK | STEPHEN | NY | 11128702 | WEITZ & LUXENBERG, PC |
| HOMIAK | STEPHEN W | NY | 10696502 | WEITZ & LUXENBERG, PC |
| HOMIAK | STEPHEN W | NY | 11128702 | WEITZ & LUXENBERG, PC |
| HONAN | LIAM | NY | 10074103 | WEITZ & LUXENBERG, PC |
| HONAN | PATRICK | NY | 11162403 | WEITZ & LUXENBERG, PC |
| HONAN | PHILAMENA | NY | 11162403 | WEITZ & LUXENBERG, PC |
| HONAN | TERESA | NY | 10074103 | WEITZ & LUXENBERG, PC |
| HONEYCUTT | JIMMY A | NY | CV015778 | WEITZ & LUXENBERG, PC |
| HONEYCUTT | MARY | NY | CV015778 | WEITZ & LUXENBERG, PC |
| HONSINGER | GLORIA | NY | 10680802 | WEITZ & LUXENBERG, PC |
| HONSINGER | KERMIT J | NY | 10680802 | WEITZ & LUXENBERG, PC |
| HOOD | AUSTIN P | NY | CV016702 | WEITZ & LUXENBERG, PC |
| HOOD | GWENDOLYN M | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| HOOD | JUANITA | NY | CV016702 | WEITZ & LUXENBERG, PC |
| HOODAK-CHAFFEE | GAIL | NY | 02120615 | WEITZ & LUXENBERG, PC |
| HOODAK-CHAFFEE | GAIL | NY | 12759202 | WEITZ & LUXENBERG, PC |
| HOOEY | DORMAN DE WITT | NY | 10740102 | WEITZ & LUXENBERG, PC |
| HOOEY | HELEN | NY | 10740102 | WEITZ & LUXENBERG, PC |
| HOOGESTRAAT | CAROL ANN | NY | 12039401 | WEITZ & LUXENBERG, PC |
| HOOGESTRAAT | CAROL ANN | NY | 10561602 | WEITZ & LUXENBERG, PC |
| HOOGESTRAAT | RICHARD J | NY | 12039401 | WEITZ & LUXENBERG, PC |
| HOOGESTRAAT | RICHARD J | NY | 10561602 | WEITZ & LUXENBERG, PC |
| HOOGEVEEN | JAMES L | NY | 1902752012 | WEITZ & LUXENBERG, PC |
| HOOGEVEEN | LOIS | NY | 1902752012 | WEITZ & LUXENBERG, PC |
| HOOKER | EARL | NY | 01106544 | WEITZ & LUXENBERG, PC |
| HOOKS | JAMES W | NY | 10612000 | WEITZ & LUXENBERG, PC |
| HOOKS | JAMES W | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOOPER | EVELYN | NY | 02106693 | WEITZ & LUXENBERG, PC |
| HOOPER | ROBERT J | NY | 02106693 | WEITZ & LUXENBERG, PC |
| HOOPFER | CHRISTINE M | NY | 1904332013 | WEITZ & LUXENBERG, PC |
| HOOPFER | WILLIAM | NY | 1904332013 | WEITZ & LUXENBERG, PC |
| HOOSE | EUGENE | NY | 12109602 | WEITZ & LUXENBERG, PC |
| HOOSE | EUGENE | NY | 11327602 | WEITZ & LUXENBERG, PC |
| HOOSE | JASPER C | NY | 12109602 | WEITZ & LUXENBERG, PC |
| HOOSE | JASPER C | NY | 11327602 | WEITZ & LUXENBERG, PC |
| HOOSE | RUTH | NY | 12109602 | WEITZ & LUXENBERG, PC |
| HOOSE | RUTH | NY | 11327602 | WEITZ & LUXENBERG, PC |
| HOOTER | LAWRENCE RAYMOND | NY | 10611900 | WEITZ & LUXENBERG, PC |
| HOOTER | LAWRENCE RAYMOND | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOOTER | RUBY | NY | 10611900 | WEITZ & LUXENBERG, PC |
| HOOTER | RUBY | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOOVER | MARY | NY | 10503200 | WEITZ & LUXENBERG, PC |
| HOOVER | ROBERT P | NY | 10503200 | WEITZ & LUXENBERG, PC |
| HOPE | DOUGLAS | NY | 10722102 | WEITZ & LUXENBERG, PC |
| HOPKINS | BARBARA | NY | 1900792017 | WEITZ & LUXENBERG, PC |
| HOPKINS | ERIC R | NY | 12693702 | WEITZ & LUXENBERG, PC |
| HOPKINS | FRANCIS | NY | 10611800 | WEITZ & LUXENBERG, PC |
| HOPKINS | FRANCIS | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOPKINS | IRENE | NY | 11149700 | WEITZ & LUXENBERG, PC |
| HOPKINS | MARY | NY | 10611800 | WEITZ & LUXENBERG, PC |
| HOPKINS | MARY | NY | 12198999 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOPKINS | MARY ANN | NY | 11939900 | WEITZ & LUXENBERG, PC |
| HOPKINS | RALPH E | NY | 11149700 | WEITZ & LUXENBERG, PC |
| HOPKINS | TERRANCE T | NY | 11939900 | WEITZ & LUXENBERG, PC |
| HOPKINS | THOMAS | NY | 1900792017 | WEITZ & LUXENBERG, PC |
| HOPKINS | TYLER J | NY | 19010409 | WEITZ & LUXENBERG, PC |
| HOPPE | LAURA | ARY | 445916 | WEITZ & LUXENBERG, PC |
| HOPPE | ROBERT ANDREW | NY | 445916 | WEITZ & LUXENBERG, PC |
| HOPPEL | BEVERLY | NY | 10670802 | WEITZ & LUXENBERG, PC |
| HOPPEL | BEVERLY | NY | 11605802 | WEITZ & LUXENBERG, PC |
| HOPPEL | RICHARD GEORGE | NY | 10670802 | WEITZ & LUXENBERG, PC |
| HOPPEL | RICHARD GEORGE | NY | 11605802 | WEITZ & LUXENBERG, PC |
| HOPPER | ANTOINETTE P | NY | 12241301 | WEITZ & LUXENBERG, PC |
| HOPPER | ANTOINETTE P | LYNN | 01111226 | WEITZ & LUXENBERG, PC |
| HOPPS | FREDERICK W | NY | 10089006 | WEITZ & LUXENBERG, PC |
| HOPPS | VIRGINIA | NY | 10089006 | WEITZ & LUXENBERG, PC |
| HOPSICKER | CHERI | NY | 12788702 | WEITZ & LUXENBERG, PC |
| HOPSICKER | LAWRENCE T | NY | 12788702 | WEITZ & LUXENBERG, PC |
| HORAK | ARTHUR R | NY | 10611700 | WEITZ & LUXENBERG, PC |
| HORAK | ARTHUR R | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HORAK | PAMELA | NY | 10611700 | WEITZ & LUXENBERG, PC |
| HORAK | PAMELA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOREY | CHARLES NELSON | NY | 12668502 | WEITZ & LUXENBERG, PC |
| HORGAN | ANNETTE | NY | 10003003 | WEITZ & LUXENBERG, PC |
| HORGAN | JOHN D | NY | 10003003 | WEITZ & LUXENBERG, PC |
| HORN | ROBERT | NY | 01111229 | WEITZ & LUXENBERG, PC |
| HORNE | DONALD J | NY | 11977901 | WEITZ & LUXENBERG, PC |
| HORNE | DONALD J | NY | 11123201 | WEITZ & LUXENBERG, PC |
| HORNE | PATRICIA M | NY | 11977901 | WEITZ & LUXENBERG, PC |
| HORNE | PATRICIA M | NY | 11123201 | WEITZ & LUXENBERG, PC |
| HORNER | GERALDINE | NY | 12288297 | WEITZ & LUXENBERG, PC |
| HORNER | HOWARD R | NY | 12288297 | WEITZ & LUXENBERG, PC |
| HORNER | LINDA M | NY | 19017809 | WEITZ & LUXENBERG, PC |
| HORNSBY | WALLACE | NY | 10501800 | WEITZ & LUXENBERG, PC |
| HORNUNG | ARLINE | NY | 10096501 | WEITZ & LUXENBERG, PC |
| HORNUNG | JOHN | NY | 10096501 | WEITZ & LUXENBERG, PC |
| HOROWITZ | LOUIS | NY | 10096401 | WEITZ & LUXENBERG, PC |
| HOROWITZ | ROSE | NY | 10096401 | WEITZ & LUXENBERG, PC |
| HORSFIELD | DONALD J | NY | 12039201 | WEITZ & LUXENBERG, PC |
| HORSTMAN | CAROL | NY | 10964302 | WEITZ & LUXENBERG, PC |
| HORSTMANN | WALLACE | NY | 10964302 | WEITZ & LUXENBERG, PC |
| HORTON | BRENDA | NY | 12509802 | WEITZ & LUXENBERG, PC |
| HORTON | CHARLES G | NY | 01CIV4580 | WEITZ & LUXENBERG, PC |
| HORTON | HELEN | NY | 10611600 | WEITZ & LUXENBERG, PC |
| HORTON | HELEN | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HORTON | KAREN | NY | 1900072018 | WEITZ & LUXENBERG, PC |
| HORTON | LARRY GENE | NY | 12509802 | WEITZ & LUXENBERG, PC |
| HORTON | ROLAND E | NY | 10611600 | WEITZ & LUXENBERG, PC |
| HORTON | ROLAND E | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HORTON | WANDA | NY | 01CIV4580 | WEITZ & LUXENBERG, PC |
| HORVAT | MARIA | NY | 10611500 | WEITZ & LUXENBERG, PC |
| HORVAT | MARIA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HORVAT | PETER | NY | 10611500 | WEITZ & LUXENBERG, PC |
| HORVAT | PETER | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HORVATH | ALEXANDER | NY | 10722202 | WEITZ & LUXENBERG, PC |
| HORVATH | ANNA | NY | 19025310 | WEITZ & LUXENBERG, PC |
| HORVATH | BILLIE JUNE | NY | 00CIV4025 | WEITZ & LUXENBERG, PC |
| HORVATH | EUGENE J | NY | 1620182015 | WEITZ & LUXENBERG, PC |
| HORVATH | FRANK | NY | 19025310 | WEITZ & LUXENBERG, PC |
| HORVATH | JAMES EDWARD | NY | CV017873 | WEITZ & LUXENBERG, PC |
| HORVATH | KATHLEEN | NY | 10722202 | WEITZ & LUXENBERG, PC |
| HORVATH | MADELINE | NY | 1620182015 | WEITZ & LUXENBERG, PC |
| HORVATH | WILLIAM HENRY | NY | 00CIV4025 | WEITZ & LUXENBERG, PC |
| HOSEY | CECILE | NY | 1900752018 | WEITZ & LUXENBERG, PC |
| HOSEY | JAMES J | NY | 1900752018 | WEITZ & LUXENBERG, PC |
| HOSFORD | ROSEANN | NY | 10611400 | WEITZ & LUXENBERG, PC |
| HOSFORD | ROSEANN | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOSFORD | WILLIAM J | NY | 10611400 | WEITZ & LUXENBERG, PC |
| HOSFORD | WILLIAM J | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOSIER | RICHARD C | NY | 19003609 | WEITZ & LUXENBERG, PC |
| HOSIER | THERESA | NY | 19003609 | WEITZ & LUXENBERG, PC |
| HOTH | MALCOLM D | NY | 10587002 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOTH | MALCOLM D | NY | 10874002 | WEITZ & LUXENBERG, PC |
| HOTH | REDA | NY | 10587002 | WEITZ & LUXENBERG, PC |
| HOTH | REDA | NY | 10874002 | WEITZ & LUXENBERG, PC |
| HOTNICH | JOHN | NY | 98119873 | WEITZ & LUXENBERG, PC |
| HOTNICH | PATRICIA A | NY | 98119873 | WEITZ & LUXENBERG, PC |
| HOTTUM | CHARLES J | NY | 10740102 | WEITZ & LUXENBERG, PC |
| HOTTUM | MARY | NY | 10740102 | WEITZ & LUXENBERG, PC |
| HOUCK | DOROTHY VALERIE | NY | 10611300 | WEITZ & LUXENBERG, PC |
| HOUCK | DOROTHY VALERIE | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOUCK | RAMONA V | NY | I200110162 | WEITZ & LUXENBERG, PC |
| HOUCK | ROBERT W | NY | 10611300 | WEITZ & LUXENBERG, PC |
| HOUCK | ROBERT W | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOUGHTALIN | DAVID M | NY | 19037111 | WEITZ & LUXENBERG, PC |
| HOUGHTALIN | JOANNE | NY | 19037111 | WEITZ & LUXENBERG, PC |
| HOUGHTON | CARROLL W | NY | 10793499 | WEITZ & LUXENBERG, PC |
| HOULDER | CHARLES C | NY | 12042901 | WEITZ & LUXENBERG, PC |
| HOULDER | JOAN | NY | 12042901 | WEITZ & LUXENBERG, PC |
| HOULE | ELAINE M | NY | 10611200 | WEITZ & LUXENBERG, PC |
| HOULE | ELAINE M | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOULE | FRANK M | NY | 10611200 | WEITZ & LUXENBERG, PC |
| HOULE | FRANK M | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOULIHAN | BEATRICE M | NY | 10008703 | WEITZ & LUXENBERG, PC |
| HOULIHAN | BEATRICE M | NY | 99120315 | WEITZ & LUXENBERG, PC |
| HOULIHAN | THOMAS | NY | 10008703 | WEITZ & LUXENBERG, PC |
| HOULIHAN | THOMAS | NY | 99120315 | WEITZ & LUXENBERG, PC |
| HOUSE | ANDREA SUSAN | NY | 12241801 | WEITZ & LUXENBERG, PC |
| HOUSE | ANDREA SUSAN | NY | 01111226 | WEITZ & LUXENBERG, PC |
| HOUSE | CARROLL GLEN | NY | 10363402 | WEITZ & LUXENBERG, PC |
| HOUSE | CHARLES EDWARD | NY | 02106694 | WEITZ & LUXENBERG, PC |
| HOUSE | CLARENCE C | NY | 01CIV3898 | WEITZ & LUXENBERG, PC |
| HOUSE | PHYLLIS M | NY | 10778199 | WEITZ & LUXENBERG, PC |
| HOUSE | WILLIAM CARL | NY | 10587002 | WEITZ & LUXENBERG, PC |
| HOUSE HAWKINS | PAMELA GAIL | NY | 01CIV3898 | WEITZ & LUXENBERG, PC |
| HOUST | WALTER GERALD | NY | 10611100 | WEITZ & LUXENBERG, PC |
| HOUST | WALTER GERALD | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOUSTON | BEN | NY | 10611000 | WEITZ & LUXENBERG, PC |
| HOUSTON | BEN | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOUSTON | BETTY | NY | 12014401 | WEITZ & LUXENBERG, PC |
| HOUSTON | DOUGLAS | NY | 12014401 | WEITZ & LUXENBERG, PC |
| HOUSTON | EDNA ELIZABETH | NY | 10611000 | WEITZ & LUXENBERG, PC |
| HOUSTON | EDNA ELIZABETH | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOUSTON | MAUREEN | NY | 10693101 | WEITZ & LUXENBERG, PC |
| HOWANIEC | RICHARD H | NY | 02106693 | WEITZ & LUXENBERG, PC |
| HOWARD | CAROL | NY | 12788802 | WEITZ & LUXENBERG, PC |
| HOWARD | DARLENE | NY | 1901752014 | WEITZ & LUXENBERG, PC |
| HOWARD | ERNEST | NY | 1900582013 | WEITZ & LUXENBERG, PC |
| HOWARD | FRED | NY | 10587602 | WEITZ & LUXENBERG, PC |
| HOWARD | GUYOWEN H | NY | 02107004 | WEITZ & LUXENBERG, PC |
| HOWARD | JOHN | NY | 12788802 | WEITZ & LUXENBERG, PC |
| HOWARD | ROBERT J | NY | 10740202 | WEITZ & LUXENBERG, PC |
| HOWARD | SUSAN | NY | 02107004 | WEITZ & LUXENBERG, PC |
| HOWARD | THELMA J | NY | 10587602 | WEITZ & LUXENBERG, PC |
| HOWE | BRUCE A | NY | 98119872 | WEITZ & LUXENBERG, PC |
| HOWE | EDNA | NY | 02105716 | WEITZ & LUXENBERG, PC |
| HOWE | JANICE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| HOWE | JOHN ALFRED | NY | 10610900 | WEITZ & LUXENBERG, PC |
| HOWE | JOHN ALFRED | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOWE | LOUISE A | NY | 10610900 | WEITZ & LUXENBERG, PC |
| HOWE | LOUISE A | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOWE | MARY | NY | 10610700 | WEITZ & LUXENBERG, PC |
| HOWE | MARY | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOWE | MORGAN SETH | NY | 10610800 | WEITZ & LUXENBERG, PC |
| HOWE | MORGAN SETH | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOWE | NORMAN F | NY | 02105716 | WEITZ & LUXENBERG, PC |
| HOWE | PAMELA K | NY | 10610800 | WEITZ & LUXENBERG, PC |
| HOWE | PAMELA K | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HOWE | ROSALIE | NY | 98119872 | WEITZ & LUXENBERG, PC |
| HOWE | TIMOTHY A | NY | 01122139 | WEITZ & LUXENBERG, PC |
| HOWE | VIRGINIA H | NY | 11500302 | WEITZ & LUXENBERG, PC |
| HOWE | WILLIAM J | NY | 10610700 | WEITZ & LUXENBERG, PC |
| HOWE | WILLIAM J | NY | 12198999 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOWELL | ARVEL | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HOWELL | ASTOR LEE | NY | 11149800 | WEITZ & LUXENBERG, PC |
| HOWELL | BEATRICE I | NY | 12039501 | WEITZ & LUXENBERG, PC |
| HOWELL | CLARA | NY | 10609499 | WEITZ & LUXENBERG, PC |
| HOWELL | JAMES R | NY | 12039501 | WEITZ & LUXENBERG, PC |
| HOWELL | PATRICIA | NY | 11947901 | WEITZ & LUXENBERG, PC |
| HOWLETT | PATRICIA | NY | 11947901 | WEITZ & LUXENBERG, PC |
| HOWLETT | PATRICIA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| HOWLETT | THOMAS H | NY | 12038801 | WEITZ & LUXENBERG, PC |
| HOWLETT | THOMAS H | NY | 10630002 | WEITZ & LUXENBERG, PC |
| HOXIE | MAUREEN | NY | 10696302 | WEITZ & LUXENBERG, PC |
| HOXIE | RICHARD L | NY | 10696302 | WEITZ & LUXENBERG, PC |
| HOYT | CLEARENCE J | NY | 02120615 | WEITZ & LUXENBERG, PC |
| HOYT | EDWARD J | NY | 02106508 | WEITZ & LUXENBERG, PC |
| HOYT | EDWARD J | NY | 11078402 | WEITZ & LUXENBERG, PC |
| HOYT | KATHLEEN | NY | 02106508 | WEITZ & LUXENBERG, PC |
| HOYT | KATHLEEN | NY | 11078402 | WEITZ & LUXENBERG, PC |
| HOYTE | GEORGE D | NY | 12038801 | WEITZ & LUXENBERG, PC |
| HOYTE | GEORGE D | NY | 10629902 | WEITZ & LUXENBERG, PC |
| HOYTE | NORMAN W | NY | 12038801 | WEITZ & LUXENBERG, PC |
| HOYTE | NORMAN W | NY | 10629902 | WEITZ & LUXENBERG, PC |
| HRUBES | MILDRED E | NY | 10378304 | WEITZ & LUXENBERG, PC |
| HRUBES | ROBERT J | NY | 10378304 | WEITZ & LUXENBERG, PC |
| HRYHOR | JOHN | NY | 10096201 | WEITZ & LUXENBERG, PC |
| HUBBARD | ALONZO RUSSELL | NY | 99107947 | WEITZ & LUXENBERG, PC |
| HUBBARD | BEVERLY | NY | 11009103 | WEITZ & LUXENBERG, PC |
| HUBBARD | ELEANOR ELIZABETH | NY | 11361704 | WEITZ & LUXENBERG, PC |
| HUBBARD | EUNICE | NY | 99107935 | WEITZ & LUXENBERG, PC |
| HUBBARD | FRANK | NY | 11009103 | WEITZ & LUXENBERG, PC |
| HUBBARD | JAMES | NY | I20018977 | WEITZ & LUXENBERG, PC |
| HUBBARD | JOHN A | NY | 11361704 | WEITZ & LUXENBERG, PC |
| HUBBARD | LESTER A | NY | 99107935 | WEITZ & LUXENBERG, PC |
| HUBBARD | ORIN MACEL | NY | 02120615 | WEITZ & LUXENBERG, PC |
| HUBBARD | VIRGINIA L | NY | I20018977 | WEITZ & LUXENBERG, PC |
| HUBEN | ROBERT A | NY | 12039601 | WEITZ & LUXENBERG, PC |
| HUBEN | SUSAN | NY | 12039601 | WEITZ & LUXENBERG, PC |
| HUBER | BEVERLY A | NY | 19013310 | WEITZ & LUXENBERG, PC |
| HUBER | JOHN R | NY | 11149900 | WEITZ & LUXENBERG, PC |
| HUBER | JOSEPH G | NY | 10571702 | WEITZ & LUXENBERG, PC |
| HUBER | KENNETH | NJ | MIDLOO773518AS | WEITZ & LUXENBERG, PC |
| HUBER | MARILYN L | NY | 11149900 | WEITZ & LUXENBERG, PC |
| HUBERT | CHESTER WILLIAM | NY | 99107948 | WEITZ & LUXENBERG, PC |
| HUBERT | FLORENCE | NY | 99107948 | WEITZ & LUXENBERG, PC |
| HUBMAN | EBER H | NY | 10722002 | WEITZ & LUXENBERG, PC |
| HUBSCHMITT | MARY | NY | 1900912017 | WEITZ & LUXENBERG, PC |
| HUBSCHMITT | RAYMOND | NY | 1900912017 | WEITZ & LUXENBERG, PC |
| HUDAK | JULIA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| HUDAK | THOMAS J | NY | 10587502 | WEITZ & LUXENBERG, PC |
| HUDMAN | CHARLES EUGENE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| HUDSON | BRUCE A | NY | 01111221 | WEITZ & LUXENBERG, PC |
| HUDSON | FUMI | NY | 01111221 | WEITZ & LUXENBERG, PC |
| HUDSON | GEORGE H | NY | 10722002 | WEITZ & LUXENBERG, PC |
| HUDSON | KEITH | NY | 02106579 | WEITZ & LUXENBERG, PC |
| HUDSON | MARYANN | NY | 10722002 | WEITZ & LUXENBERG, PC |
| HUDSON | PERCELL | NY | CV02409 | WEITZ & LUXENBERG, PC |
| HUDSON | RUBY | NY | CV02409 | WEITZ & LUXENBERG, PC |
| HUEGEN | HENRY | NY | 11188203 | WEITZ & LUXENBERG, PC |
| HUEGEN | SHIRLEY | NY | 11188203 | WEITZ & LUXENBERG, PC |
| HUEMMER | ALICE | NY | 10529300 | WEITZ & LUXENBERG, PC |
| HUEMMER | JOSEPH | NY | 10529300 | WEITZ & LUXENBERG, PC |
| HUFF | RICHARD E | NY | 98119912 | WEITZ & LUXENBERG, PC |
| HUGGINS | RACHEL | NY | 12043001 | WEITZ & LUXENBERG, PC |
| HUGGINS | RICHARD A | NY | 12043001 | WEITZ & LUXENBERG, PC |
| HUGGINS | WALTER J | NY | 1903082016 | WEITZ & LUXENBERG, PC |
| HUGHES | ALAN | NY | 10610600 | WEITZ & LUXENBERG, PC |
| HUGHES | ALAN | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HUGHES | BRIAN J | NY | 01111222 | WEITZ & LUXENBERG, PC |
| HUGHES | CARL L | NY | CV021701 | WEITZ & LUXENBERG, PC |
| HUGHES | CAROL L | NY | 10023403 | WEITZ & LUXENBERG, PC |
| HUGHES | CARROL | NY | CV012137 | WEITZ & LUXENBERG, PC |
| HUGHES | CLARE | NY | 10740502 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUGHES | DONALD F | NY | 11055501 | WEITZ & LUXENBERG, PC |
| HUGHES | DONALD M | NY | 10610500 | WEITZ & LUXENBERG, PC |
| HUGHES | DONALD M | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HUGHES | FRANKLIN E | NY | 10658102 | WEITZ & LUXENBERG, PC |
| HUGHES | GWIN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HUGHES | HARVEY L | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HUGHES | HOLLIS A | NY | 11055501 | WEITZ & LUXENBERG, PC |
| HUGHES | JANE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| HUGHES | JOHN | NY | 99107936 | WEITZ & LUXENBERG, PC |
| HUGHES | JOHN | NY | 10610400 | WEITZ & LUXENBERG, PC |
| HUGHES | JOHN | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HUGHES | JOHN C | NY | 10740502 | WEITZ & LUXENBERG, PC |
| HUGHES | JOHN L | NY | 02105718 | WEITZ & LUXENBERG, PC |
| HUGHES | KIM M | NY | 10446100 | WEITZ & LUXENBERG, PC |
| HUGHES | LAWRENCE S | NY | CV02712 | WEITZ & LUXENBERG, PC |
| HUGHES | LINDA | NY | 10096001 | WEITZ & LUXENBERG, PC |
| HUGHES | MATILDA | NY | 10870801 | WEITZ & LUXENBERG, PC |
| HUGHES | MAUDIE LAVERN | NY | CV012137 | WEITZ & LUXENBERG, PC |
| HUGHES | NANCY | NY | 12693402 | WEITZ & LUXENBERG, PC |
| HUGHES | PAUL | NY | 99108192 | WEITZ & LUXENBERG, PC |
| HUGHES | PHYLLIS | NY | 99107936 | WEITZ & LUXENBERG, PC |
| HUGHES | REGINA | NY | 10610500 | WEITZ & LUXENBERG, PC |
| HUGHES | REGINA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HUGHES | RICHARD | NY | 12693402 | WEITZ & LUXENBERG, PC |
| HUGHES | RONALD R | NY | 10870801 | WEITZ & LUXENBERG, PC |
| HUGHES | SHELTON | NY | 11159403 | WEITZ & LUXENBERG, PC |
| HUGHES | STELLA | NY | CV02712 | WEITZ & LUXENBERG, PC |
| HUGHES | TODD | NY | 10096001 | WEITZ & LUXENBERG, PC |
| HUGHES | VERA | NY | 99108192 | WEITZ & LUXENBERG, PC |
| HUGHES | WILLIAM R | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HUGUENARD | DONALD | NY | 1305192012 | WEITZ & LUXENBERG, PC |
| HUGULEY | KIM | NY | 10104299 | WEITZ & LUXENBERG, PC |
| HUHA | GEORGE M | NY | 1903912015 | WEITZ & LUXENBERG, PC |
| HULBERT | JEANNE | NY | 1905312013 | WEITZ & LUXENBERG, PC |
| HULBERT | JEANNE | NY | 1904312013 | WEITZ & LUXENBERG, PC |
| HULBERT | JOYCE | NY | 10610300 | WEITZ & LUXENBERG, PC |
| HULBERT | JOYCE | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HULBERT | RONALD K | NY | 10610300 | WEITZ & LUXENBERG, PC |
| HULBERT | RONALD K | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HULBERT | WILLIAM | NY | 1905312013 | WEITZ & LUXENBERG, PC |
| HULBERT | WILLIAM | NY | 1904312013 | WEITZ & LUXENBERG, PC |
| HULEFELD | EDWARD H | NY | 1900422013 | WEITZ & LUXENBERG, PC |
| HULEFELD | KAREN | NY | 1900422013 | WEITZ & LUXENBERG, PC |
| HULETT | HOWARD | NY | 12173101 | WEITZ & LUXENBERG, PC |
| HULETT | RUBY FAYE | NY | 12173101 | WEITZ & LUXENBERG, PC |
| HULL | DONALD | NY | 10610200 | WEITZ & LUXENBERG, PC |
| HULL | DONALD | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HULL | KATHRYN A | NY | 10740302 | WEITZ & LUXENBERG, PC |
| HULL | PEGGY ANN | NY | 10610200 | WEITZ & LUXENBERG, PC |
| HULL | PEGGY ANN | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HULL | WATER H | NY | 10740302 | WEITZ & LUXENBERG, PC |
| HULLER | MARIE | NY | 10722002 | WEITZ & LUXENBERG, PC |
| HULLER | MARIE | NY | 11343702 | WEITZ & LUXENBERG, PC |
| HULSE | FREDERICK LEROY | NY | 10669102 | WEITZ & LUXENBERG, PC |
| HULSE | KATHLEEN | NY | 10669102 | WEITZ & LUXENBERG, PC |
| HULSIZER | ANNA JAMCE | NY | 1901282018 | WEITZ & LUXENBERG, PC |
| HULSIZER | JAMES W | NY | 1901282018 | WEITZ & LUXENBERG, PC |
| HUME | CHARLOTTE | NY | 10790099 | WEITZ & LUXENBERG, PC |
| HUME | JAMES TOMAS | NY | 10790099 | WEITZ & LUXENBERG, PC |
| HUMPHREY | CAROLYN D | NY | 11150000 | WEITZ & LUXENBERG, PC |
| HUMPHREY | JUANITA | NY | 99108195 | WEITZ & LUXENBERG, PC |
| HUMPHREY | VIRBLE | NY | 99108195 | WEITZ & LUXENBERG, PC |
| HUMPHREY | WALTER J | NY | 11150000 | WEITZ & LUXENBERG, PC |
| HUMPHREYS | JOHN P | NY | 10610100 | WEITZ & LUXENBERG, PC |
| HUMPHREYS | JOHN P | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HUMPHREYS | MARGARET | NY | 10610100 | WEITZ & LUXENBERG, PC |
| HUMPHREYS | MARGARET | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HUND | ANTHONY | NY | 10291702 | WEITZ & LUXENBERG, PC |
| HUND | JEANETTE | NY | 10291702 | WEITZ & LUXENBERG, PC |
| HUNOLD | CYNTHIA | NY | 1901072018 | WEITZ & LUXENBERG, PC |
| HUNOLD | DOROTHY | NY | 10615800 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUNOLD | DOROTHY | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HUNOLD | NILES | NY | 10615800 | WEITZ & LUXENBERG, PC |
| HUNOLD | NILES | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HUNT | CAROLYN | NY | 98119884 | WEITZ & LUXENBERG, PC |
| HUNT | DOROTHY | NY | I200110164 | WEITZ & LUXENBERG, PC |
| HUNT | ELYSE | NY | 11123500 | WEITZ & LUXENBERG, PC |
| HUNT | JACK R | NY | 99107905 | WEITZ & LUXENBERG, PC |
| HUNT | JIMMIE | NY | I200110164 | WEITZ & LUXENBERG, PC |
| HUNT | MARGARET E | NY | 10615700 | WEITZ & LUXENBERG, PC |
| HUNT | MARGARET E | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HUNT | PATRICIA | NY | 10615600 | WEITZ & LUXENBERG, PC |
| HUNT | PATRICIA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HUNT | RAYMOND | NY | 10615700 | WEITZ & LUXENBERG, PC |
| HUNT | RAYMOND | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HUNT | RICHARD H | NY | 98119884 | WEITZ & LUXENBERG, PC |
| HUNT | SALLY ANN | NY | I20019666 | WEITZ & LUXENBERG, PC |
| HUNT | THOMAS | NY | 10615600 | WEITZ & LUXENBERG, PC |
| HUNT | THOMAS | NY | 12198999 | WEITZ & LUXENBERG, PC |
| HUNT | VELMA | NY | 99107905 | WEITZ & LUXENBERG, PC |
| HUNTE | CLEMENTE F | NY | 12693502 | WEITZ & LUXENBERG, PC |
| HUNTER | ARLINE | NY | 12100401 | WEITZ & LUXENBERG, PC |
| HUNTER | ARTHUR | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HUNTER | DOROTHY | NY | CV015424 | WEITZ & LUXENBERG, PC |
| HUNTER | GEORGE | NY | 12100401 | WEITZ & LUXENBERG, PC |
| HUNTER | HELEN W | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| HUNTER | HOWARD H | NY | 1901252018 | WEITZ & LUXENBERG, PC |
| HUNTER | JAMES | NY | 11680407 | WEITZ & LUXENBERG, PC |
| HUNTER | JERRY | NY | 10534600 | WEITZ & LUXENBERG, PC |
| HUNTER | MARGARET | NY | 11680407 | WEITZ & LUXENBERG, PC |
| HUNTER | OSCAR | NY | CV015424 | WEITZ & LUXENBERG, PC |
| HUNTZ | CHARLES L | NY | 98119883 | WEITZ & LUXENBERG, PC |
| HUNTZ | ELINOR | NY | 98119883 | WEITZ & LUXENBERG, PC |
| HURLBURT | ALEX A | NY | 10571402 | WEITZ & LUXENBERG, PC |
| HURLBURT | JOHN R | NY | 10740402 | WEITZ & LUXENBERG, PC |
| HURLBURT | JOHN R | NY | 11428702 | WEITZ & LUXENBERG, PC |
| HURST | DAVID L | NY | 11189099 | WEITZ & LUXENBERG, PC |
| HURST | SUZANNE | NY | 11189099 | WEITZ & LUXENBERG, PC |
| HURTEAU | LEE CHARLES | NY | 10696302 | WEITZ & LUXENBERG, PC |
| HUSEBOE | SHARON | NY | 1901122014 | WEITZ & LUXENBERG, PC |
| HUSEBOE | SHARON | NY | 1900122014 | WEITZ & LUXENBERG, PC |
| HUSSAIN | SYED | NY | 12039101 | WEITZ & LUXENBERG, PC |
| HUSTED | GORDON PRICE | NY | 10740002 | WEITZ & LUXENBERG, PC |
| HUSTED | THOMAS W | NY | 10887102 | WEITZ & LUXENBERG, PC |
| HUSZAR | ELAINE | NY | 10550200 | WEITZ & LUXENBERG, PC |
| HUSZAR | PAUL J | NY | 10550200 | WEITZ & LUXENBERG, PC |
| HUTCHINS | ALLEN DEWITT | NY | 19006612 | WEITZ & LUXENBERG, PC |
| HUTCHINS | ALLEN DEWITT | NY | 2012171 | WEITZ & LUXENBERG, PC |
| HUTCHINS | CLINTON E | NY | 12460702 | WEITZ & LUXENBERG, PC |
| HUTCHINS | MARTHA | NY | 19006612 | WEITZ & LUXENBERG, PC |
| HUTCHINS | MARTHA | NY | 2012171 | WEITZ & LUXENBERG, PC |
| HUTCHINS | SANDRA L | NY | 12460702 | WEITZ & LUXENBERG, PC |
| HUTCHINSON | JOSEPH | NY | 19008808 | WEITZ & LUXENBERG, PC |
| HUTCHISON | DAVID H | PA | 180600795 | WEITZ & LUXENBERG, PC |
| HUTTA | DENNIS | NY | 11280306 | WEITZ & LUXENBERG, PC |
| HUTTA | JOAN E | NY | 11280306 | WEITZ & LUXENBERG, PC |
| HUTTO | LINDA | DE | N18C10329ASB | WEITZ & LUXENBERG, PC |
| HUTTO | ROBERT S | DE | N18C10329ASB | WEITZ & LUXENBERG, PC |
| HUTZLER | MOIRA | NY | 01121099 | WEITZ & LUXENBERG, PC |
| HUTZLER | MOIRA | NY | 10852602 | WEITZ & LUXENBERG, PC |
| HUTZLER | ROBERT S | NY | 01121099 | WEITZ & LUXENBERG, PC |
| HUTZLER | ROBERT S | NY | 10852602 | WEITZ & LUXENBERG, PC |
| HUZAR | JOHN | NY | 10095901 | WEITZ & LUXENBERG, PC |
| HUZAR | MARY | NY | 10095901 | WEITZ & LUXENBERG, PC |
| HYDE | HILMA B | NY | 10095801 | WEITZ & LUXENBERG, PC |
| HYDE | RICHARD H | NY | 10792299 | WEITZ & LUXENBERG, PC |
| HYLAS | MARK K | NY | 98119880 | WEITZ & LUXENBERG, PC |
| HYLAS | MAUREEN | NY | 98119880 | WEITZ & LUXENBERG, PC |
| HYMOWITZ | CYNTHIA | NY | 99120435 | WEITZ & LUXENBERG, PC |
| HYMOWITZ | PAUL | NY | 99120435 | WEITZ & LUXENBERG, PC |
| HYNES | CATHERINE | NY | 99107941 | WEITZ & LUXENBERG, PC |
| HYNES | DONALD P | NY | 99107941 | WEITZ & LUXENBERG, PC |

**Appendix A - 957**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HYNES | KATHLEEN | NY | 99107941 | WEITZ & LUXENBERG, PC |
| HYTINEN | PAUL R | NY | 20172080 | WEITZ & LUXENBERG, PC |
| HYTINEN | PAULETTE | NY | 20172080 | WEITZ & LUXENBERG, PC |
| IACOBELLI | FRANCA | NY | 99107923 | WEITZ & LUXENBERG, PC |
| IACOBELLI | LENA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| IACOBELLI | LOUIS | NY | 99107923 | WEITZ & LUXENBERG, PC |
| IACOBELLI | PAT | NY | 12043101 | WEITZ & LUXENBERG, PC |
| IACONO | CROCE | NY | 11148200 | WEITZ & LUXENBERG, PC |
| IACONO | GIOVANNI | NY | 11148200 | WEITZ & LUXENBERG, PC |
| IACOVANGELO | FRANK B | NY | 12191497 | WEITZ & LUXENBERG, PC |
| IAFRATE | JOAN | NY | 10870801 | WEITZ & LUXENBERG, PC |
| IAFRATE | VICTOR | NY | 10870801 | WEITZ & LUXENBERG, PC |
| IAIZZO | GERALDINE | NY | 12039801 | WEITZ & LUXENBERG, PC |
| IAIZZO | GERALDINE | NY | 10479402 | WEITZ & LUXENBERG, PC |
| IAKOVOU | DIMITRIOS | NY | 11017604 | WEITZ & LUXENBERG, PC |
| IAKOVOU | GRAMMATIKA | NY | 11017604 | WEITZ & LUXENBERG, PC |
| IAMMATTEO | BERNARD | NY | 11148300 | WEITZ & LUXENBERG, PC |
| IAMMATTEO | MARY | NY | 11148300 | WEITZ & LUXENBERG, PC |
| IANNIELLO | BEATRICE | NY | 99107944 | WEITZ & LUXENBERG, PC |
| IANNIELLO | CARMINE VINCENNT | NY | 10794299 | WEITZ & LUXENBERG, PC |
| IANNIELLO | JOAN | NY | 10794299 | WEITZ & LUXENBERG, PC |
| IANNIELLO | LUCILLE | NY | 00112355 | WEITZ & LUXENBERG, PC |
| IANNIELLO | MATTHEW | NY | 99107944 | WEITZ & LUXENBERG, PC |
| IANNIELLO | RALPH | NY | 00112355 | WEITZ & LUXENBERG, PC |
| IANNUCCI | MARY | NY | 1903172015 | WEITZ & LUXENBERG, PC |
| IANNUZZELLI | JOSEPH A | NY | 12039701 | WEITZ & LUXENBERG, PC |
| IAOPAOLO | GINO | NY | 01111225 | WEITZ & LUXENBERG, PC |
| IAOPAOLO | GINO | NY | 11808201 | WEITZ & LUXENBERG, PC |
| IAPAOLO | DIANA G | NY | 01111225 | WEITZ & LUXENBERG, PC |
| IAPAOLO | DIANA G | NY | 11808201 | WEITZ & LUXENBERG, PC |
| IARROBINO | VIRGINIA | NY | 10793299 | WEITZ & LUXENBERG, PC |
| IARROBINO | WILLIAM | NY | 10793299 | WEITZ & LUXENBERG, PC |
| IAVENDITTI | KATHLEEN | NY | 10615500 | WEITZ & LUXENBERG, PC |
| IAVENDITTI | KATHLEEN | NY | 12198999 | WEITZ & LUXENBERG, PC |
| IAVENDITTI | MARIO | NY | 10615500 | WEITZ & LUXENBERG, PC |
| IAVENDITTI | MARIO | NY | 12198999 | WEITZ & LUXENBERG, PC |
| IDA | FRANK | NY | 99107945 | WEITZ & LUXENBERG, PC |
| IDA | JOYCE | NY | 99107945 | WEITZ & LUXENBERG, PC |
| IENI | ANGELO | NY | 1901712018 | WEITZ & LUXENBERG, PC |
| IENI | GIUSEPPA | NY | 1901712018 | WEITZ & LUXENBERG, PC |
| IGLIC | GILDA | NY | 10550400 | WEITZ & LUXENBERG, PC |
| IGLIC | MARIJAN | NY | 10550400 | WEITZ & LUXENBERG, PC |
| IGNACZAK | CARL | NY | 11985698 | WEITZ & LUXENBERG, PC |
| IGNACZAK | GENEVIEVE | NY | 11985698 | WEITZ & LUXENBERG, PC |
| IGNATIADIS | GEORGE | NY | 11581001 | WEITZ & LUXENBERG, PC |
| IGNATIADIS | GEORGE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| IHNKEN | GERALD E | NY | 01111226 | WEITZ & LUXENBERG, PC |
| IHNKEN | LORRAINE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| ILARDO | ROSA | NY | 10095701 | WEITZ & LUXENBERG, PC |
| ILARDO | SALVATORE | NY | 10095701 | WEITZ & LUXENBERG, PC |
| ILIC | DANNY | NY | 1903932014 | WEITZ & LUXENBERG, PC |
| ILIC | KARLA ANN | NY | 1903932014 | WEITZ & LUXENBERG, PC |
| ILOVAR | IVAN | NY | 10550500 | WEITZ & LUXENBERG, PC |
| IMBASCIANI | FLORENCE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| IMBASCIANI | JOSEPH | NY | 01122139 | WEITZ & LUXENBERG, PC |
| IMBER | ADELINE | NY | 10008603 | WEITZ & LUXENBERG, PC |
| IMBER | ISIDORE | NY | 10008603 | WEITZ & LUXENBERG, PC |
| IMBRIANO | DONATO | NY | 10095601 | WEITZ & LUXENBERG, PC |
| IMBRIANO | LOUIS | NY | 10095601 | WEITZ & LUXENBERG, PC |
| IMBRO | ALFRED | NY | 1901902015 | WEITZ & LUXENBERG, PC |
| IMBRO | KATHLEEN | NY | 1901902015 | WEITZ & LUXENBERG, PC |
| IMMEL | EILEEN | NY | 11630104 | WEITZ & LUXENBERG, PC |
| IMMEL | HARRY T | NY | 11630104 | WEITZ & LUXENBERG, PC |
| IMPARATO | JOAN | NY | 10870801 | WEITZ & LUXENBERG, PC |
| IMPARATO | LOUIS P | NY | 10870801 | WEITZ & LUXENBERG, PC |
| IMPERATO | JOHN | NY | 10887602 | WEITZ & LUXENBERG, PC |
| IMPERIOSO | AIDA | NY | CV025196 | WEITZ & LUXENBERG, PC |
| IMPERIOSO | RAMO | NY | CV025196 | WEITZ & LUXENBERG, PC |
| INCONTRERA | FRANK VITO | NY | 99108194 | WEITZ & LUXENBERG, PC |
| INCONTRERA | MARY | NY | 99108194 | WEITZ & LUXENBERG, PC |
| INCORVAIA | CHARLES | NY | 10615400 | WEITZ & LUXENBERG, PC |
| INCORVAIA | CHARLES | NY | 12198999 | WEITZ & LUXENBERG, PC |
| INCORVAIA | MILDRED | NY | 10615400 | WEITZ & LUXENBERG, PC |
| INCORVAIA | MILDRED | NY | 12198999 | WEITZ & LUXENBERG, PC |
| INDOVINO | JOSEPH | NY | 19024210 | WEITZ & LUXENBERG, PC |
| INDOVINO | NANCY | NY | 19024210 | WEITZ & LUXENBERG, PC |
| INDRI | ALBERT A | NY | 99107904 | WEITZ & LUXENBERG, PC |
| INDRI | IRENE | NY | 99107904 | WEITZ & LUXENBERG, PC |
| INDRICK | DENISE | NY | 1904282018 | WEITZ & LUXENBERG, PC |
| INDRICK | THOMAS | NY | 1904282018 | WEITZ & LUXENBERG, PC |
| INDUBHAI | PATEL S | NY | 01111230 | WEITZ & LUXENBERG, PC |
| INFANTOLINO | ANASTASIA | NY | 10893204 | WEITZ & LUXENBERG, PC |
| INFANTOLINO | BARRY | NY | 10893204 | WEITZ & LUXENBERG, PC |
| INFUSO | ANTONINO | NY | 10615300 | WEITZ & LUXENBERG, PC |
| INFUSO | ANTONINO | NY | 12198999 | WEITZ & LUXENBERG, PC |
| INFUSO | GAETANA | NY | 10615300 | WEITZ & LUXENBERG, PC |
| INFUSO | GAETANA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| INGA | FRANCESCO | NY | 10095501 | WEITZ & LUXENBERG, PC |
| INGA | GIUSEPPINA | NY | 10095501 | WEITZ & LUXENBERG, PC |
| INGALLINELLA | ANTHONY | NY | 11870201 | WEITZ & LUXENBERG, PC |
| INGALLINELLA | ANTHONY | NY | 01111233 | WEITZ & LUXENBERG, PC |
| INGALLINELLA | KATHY | NY | 11870201 | WEITZ & LUXENBERG, PC |
| INGALLINELLA | KATHY | NY | 01111233 | WEITZ & LUXENBERG, PC |
| INGALLS | CHARLES R | NY | 12801902 | WEITZ & LUXENBERG, PC |
| INGALLS | CHARLES R | NY | 10594603 | WEITZ & LUXENBERG, PC |
| INGALLS | SUE | NY | 12801902 | WEITZ & LUXENBERG, PC |
| INGALLS | SUE | NY | 10594603 | WEITZ & LUXENBERG, PC |
| INGALLS | SUSAN J | NY | 12801902 | WEITZ & LUXENBERG, PC |
| INGALLS | SUSAN J | NY | 10594603 | WEITZ & LUXENBERG, PC |
| INGEBRETHSEN | FRANCIS | NY | 12043101 | WEITZ & LUXENBERG, PC |
| INGEBRETHSEN | MARION | NY | 12043101 | WEITZ & LUXENBERG, PC |
| INGERSOLL | DOTTIE L | NY | 1903542016 | WEITZ & LUXENBERG, PC |
| INGERSOLL | HAROLD | NY | 11705400 | WEITZ & LUXENBERG, PC |
| INGERSOLL | JAMES | NY | 1903542016 | WEITZ & LUXENBERG, PC |
| INGERSOLL | MARCIA A | NY | 11705400 | WEITZ & LUXENBERG, PC |
| INGIANNE | SALVATORE | NY | 19035811 | WEITZ & LUXENBERG, PC |
| INGOLDSBY | ROBERT PAUL | NY | 02106693 | WEITZ & LUXENBERG, PC |
| INGRAHAM | VERONICA R | NY | 10095401 | WEITZ & LUXENBERG, PC |
| INGRAM | KENNETH | NY | 01111228 | WEITZ & LUXENBERG, PC |
| INGRASSIA | CHRISTINA L | NY | 1901132019 | WEITZ & LUXENBERG, PC |
| INGUAGIATO | THOMAS J | NY | 10615200 | WEITZ & LUXENBERG, PC |
| INGUAGIATO | THOMAS J | NY | 12198999 | WEITZ & LUXENBERG, PC |
| INGUAIATO | SHIRLEY | NY | 10615200 | WEITZ & LUXENBERG, PC |
| INGUAIATO | SHIRLEY | NY | 12198999 | WEITZ & LUXENBERG, PC |
| INMAN | JEAN | NY | 19038710 | WEITZ & LUXENBERG, PC |
| INMAN | THOMAS J | NY | 19038710 | WEITZ & LUXENBERG, PC |
| INMAN | THOMAS M | NY | 19038710 | WEITZ & LUXENBERG, PC |
| INNAMORATA | JOSEPH J | NY | 11159003 | WEITZ & LUXENBERG, PC |
| INNAMORATA | SHEILA | NY | 11159003 | WEITZ & LUXENBERG, PC |
| INNES | ARTHUR | NY | 12039101 | WEITZ & LUXENBERG, PC |
| INNES | BARBARA | NY | 12039101 | WEITZ & LUXENBERG, PC |
| INNISS | JOHN | NY | 10090403 | WEITZ & LUXENBERG, PC |
| INNISS | LINCOLN DARNEL | NY | 10095301 | WEITZ & LUXENBERG, PC |
| INNISS | ROSLYN | NY | 10095301 | WEITZ & LUXENBERG, PC |
| INSALACO | DIANE | NY | 10670802 | WEITZ & LUXENBERG, PC |
| INSALACO | FRANK R | NY | 10670802 | WEITZ & LUXENBERG, PC |
| INSCHO | HOWARD | NY | 10065502 | WEITZ & LUXENBERG, PC |
| INSCHO | JOYCE | NY | 10065502 | WEITZ & LUXENBERG, PC |
| INSERO | JOSEPH C | NY | 11026702 | WEITZ & LUXENBERG, PC |
| INSINGA | PIERINO | NY | 10023203 | WEITZ & LUXENBERG, PC |
| INTELISANO | BEVERLY JEAN | NY | 99107903 | WEITZ & LUXENBERG, PC |
| INTELISANO | FRANK | NY | 99107903 | WEITZ & LUXENBERG, PC |
| INTINI | JOSEPH | NY | 12788802 | WEITZ & LUXENBERG, PC |
| INTINI | LINDA | NY | 12788802 | WEITZ & LUXENBERG, PC |
| INTRIERI | ANTHONY J | NY | 11518304 | WEITZ & LUXENBERG, PC |
| INTSCHERT | GEORGE | NY | 99107902 | WEITZ & LUXENBERG, PC |
| INVIDIATA | CATHERINE | NY | 10095201 | WEITZ & LUXENBERG, PC |
| INVIDIATA | JOSEPH S | NY | 10095201 | WEITZ & LUXENBERG, PC |
| INZANO | JODI | NY | 596432019 | WEITZ & LUXENBERG, PC |
| INZANO | MARIO | NY | 596432019 | WEITZ & LUXENBERG, PC |
| INZIRILLO | EMANUEL A | NY | 19030909 | WEITZ & LUXENBERG, PC |
| IOAPAOLO | DIANE | NY | 01111225 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| IOAPAOLO | DIANE | NY | 11808201 | WEITZ & LUXENBERG, PC |
| IOVINELLI | ALFRED | NY | 10095101 | WEITZ & LUXENBERG, PC |
| IOVINO | FRANK J | NY | 1903462016 | WEITZ & LUXENBERG, PC |
| IOVINO | JACOB A | NY | 12213801 | WEITZ & LUXENBERG, PC |
| IOVINO | RITA | NY | 12213801 | WEITZ & LUXENBERG, PC |
| IOVINO | THERESA | NY | 1903462016 | WEITZ & LUXENBERG, PC |
| IPPOLITO | ANNETTE | NY | 10095001 | WEITZ & LUXENBERG, PC |
| IPPOLITO | DENNIS | NY | 19012010 | WEITZ & LUXENBERG, PC |
| IPPOLITO | JOHN | NY | 02106508 | WEITZ & LUXENBERG, PC |
| IPPOLITO | MARIE | NY | 02106508 | WEITZ & LUXENBERG, PC |
| IPPOLITO | WILLIAM F | NY | 10095001 | WEITZ & LUXENBERG, PC |
| IRETON | GENEVIEVE M | NY | 99120307 | WEITZ & LUXENBERG, PC |
| IRIZARRY | CAROL A | NY | 99107926 | WEITZ & LUXENBERG, PC |
| IRIZARRY | MIGDOEL | NY | 99107926 | WEITZ & LUXENBERG, PC |
| IRVIN | HAZEL | NY | CV017532 | WEITZ & LUXENBERG, PC |
| IRVIN | HENRY E | NY | 10550800 | WEITZ & LUXENBERG, PC |
| IRVIN | LARRY DON | NY | CV017532 | WEITZ & LUXENBERG, PC |
| IRVIN | MARY | NY | 10550800 | WEITZ & LUXENBERG, PC |
| IRVING | JEANNE | NY | 10587502 | WEITZ & LUXENBERG, PC |
| IRVING | LEVY | NY | 11370603 | WEITZ & LUXENBERG, PC |
| IRVING | PETER V | NY | 10587502 | WEITZ & LUXENBERG, PC |
| ISAACS | DONALD | NY | 10550900 | WEITZ & LUXENBERG, PC |
| ISAACS | ROBERT | NY | 10550900 | WEITZ & LUXENBERG, PC |
| ISENBARGER | DONALD W | NY | 11705500 | WEITZ & LUXENBERG, PC |
| ISENHART | JAMES | NY | 99107915 | WEITZ & LUXENBERG, PC |
| ISENHART | LINDA | NY | 99107915 | WEITZ & LUXENBERG, PC |
| ISEREAU | JOSEPH RICHARD | NY | 12801902 | WEITZ & LUXENBERG, PC |
| ISEREAU | JOSEPH RICHARD | NY | 10594503 | WEITZ & LUXENBERG, PC |
| ISEREAU | SANDRA J | NY | 12801902 | WEITZ & LUXENBERG, PC |
| ISEREAU | SANDRA J | NY | 10594503 | WEITZ & LUXENBERG, PC |
| ISEREAU | SANDY | NY | 12801902 | WEITZ & LUXENBERG, PC |
| ISEREAU | SANDY | NY | 10594503 | WEITZ & LUXENBERG, PC |
| ISERNIA | FRANCES | NY | 1900712016 | WEITZ & LUXENBERG, PC |
| ISERNIA | JOHN M | NY | 1900712016 | WEITZ & LUXENBERG, PC |
| ISOPO | DENISE | NY | 10098201 | WEITZ & LUXENBERG, PC |
| ISOPO | GIULIANO | NY | 10098201 | WEITZ & LUXENBERG, PC |
| ITALIANO | SALVATORE | NY | 12042901 | WEITZ & LUXENBERG, PC |
| ITALIANO | TINA | NY | 12042901 | WEITZ & LUXENBERG, PC |
| IUPPA | ANNA M | NY | 12042901 | WEITZ & LUXENBERG, PC |
| IUPPA | GERARD E | NY | 12042901 | WEITZ & LUXENBERG, PC |
| IUZZOLINO | DEBORAH K | NY | 02107005 | WEITZ & LUXENBERG, PC |
| IUZZOLINO | DEBORAH K | NY | 11622702 | WEITZ & LUXENBERG, PC |
| IUZZOLINO | MATTHEW J | NY | 02107005 | WEITZ & LUXENBERG, PC |
| IUZZOLINO | MATTHEW J | NY | 11622702 | WEITZ & LUXENBERG, PC |
| IVALDI | JOANN | NY | 12213801 | WEITZ & LUXENBERG, PC |
| IVERSEN | JOAN | NY | 99120649 | WEITZ & LUXENBERG, PC |
| IVERSEN | JOHN | NY | 99120649 | WEITZ & LUXENBERG, PC |
| IVES | BERNARD D | NY | 10670602 | WEITZ & LUXENBERG, PC |
| IVES | VERONICA | NY | 10670602 | WEITZ & LUXENBERG, PC |
| IVEY | BERTHA | NY | 10722202 | WEITZ & LUXENBERG, PC |
| IVEY | NEROY | NY | 10722202 | WEITZ & LUXENBERG, PC |
| IWANIEC | JOHN | NY | 02107005 | WEITZ & LUXENBERG, PC |
| IZOLD | FLORIAN | NY | 12039101 | WEITZ & LUXENBERG, PC |
| IZOLD | MARIETTE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| IZYDORCZAK | DIANA D | NY | 10551000 | WEITZ & LUXENBERG, PC |
| IZYDORCZAK | JOHN F | NY | 10551000 | WEITZ & LUXENBERG, PC |
| IZYK | MARGARET | NY | 02107006 | WEITZ & LUXENBERG, PC |
| IZYK | ROBERT G | NY | 02107006 | WEITZ & LUXENBERG, PC |
| IZZO | ANTHONY | NY | 16015000 | WEITZ & LUXENBERG, PC |
| IZZO | ANTHONY | NY | 12198999 | WEITZ & LUXENBERG, PC |
| IZZO | CAROL | NY | 12043101 | WEITZ & LUXENBERG, PC |
| IZZO | HARRY J | NY | 99107928 | WEITZ & LUXENBERG, PC |
| IZZO | MARY ANN | NY | 99107928 | WEITZ & LUXENBERG, PC |
| IZZO | NEAL T | NY | 12043101 | WEITZ & LUXENBERG, PC |
| IZZO | THERESA | NY | 16015000 | WEITZ & LUXENBERG, PC |
| IZZO | THERESA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| JABLONSKI | PHILIP | NY | 10528101 | WEITZ & LUXENBERG, PC |
| JABLOW | CHERYL | NY | 12039001 | WEITZ & LUXENBERG, PC |
| JABLOW | CHERYL | NY | 12395301 | WEITZ & LUXENBERG, PC |
| JABONASKI | DIANE | NY | 02107006 | WEITZ & LUXENBERG, PC |
| JABONASKI | STEPHEN P | NY | 02107006 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACASA | MARIO | NY | 10587502 | WEITZ & LUXENBERG, PC |
| JACCARD | ALBERT | NY | 12039901 | WEITZ & LUXENBERG, PC |
| JACCHINO | JOHN M | NY | 10587002 | WEITZ & LUXENBERG, PC |
| JACCHINO | SANDRA | NY | 10587002 | WEITZ & LUXENBERG, PC |
| JACCODINE | ROBERTA | NY | 11427500 | WEITZ & LUXENBERG, PC |
| JACHURA | DIANE V | THEY | 12668502 | WEITZ & LUXENBERG, PC |
| JACHURA | DIANE V | NY | 10333903 | WEITZ & LUXENBERG, PC |
| JACHURA | DONALD NICHOLAS | NY | 12668502 | WEITZ & LUXENBERG, PC |
| JACHURA | DONALD NICHOLAS | NY | 10333903 | WEITZ & LUXENBERG, PC |
| JACK | JOAN | NY | 10098101 | WEITZ & LUXENBERG, PC |
| JACK | JOSEPH JOHN | NY | 10098101 | WEITZ & LUXENBERG, PC |
| JACKMAN | DOROTHY | NY | 99107917 | WEITZ & LUXENBERG, PC |
| JACKMAN | THOMAS F | NY | 99107917 | WEITZ & LUXENBERG, PC |
| JACKMIN | JOHN | NY | 12043101 | WEITZ & LUXENBERG, PC |
| JACKMIN | LYNN | NY | 12043101 | WEITZ & LUXENBERG, PC |
| JACKOWSKI | CAROL | NY | 10551100 | WEITZ & LUXENBERG, PC |
| JACKOWSKI | MICHAEL R | NY | 10551100 | WEITZ & LUXENBERG, PC |
| JACKSON | ANN | NY | 16014800 | WEITZ & LUXENBERG, PC |
| JACKSON | ANN | NY | 12198999 | WEITZ & LUXENBERG, PC |
| JACKSON | ARCHIE PARNELL | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| JACKSON | BERNARD RAYMOND | NY | 10680702 | WEITZ & LUXENBERG, PC |
| JACKSON | BETTY | NY | 10551400 | WEITZ & LUXENBERG, PC |
| JACKSON | BUDDY R | NY | 19032211 | WEITZ & LUXENBERG, PC |
| JACKSON | CAROL | NY | 01CIV3898 | WEITZ & LUXENBERG, PC |
| JACKSON | CATHERINE | NY | 10793199 | WEITZ & LUXENBERG, PC |
| JACKSON | CLARENCE E SR | NY | 10551200 | WEITZ & LUXENBERG, PC |
| JACKSON | CLEO A | NY | 02106579 | WEITZ & LUXENBERG, PC |
| JACKSON | DAVID | NY | CV013921 | WEITZ & LUXENBERG, PC |
| JACKSON | DELVIN S | NY | 11149500 | WEITZ & LUXENBERG, PC |
| JACKSON | DIANE | NY | 2015EF492 | WEITZ & LUXENBERG, PC |
| JACKSON | DONALD RAY | NY | 10098001 | WEITZ & LUXENBERG, PC |
| JACKSON | DOROTHY | NY | CV015813 | WEITZ & LUXENBERG, PC |
| JACKSON | DOROTHY | NY | 11149500 | WEITZ & LUXENBERG, PC |
| JACKSON | EDDIE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| JACKSON | ELIZABETH | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| JACKSON | ERNEST | NY | 01111228 | WEITZ & LUXENBERG, PC |
| JACKSON | ESTELLE | NY | 10551200 | WEITZ & LUXENBERG, PC |
| JACKSON | GEORGE D | NY | 16014900 | WEITZ & LUXENBERG, PC |
| JACKSON | GEORGE D | NY | 12198999 | WEITZ & LUXENBERG, PC |
| JACKSON | GODREY W | NY | 12213801 | WEITZ & LUXENBERG, PC |
| JACKSON | HELEN | NY | 10680702 | WEITZ & LUXENBERG, PC |
| JACKSON | HEMMINGS | NY | 1902192015 | WEITZ & LUXENBERG, PC |
| JACKSON | HENRIETTA | NY | 12213801 | WEITZ & LUXENBERG, PC |
| JACKSON | HERMAN L | NY | CV003590 | WEITZ & LUXENBERG, PC |
| JACKSON | HERMINE | NY | 1902192015 | WEITZ & LUXENBERG, PC |
| JACKSON | IRENE G | NY | 10098001 | WEITZ & LUXENBERG, PC |
| JACKSON | JERRY L | NY | CV013921 | WEITZ & LUXENBERG, PC |
| JACKSON | JOHN | NY | 12801902 | WEITZ & LUXENBERG, PC |
| JACKSON | JOHN | NY | 10594403 | WEITZ & LUXENBERG, PC |
| JACKSON | JOHN M | NY | 2015EF492 | WEITZ & LUXENBERG, PC |
| JACKSON | KARLA J | NY | 16014900 | WEITZ & LUXENBERG, PC |
| JACKSON | KARLA J | NY | 12198999 | WEITZ & LUXENBERG, PC |
| JACKSON | LESLIE THOMAS | NY | 16014800 | WEITZ & LUXENBERG, PC |
| JACKSON | LESLIE THOMAS | NY | 12198999 | WEITZ & LUXENBERG, PC |
| JACKSON | LINDA | NY | 110481 | WEITZ & LUXENBERG, PC |
| JACKSON | LINDA | NY | 12448902 | WEITZ & LUXENBERG, PC |
| JACKSON | MARY A | NY | CV021243 | WEITZ & LUXENBERG, PC |
| JACKSON | MICHAEL CARL | NY | 19051411 | WEITZ & LUXENBERG, PC |
| JACKSON | MICKEY DEE | NY | CV02408 | WEITZ & LUXENBERG, PC |
| JACKSON | MILDRED | NY | 19051411 | WEITZ & LUXENBERG, PC |
| JACKSON | RAYMOND LEE | NY | CV017675 | WEITZ & LUXENBERG, PC |
| JACKSON | ROBERT | NY | 12668602 | WEITZ & LUXENBERG, PC |
| JACKSON | ROGER EDWARD | NY | 01CIV3898 | WEITZ & LUXENBERG, PC |
| JACKSON | ROOSEVELT | NY | 10793199 | WEITZ & LUXENBERG, PC |
| JACKSON | ROXANA | NY | 02106579 | WEITZ & LUXENBERG, PC |
| JACKSON | SHIRLEY JEAN | NY | CV013899 | WEITZ & LUXENBERG, PC |
| JACKSON | SIMON | NY | 10551400 | WEITZ & LUXENBERG, PC |
| JACKSON | TAYLOR | NY | 10740002 | WEITZ & LUXENBERG, PC |
| JACKSON | THOMAS G | NY | 110481 | WEITZ & LUXENBERG, PC |
| JACKSON | THOMAS G | NY | 12448902 | WEITZ & LUXENBERG, PC |
| JACKSON | TYJWONIA | NY | 19032211 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | VIRGINA | NY | 16014900 | WEITZ & LUXENBERG, PC |
| JACKSON | VIRGINA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| JACKSON | W D | NY | CV015813 | WEITZ & LUXENBERG, PC |
| JACKSON | WADE M | NY | 16014700 | WEITZ & LUXENBERG, PC |
| JACKSON | WADE M | NY | 12198999 | WEITZ & LUXENBERG, PC |
| JACKSON | WILLIAM | NY | 12604102 | WEITZ & LUXENBERG, PC |
| JACOBS | ALEXANDER | NY | 12198899 | WEITZ & LUXENBERG, PC |
| JACOBS | ALVESTER | NY | 10685100 | WEITZ & LUXENBERG, PC |
| JACOBS | ARTHUR L | NY | 10685000 | WEITZ & LUXENBERG, PC |
| JACOBS | CARRIE | NY | 02104785 | WEITZ & LUXENBERG, PC |
| JACOBS | DONALD J | NY | 10551500 | WEITZ & LUXENBERG, PC |
| JACOBS | DOROTHY | NY | 02107004 | WEITZ & LUXENBERG, PC |
| JACOBS | DOSSIE T | NY | 02104785 | WEITZ & LUXENBERG, PC |
| JACOBS | ETHEL | NY | 12198899 | WEITZ & LUXENBERG, PC |
| JACOBS | HARRIET | NY | 10680702 | WEITZ & LUXENBERG, PC |
| JACOBS | HERBERT A | PA | 170800563 | WEITZ & LUXENBERG, PC |
| JACOBS | JOHN A | NY | 02107004 | WEITZ & LUXENBERG, PC |
| JACOBS | KIM | NY | 10097901 | WEITZ & LUXENBERG, PC |
| JACOBS | KIMBERLY C | PA | 170800563 | WEITZ & LUXENBERG, PC |
| JACOBS | MARGARET | NY | 12788702 | WEITZ & LUXENBERG, PC |
| JACOBS | NANCY | NY | 10685000 | WEITZ & LUXENBERG, PC |
| JACOBS | NELSON R | NY | 02106694 | WEITZ & LUXENBERG, PC |
| JACOBS | RAYMOND | NY | 10097901 | WEITZ & LUXENBERG, PC |
| JACOBS | RICHARD | NY | 01111225 | WEITZ & LUXENBERG, PC |
| JACOBS | RICHARD B | NY | 12788702 | WEITZ & LUXENBERG, PC |
| JACOBS | THEODORE L | NY | 10680702 | WEITZ & LUXENBERG, PC |
| JACOBSON | PATRICIA | NY | 10401200 | WEITZ & LUXENBERG, PC |
| JACOBY | JACK | NY | 10128807 | WEITZ & LUXENBERG, PC |
| JACOBY | MICHAEL N | NY | 12039801 | WEITZ & LUXENBERG, PC |
| JACOBY | SYDELL | NY | 10128807 | WEITZ & LUXENBERG, PC |
| JACQUES | CARLOS | NY | 19023610 | WEITZ & LUXENBERG, PC |
| JACQUES | LAURENCE | NY | 98119916 | WEITZ & LUXENBERG, PC |
| JADWIZYC | MARYANNA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| JADWIZYC | STANLEY W | NY | 10587502 | WEITZ & LUXENBERG, PC |
| JAEGER | CAROL | NY | 12039501 | WEITZ & LUXENBERG, PC |
| JAEGER | ROBERT F | NY | 12039501 | WEITZ & LUXENBERG, PC |
| JAGER | HAROLD | NY | 99107919 | WEITZ & LUXENBERG, PC |
| JAGIELLO | DOROTHY M | NY | 02105713 | WEITZ & LUXENBERG, PC |
| JAGIELLO | EDWIN T | NY | 02105713 | WEITZ & LUXENBERG, PC |
| JAGIELLO | LORETTA | NY | 12287097 | WEITZ & LUXENBERG, PC |
| JAGIELLO | PAUL | NY | 12287097 | WEITZ & LUXENBERG, PC |
| JAHELKA | ADELINE | NY | 10049005 | WEITZ & LUXENBERG, PC |
| JAHELKA | JOSEPH T | NY | 10049005 | WEITZ & LUXENBERG, PC |
| JAKOB | HANS K | NY | 10073103 | WEITZ & LUXENBERG, PC |
| JAKOB | JOAN | NY | 10073103 | WEITZ & LUXENBERG, PC |
| JAKUBEZAK | LEONARD | NY | 10696502 | WEITZ & LUXENBERG, PC |
| JAKUBEZAK | VERA | NY | 10696502 | WEITZ & LUXENBERG, PC |
| JAKUBOWSKI | JOSEPH | NY | 10792099 | WEITZ & LUXENBERG, PC |
| JAKUP | JOHN PAUL | NY | 12039701 | WEITZ & LUXENBERG, PC |
| JAKUP | JOSEPHINE | NY | 12039701 | WEITZ & LUXENBERG, PC |
| JAMACK | GEORGE ALLEN | NY | 10794099 | WEITZ & LUXENBERG, PC |
| JAMES | JENNIFER | NY | 19026010 | WEITZ & LUXENBERG, PC |
| JAMES | LORRAINE | NY | 99107252 | WEITZ & LUXENBERG, PC |
| JAMES | REYNOLD | NY | 19026010 | WEITZ & LUXENBERG, PC |
| JAMES | ROLAND M | NY | 02107099 | WEITZ & LUXENBERG, PC |
| JAMES | RUSSELL G | NY | CV003590 | WEITZ & LUXENBERG, PC |
| JAMESON | GERALDINE | NY | CV016528 | WEITZ & LUXENBERG, PC |
| JAMESON | JOHN KENDRICK | NY | CV016528 | WEITZ & LUXENBERG, PC |
| JAMISON | JUNE | NY | 10097601 | WEITZ & LUXENBERG, PC |
| JAMISON | THEODORE E | NY | 10097601 | WEITZ & LUXENBERG, PC |
| JANCZAK | GEORGE | NY | 10684900 | WEITZ & LUXENBERG, PC |
| JANCZAK | THERESA | NY | 10684900 | WEITZ & LUXENBERG, PC |
| JANESE | CAROL | NY | 10535900 | WEITZ & LUXENBERG, PC |
| JANESE | JEAN | NY | 10536000 | WEITZ & LUXENBERG, PC |
| JANESE | LAWRENCE SR | NY | 10535900 | WEITZ & LUXENBERG, PC |
| JANESE | RUDOLPH M | NY | 10536000 | WEITZ & LUXENBERG, PC |
| JANICK | JEANNINE | NY | 10097501 | WEITZ & LUXENBERG, PC |
| JANICK | ROBERT | NY | 10097501 | WEITZ & LUXENBERG, PC |
| JANIGA | DENNIS J | NY | 10684800 | WEITZ & LUXENBERG, PC |
| JANIGA | EDWARD | NY | 10684800 | WEITZ & LUXENBERG, PC |
| JANIGA | JAMES E | NY | 10684800 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JANIS | WILLIAM | NY | 98119914 | WEITZ & LUXENBERG, PC |
| JANISZAK | MARIA | NY | 10536100 | WEITZ & LUXENBERG, PC |
| JANISZAK | STEPHAN | NY | 10536100 | WEITZ & LUXENBERG, PC |
| JANITS | FRANK | NY | 1904502012 | WEITZ & LUXENBERG, PC |
| JANITS | KATHLEEN | NY | 1904502012 | WEITZ & LUXENBERG, PC |
| JANKENS | HELLMER | NY | 10379004 | WEITZ & LUXENBERG, PC |
| JANKENS | MARLENE | NY | 10379004 | WEITZ & LUXENBERG, PC |
| JANKOWSKI | HENRY | NY | 10097301 | WEITZ & LUXENBERG, PC |
| JANKOWSKI | JEAN | NY | 02106579 | WEITZ & LUXENBERG, PC |
| JANKOWSKI | JOSEPH | NY | 02106690 | WEITZ & LUXENBERG, PC |
| JANKOWSKI | MARIE | NY | 02106690 | WEITZ & LUXENBERG, PC |
| JANKOWSKI | PAULINE | NY | 10097301 | WEITZ & LUXENBERG, PC |
| JANKOWSKI | ROBERT L | NY | 11125804 | WEITZ & LUXENBERG, PC |
| JANKOWSKI | SYDNEY M | NY | 11125804 | WEITZ & LUXENBERG, PC |
| JANKOWSKI | VICTOR M | NY | 02106579 | WEITZ & LUXENBERG, PC |
| JANNAZZO | LENORA | NY | 11478204 | WEITZ & LUXENBERG, PC |
| JANNAZZO | SAM P | NY | 11478204 | WEITZ & LUXENBERG, PC |
| JANOSZ | JOSEPHINE | NY | 10933502 | WEITZ & LUXENBERG, PC |
| JANOSZ | ROBERT | NY | 10933502 | WEITZ & LUXENBERG, PC |
| JANOSZ | STANLEY F | NY | 10933502 | WEITZ & LUXENBERG, PC |
| JANSEN | JOHANNES | NY | 12039401 | WEITZ & LUXENBERG, PC |
| JANSSEN | FLORENCE | NY | 10456701 | WEITZ & LUXENBERG, PC |
| JANSSEN | HENRY T | NY | 10456701 | WEITZ & LUXENBERG, PC |
| JANUCHOWSKI | ANTHONY | NY | 10684700 | WEITZ & LUXENBERG, PC |
| JANUCHOWSKI | STELLA | NY | 10684700 | WEITZ & LUXENBERG, PC |
| JANUSZKIEWICZ | KAZIMIERZ | NY | 1901612016 | WEITZ & LUXENBERG, PC |
| JANUSZKIEWICZ | MARGARET | NY | 1901612016 | WEITZ & LUXENBERG, PC |
| JARCZYK | FLORENCE | NY | 99108193 | WEITZ & LUXENBERG, PC |
| JARCZYK | JOSEPH | NY | 99108193 | WEITZ & LUXENBERG, PC |
| JARDIM | PAMELA | NY | 01111219 | WEITZ & LUXENBERG, PC |
| JAREMKO | BARBARA | NY | 10097201 | WEITZ & LUXENBERG, PC |
| JAREMKO | STANLEY | NY | 10097201 | WEITZ & LUXENBERG, PC |
| JARNOT | DOLORES | NY | 10684600 | WEITZ & LUXENBERG, PC |
| JARNOT | FRANK F | NY | 10684600 | WEITZ & LUXENBERG, PC |
| JAROMIN | PATRICIA | NY | 10587102 | WEITZ & LUXENBERG, PC |
| JAROMIN | PATRICIA | NY | 10902002 | WEITZ & LUXENBERG, PC |
| JAROMIN | RICHARD ANTHONY | NY | 10587102 | WEITZ & LUXENBERG, PC |
| JAROMIN | RICHARD ANTHONY | NY | 10902002 | WEITZ & LUXENBERG, PC |
| JAROSZ | DENNIS J | NY | 10097101 | WEITZ & LUXENBERG, PC |
| JAROSZ | JUDITH M | NY | 11123000 | WEITZ & LUXENBERG, PC |
| JAROSZEWSKI | DANIEL A | NY | 02116178 | WEITZ & LUXENBERG, PC |
| JAROSZEWSKI | ROSE MARIE | NY | 02116178 | WEITZ & LUXENBERG, PC |
| JARREAU | RANDY | NY | 1904402013 | WEITZ & LUXENBERG, PC |
| JARRELL | JANICE M | NY | 10684500 | WEITZ & LUXENBERG, PC |
| JARRELL | ROY J | NY | 10684500 | WEITZ & LUXENBERG, PC |
| JARVIS | BERNARD WILLIAM | NY | 10716702 | WEITZ & LUXENBERG, PC |
| JARVIS | BRIAN | NY | 10110302 | WEITZ & LUXENBERG, PC |
| JARVIS | DALE JAMES | NY | 10536300 | WEITZ & LUXENBERG, PC |
| JARVIS | DONALD R | NY | 12043001 | WEITZ & LUXENBERG, PC |
| JARVIS | FLORENCE A | NY | 10536300 | WEITZ & LUXENBERG, PC |
| JARVIS | HEATHER | NY | 12043001 | WEITZ & LUXENBERG, PC |
| JARVIS | SHARON M | NY | 10716702 | WEITZ & LUXENBERG, PC |
| JARVIS | STEPHEN M | NY | 12043201 | WEITZ & LUXENBERG, PC |
| JARVIS | STEPHEN M | NY | 10110302 | WEITZ & LUXENBERG, PC |
| JARVIS | YVONNE M | NY | 02121082 | WEITZ & LUXENBERG, PC |
| JASEK | ANTHONY G | NY | 10684400 | WEITZ & LUXENBERG, PC |
| JASEN | BENNY A | NY | 02106693 | WEITZ & LUXENBERG, PC |
| JASEWICZ | JAMES J | NY | 10097001 | WEITZ & LUXENBERG, PC |
| JASINSKI | ANNA | NY | 12039301 | WEITZ & LUXENBERG, PC |
| JASINSKI | FRANK J | NY | 12039301 | WEITZ & LUXENBERG, PC |
| JASINSKI | MARIE | NY | 1905003 | WEITZ & LUXENBERG, PC |
| JASINSKI | RICHARD C | NY | 1905003 | WEITZ & LUXENBERG, PC |
| JATHAS | ANGELO J | NY | 10684300 | WEITZ & LUXENBERG, PC |
| JATHAS | BARBARA | NY | 10684300 | WEITZ & LUXENBERG, PC |
| JAWORSKI | CARL | NY | 02107099 | WEITZ & LUXENBERG, PC |
| JAWORSKI | CAROL | NY | 02107099 | WEITZ & LUXENBERG, PC |
| JAWORSKI | PATRICIA ANN | NY | 10700002 | WEITZ & LUXENBERG, PC |
| JAWORSKI | THOMAS | NY | 10700002 | WEITZ & LUXENBERG, PC |
| JAWORSKY | BARBARA | NY | 98119863 | WEITZ & LUXENBERG, PC |
| JAWORSKY | CORY | NY | 98119863 | WEITZ & LUXENBERG, PC |
| JAY | ARTHUR M | NY | 10790199 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JAY | HELEN I | NY | 10790199 | WEITZ & LUXENBERG, PC |
| JAYNES | ELMO L | NY | 10716702 | WEITZ & LUXENBERG, PC |
| JEAN | JOSEPH KARL | NY | 12042901 | WEITZ & LUXENBERG, PC |
| JEAN-LOUIS | RENE | NY | 10835100 | WEITZ & LUXENBERG, PC |
| JEAN-LOUIS | YANICK | NY | 10835100 | WEITZ & LUXENBERG, PC |
| JEANNOTT | GARY | NY | 10096901 | WEITZ & LUXENBERG, PC |
| JEANNOTT | PATRICIA | NY | 10096901 | WEITZ & LUXENBERG, PC |
| JEDERLINIC | JOHN | NY | 19010110 | WEITZ & LUXENBERG, PC |
| JEDERLINIC | PATRICIA | NY | 19010110 | WEITZ & LUXENBERG, PC |
| JEFFERS | DEBRA LYNN | NY | CV017531 | WEITZ & LUXENBERG, PC |
| JEFFERS | MELVIN LEON | NY | CV017531 | WEITZ & LUXENBERG, PC |
| JEFFERSON | WILLIAM OWEN | NY | 99107792 | WEITZ & LUXENBERG, PC |
| JEFFERSON | WILLIAM OWEN | NY | 10779299 | WEITZ & LUXENBERG, PC |
| JEFFERY | MARGARET | NY | 10680602 | WEITZ & LUXENBERG, PC |
| JEFFERY | RALPH W | NY | 10680602 | WEITZ & LUXENBERG, PC |
| JEFFORDS | JACQUELINE | NY | 1903722016 | WEITZ & LUXENBERG, PC |
| JEFFORDS | LESLIE | NY | 1903722016 | WEITZ & LUXENBERG, PC |
| JEFFORDS | MELVIN L | NY | 1902572014 | WEITZ & LUXENBERG, PC |
| JEFFREY | OSWALD C | NY | 11986298 | WEITZ & LUXENBERG, PC |
| JEFFREY | OSWALD C | NY | 10870801 | WEITZ & LUXENBERG, PC |
| JEFFRIES | HENRY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| JEFFRIES | JOHN J | NY | 19007610 | WEITZ & LUXENBERG, PC |
| JEFFRIES | MARY | NY | 19007610 | WEITZ & LUXENBERG, PC |
| JEFFRIES | SHARON ANN | NY | CV013921 | WEITZ & LUXENBERG, PC |
| JELEN | JOZEF | NY | 10096801 | WEITZ & LUXENBERG, PC |
| JEMISON | FRANK | NY | 10686400 | WEITZ & LUXENBERG, PC |
| JEMISON | MAGGIE | NY | 10686400 | WEITZ & LUXENBERG, PC |
| JENKINS | BARBARA | NY | 19029810 | WEITZ & LUXENBERG, PC |
| JENKINS | BOBBY D | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| JENKINS | CHRISTINE | PA | 190703065 | WEITZ & LUXENBERG, PC |
| JENKINS | DONALD L | NY | 10536400 | WEITZ & LUXENBERG, PC |
| JENKINS | EDWARD | PA | 190703065 | WEITZ & LUXENBERG, PC |
| JENKINS | ELLIS J | NY | 10686300 | WEITZ & LUXENBERG, PC |
| JENKINS | ERNEST H | NY | CV020407 | WEITZ & LUXENBERG, PC |
| JENKINS | HERBERT | NY | 19029810 | WEITZ & LUXENBERG, PC |
| JENKINS | HERBERT M | NY | 10686200 | WEITZ & LUXENBERG, PC |
| JENKINS | LEO | NY | 02106508 | WEITZ & LUXENBERG, PC |
| JENKINS | LYNN J | NY | 10722102 | WEITZ & LUXENBERG, PC |
| JENKINS | MARGUERITE | NY | 1901462013 | WEITZ & LUXENBERG, PC |
| JENKINS | NANCY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| JENKINS | POLLY | NY | CV020407 | WEITZ & LUXENBERG, PC |
| JENKINS | SALLY A | NY | 10536400 | WEITZ & LUXENBERG, PC |
| JENKINS | TOMMY | NY | 02106508 | WEITZ & LUXENBERG, PC |
| JENKINS | VIVIAN A | NY | 10686300 | WEITZ & LUXENBERG, PC |
| JENKINS | WILLIAM | NY | 1901462013 | WEITZ & LUXENBERG, PC |
| JENKS | RONALD | NY | 12693402 | WEITZ & LUXENBERG, PC |
| JENKS | SUSAN | NY | 12693402 | WEITZ & LUXENBERG, PC |
| JENNINGS | ANDREW | NY | 10096701 | WEITZ & LUXENBERG, PC |
| JENNINGS | CAROLANN | NY | 10074103 | WEITZ & LUXENBERG, PC |
| JENNINGS | ERVIN | NY | 19033010 | WEITZ & LUXENBERG, PC |
| JENNINGS | EVELYNA | NY | 19033010 | WEITZ & LUXENBERG, PC |
| JENNINGS | JOHN RICHARD | NY | 10535601 | WEITZ & LUXENBERG, PC |
| JENNINGS | LINDA | NY | 10096701 | WEITZ & LUXENBERG, PC |
| JENNINGS | MARY ANN | NY | 1901522018 | WEITZ & LUXENBERG, PC |
| JENNINGS | MATTHEW R | NY | 10535601 | WEITZ & LUXENBERG, PC |
| JENNINGS | RICHARD T | NY | 10074103 | WEITZ & LUXENBERG, PC |
| JENNINGS | THOMAS E | NY | 1901522018 | WEITZ & LUXENBERG, PC |
| JENSEN | ELAINE | NY | 11705600 | WEITZ & LUXENBERG, PC |
| JENSEN | ELEANOR | NY | 01111220 | WEITZ & LUXENBERG, PC |
| JENSEN | ERIK | NY | 10686100 | WEITZ & LUXENBERG, PC |
| JENSEN | JAMES R | NY | 11705600 | WEITZ & LUXENBERG, PC |
| JENSEN | JOSEPH D | NY | 11705600 | WEITZ & LUXENBERG, PC |
| JENSEN | ROBERT | NY | 01111220 | WEITZ & LUXENBERG, PC |
| JENSEN | WILFORD | NY | 01111228 | WEITZ & LUXENBERG, PC |
| JENTZ | JOHN JOSEPH | NY | 10716802 | WEITZ & LUXENBERG, PC |
| JENTZ | PAULINE | NY | 10716802 | WEITZ & LUXENBERG, PC |
| JEPPESEN | ELLEN | NY | 10686000 | WEITZ & LUXENBERG, PC |
| JEPPESEN | WILLIAM J | NY | 10686000 | WEITZ & LUXENBERG, PC |
| JERLA | MATTHEW B | NY | 11096400 | WEITZ & LUXENBERG, PC |
| JERLA | MATTHEW B | NY | 10835100 | WEITZ & LUXENBERG, PC |
| JERLES | VELMA H | NY | 12330101 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JERRETT | DONALD P | NY | 10685900 | WEITZ & LUXENBERG, PC |
| JERZAK | DANIEL T | NY | 10658102 | WEITZ & LUXENBERG, PC |
| JERZAK | DANIEL T | NY | 11392602 | WEITZ & LUXENBERG, PC |
| JERZEWSKI | GERALDINE | NY | 10096601 | WEITZ & LUXENBERG, PC |
| JERZEWSKI | MICHAEL J | NY | 10096601 | WEITZ & LUXENBERG, PC |
| JESENSKI | ROBERTA | NY | 10534300 | WEITZ & LUXENBERG, PC |
| JESENSKI | WILLIAM J | NY | 10534300 | WEITZ & LUXENBERG, PC |
| JESONOWSKI | GERARD C | NY | 10099701 | WEITZ & LUXENBERG, PC |
| JESSIE | ADRIEN D | NY | 99107956 | WEITZ & LUXENBERG, PC |
| JESSIE | DONNA | NY | 11026702 | WEITZ & LUXENBERG, PC |
| JESSIE | LOIS | NY | 99107956 | WEITZ & LUXENBERG, PC |
| JESSIE | WILLIAM | NY | 11026702 | WEITZ & LUXENBERG, PC |
| JESTER | CLARENCE | NY | 11370604 | WEITZ & LUXENBERG, PC |
| JESTER | DOROTHY ANN | NY | 11370604 | WEITZ & LUXENBERG, PC |
| JEZIORO | HENRY J | NY | I200110237 | WEITZ & LUXENBERG, PC |
| JIGUERE | FRED P | NY | 02113280 | WEITZ & LUXENBERG, PC |
| JIMENEZ | ANDRES L | NY | 1900412013 | WEITZ & LUXENBERG, PC |
| JIMENEZ | ELIAS | NY | 10835100 | WEITZ & LUXENBERG, PC |
| JIMENEZ | JULIA | NY | 10835100 | WEITZ & LUXENBERG, PC |
| JIMENEZ | MARGARET | NY | 1900412013 | WEITZ & LUXENBERG, PC |
| JIMINEZ | MODESTO F | NY | 10099601 | WEITZ & LUXENBERG, PC |
| JIVIDEN | CYNTHIA M | NY | 11246800 | WEITZ & LUXENBERG, PC |
| JOACHIMSEN | MATILDA | NY | 10099501 | WEITZ & LUXENBERG, PC |
| JOACHIMSEN | RICHARD | NY | 10099501 | WEITZ & LUXENBERG, PC |
| JOBE | JOHN M | NY | 10740502 | WEITZ & LUXENBERG, PC |
| JOBE | RENEE | NY | 10740502 | WEITZ & LUXENBERG, PC |
| JOCK | DENISE | NY | 12788702 | WEITZ & LUXENBERG, PC |
| JOCK | DONALD W | NY | 02106694 | WEITZ & LUXENBERG, PC |
| JOCK | DONNA | NY | 10696302 | WEITZ & LUXENBERG, PC |
| JOCK | ESTHER M | NY | 02105718 | WEITZ & LUXENBERG, PC |
| JOCK | ESTHER M | NY | 11225102 | WEITZ & LUXENBERG, PC |
| JOCK | HAROLD DAVID | NY | 10696302 | WEITZ & LUXENBERG, PC |
| JOCK | IVA J | NY | 02106578 | WEITZ & LUXENBERG, PC |
| JOCK | JOAN MARIE | NY | 10645702 | WEITZ & LUXENBERG, PC |
| JOCK | JOHN A | NY | 10680602 | WEITZ & LUXENBERG, PC |
| JOCK | LEROY A | NY | 02105718 | WEITZ & LUXENBERG, PC |
| JOCK | LEROY A | NY | 11225102 | WEITZ & LUXENBERG, PC |
| JOCK | RANDOLPH R | NY | 12788702 | WEITZ & LUXENBERG, PC |
| JOCK | RONALD J | NY | 02106578 | WEITZ & LUXENBERG, PC |
| JOCK | STANLEY W | NY | 10645702 | WEITZ & LUXENBERG, PC |
| JOCK | TIMOTHY J | NY | 10680702 | WEITZ & LUXENBERG, PC |
| JOCKO | HENRY F | NY | 110484 | WEITZ & LUXENBERG, PC |
| JOE | ALMA JOAN | NY | 10870801 | WEITZ & LUXENBERG, PC |
| JOE | PETER | NY | 10870801 | WEITZ & LUXENBERG, PC |
| JOERGER | AUSTIN C | NY | 10697308 | WEITZ & LUXENBERG, PC |
| JOERGER | JAMES | NY | 10697308 | WEITZ & LUXENBERG, PC |
| JOERGER | THERESA | NY | 10697308 | WEITZ & LUXENBERG, PC |
| JOHANSEN | CARMELLA E | NY | 12444502 | WEITZ & LUXENBERG, PC |
| JOHANSEN | GEORGE L | NY | 12444502 | WEITZ & LUXENBERG, PC |
| JOHANSEN | JEAN | NY | 1900602019 | WEITZ & LUXENBERG, PC |
| JOHANSEN | LARRY J | NY | 1900602019 | WEITZ & LUXENBERG, PC |
| JOHANSON | CECILIA | NY | 12039101 | WEITZ & LUXENBERG, PC |
| JOHANSON | GUSTAVE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| JOHANSSON | CAROL | NY | 1904482013 | WEITZ & LUXENBERG, PC |
| JOHANSSON | GUSTAV | NY | 10685800 | WEITZ & LUXENBERG, PC |
| JOHANSSON | HAROLD A | NY | 1904482013 | WEITZ & LUXENBERG, PC |
| JOHNS | CLAYTON | NY | 10587602 | WEITZ & LUXENBERG, PC |
| JOHNS | DOROTHY | NY | 10587602 | WEITZ & LUXENBERG, PC |
| JOHNS | DOYLE JOE | NY | CV020406 | WEITZ & LUXENBERG, PC |
| JOHNS | KENNETH E | NY | 1901882018 | WEITZ & LUXENBERG, PC |
| JOHNS | KENNETH E | NY | CV084473 | WEITZ & LUXENBERG, PC |
| JOHNS | MAVIS | NY | CV020406 | WEITZ & LUXENBERG, PC |
| JOHNS | ZELDA | NY | 1901882018 | WEITZ & LUXENBERG, PC |
| JOHNSEN | ANN | NY | 10098701 | WEITZ & LUXENBERG, PC |
| JOHNSEN | ARNOLD E | NY | 10534500 | WEITZ & LUXENBERG, PC |
| JOHNSEN | GERTRUDE F | NY | 10534500 | WEITZ & LUXENBERG, PC |
| JOHNSEN | JOHN T | NY | 10098701 | WEITZ & LUXENBERG, PC |
| JOHNSON | ABE | NY | 10534600 | WEITZ & LUXENBERG, PC |
| JOHNSON | AGATHA | NY | 10686700 | WEITZ & LUXENBERG, PC |
| JOHNSON | AGNES | NY | CV021466 | WEITZ & LUXENBERG, PC |
| JOHNSON | ALFRED HOUSTON | NY | CV013921 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | ALLEN U | NY | CV021466 | WEITZ & LUXENBERG, PC |
| JOHNSON | ANDREW | NY | 02106580 | WEITZ & LUXENBERG, PC |
| JOHNSON | ANDREW | NY | 11324302 | WEITZ & LUXENBERG, PC |
| JOHNSON | ANDREW WILLIAM | NY | 10685700 | WEITZ & LUXENBERG, PC |
| JOHNSON | ANGUS | NY | 11159403 | WEITZ & LUXENBERG, PC |
| JOHNSON | ANNIE | NY | 10534900 | WEITZ & LUXENBERG, PC |
| JOHNSON | BEATRICE E | NY | 04CV11524 | WEITZ & LUXENBERG, PC |
| JOHNSON | BENJAMIN F | DE | N18C09095A58 | WEITZ & LUXENBERG, PC |
| JOHNSON | BETTY | NY | CV042782 | WEITZ & LUXENBERG, PC |
| JOHNSON | BOB D | NY | 10561104 | WEITZ & LUXENBERG, PC |
| JOHNSON | BRUCE | NY | 02106690 | WEITZ & LUXENBERG, PC |
| JOHNSON | CALVIN M | NY | 1902272018 | WEITZ & LUXENBERG, PC |
| JOHNSON | CAROLYN | NY | CV017876 | WEITZ & LUXENBERG, PC |
| JOHNSON | CHARLIE | NY | CV021243 | WEITZ & LUXENBERG, PC |
| JOHNSON | CHESTER | NY | 10099301 | WEITZ & LUXENBERG, PC |
| JOHNSON | CLAIRE | NY | 02106690 | WEITZ & LUXENBERG, PC |
| JOHNSON | COLUMBUS | NY | 19002310 | WEITZ & LUXENBERG, PC |
| JOHNSON | CONNIE | NY | 10685400 | WEITZ & LUXENBERG, PC |
| JOHNSON | CYNTHIA | NY | 11123201 | WEITZ & LUXENBERG, PC |
| JOHNSON | DANIEL | NY | 10685600 | WEITZ & LUXENBERG, PC |
| JOHNSON | DELILAH L | NY | CV021243 | WEITZ & LUXENBERG, PC |
| JOHNSON | DELOIS T | NY | 19002310 | WEITZ & LUXENBERG, PC |
| JOHNSON | DIANA A | NY | 01108009 | WEITZ & LUXENBERG, PC |
| JOHNSON | DONALD E | NY | 11356702 | WEITZ & LUXENBERG, PC |
| JOHNSON | DONALD E | NY | 12731102 | WEITZ & LUXENBERG, PC |
| JOHNSON | DOUGLAS V | NY | 10685500 | WEITZ & LUXENBERG, PC |
| JOHNSON | EARL D | NY | 10086703 | WEITZ & LUXENBERG, PC |
| JOHNSON | EDDIE JR | NY | 10795899 | WEITZ & LUXENBERG, PC |
| JOHNSON | EDNA | NY | 11065802 | WEITZ & LUXENBERG, PC |
| JOHNSON | EILEEN | NY | 10685600 | WEITZ & LUXENBERG, PC |
| JOHNSON | ELEANORE | NY | 11096600 | WEITZ & LUXENBERG, PC |
| JOHNSON | ELEANORE | NY | 10835100 | WEITZ & LUXENBERG, PC |
| JOHNSON | ELIZABETH | NY | 02106693 | WEITZ & LUXENBERG, PC |
| JOHNSON | ELVAN | NY | 1901582017 | WEITZ & LUXENBERG, PC |
| JOHNSON | ERNEST | NY | 11238200 | WEITZ & LUXENBERG, PC |
| JOHNSON | ETHEL | NY | 10329002 | WEITZ & LUXENBERG, PC |
| JOHNSON | EUGENE A | NY | 10685400 | WEITZ & LUXENBERG, PC |
| JOHNSON | EVELENA | NY | 10250702 | WEITZ & LUXENBERG, PC |
| JOHNSON | EVELYN | NY | 11238200 | WEITZ & LUXENBERG, PC |
| JOHNSON | FLOYD | NY | 11449805 | WEITZ & LUXENBERG, PC |
| JOHNSON | FRANKLIN | NY | 10099201 | WEITZ & LUXENBERG, PC |
| JOHNSON | FRANKLIN D | NY | CV042782 | WEITZ & LUXENBERG, PC |
| JOHNSON | GARY E | NY | 19028110 | WEITZ & LUXENBERG, PC |
| JOHNSON | GARY O | NY | 11704000 | WEITZ & LUXENBERG, PC |
| JOHNSON | GENEVA P | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| JOHNSON | GEORGE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| JOHNSON | GERALD D | NY | 02106707 | WEITZ & LUXENBERG, PC |
| JOHNSON | GILBERT | NY | CV021321 | WEITZ & LUXENBERG, PC |
| JOHNSON | GLEANISH | NY | 10571702 | WEITZ & LUXENBERG, PC |
| JOHNSON | GORDON P | NY | 12129400 | WEITZ & LUXENBERG, PC |
| JOHNSON | GRACE | NY | 11986998 | WEITZ & LUXENBERG, PC |
| JOHNSON | HANFORD ROBERT | NY | 10073103 | WEITZ & LUXENBERG, PC |
| JOHNSON | HANFORD ROBERT | NY | 10515803 | WEITZ & LUXENBERG, PC |
| JOHNSON | HENRY L | NY | 98119868 | WEITZ & LUXENBERG, PC |
| JOHNSON | HOLMON | NY | CV020405 | WEITZ & LUXENBERG, PC |
| JOHNSON | HOWARD A | NY | 10680602 | WEITZ & LUXENBERG, PC |
| JOHNSON | HOWARD J | NY | 10686800 | WEITZ & LUXENBERG, PC |
| JOHNSON | J W | NY | 04CIV1524 | WEITZ & LUXENBERG, PC |
| JOHNSON | JACQUELINE A | NY | 01118260 | WEITZ & LUXENBERG, PC |
| JOHNSON | JAMES | NY | 10687000 | WEITZ & LUXENBERG, PC |
| JOHNSON | JAMES R | NY | 10329002 | WEITZ & LUXENBERG, PC |
| JOHNSON | JAMES R | NY | 10670402 | WEITZ & LUXENBERG, PC |
| JOHNSON | JANE C | NY | 10615600 | WEITZ & LUXENBERG, PC |
| JOHNSON | JANE C | NY | 12198999 | WEITZ & LUXENBERG, PC |
| JOHNSON | JAY A | NY | 10686900 | WEITZ & LUXENBERG, PC |
| JOHNSON | JAY H | NY | 10099101 | WEITZ & LUXENBERG, PC |
| JOHNSON | JOAN M | NY | 11159403 | WEITZ & LUXENBERG, PC |
| JOHNSON | JOHN P | NY | 12038801 | WEITZ & LUXENBERG, PC |
| JOHNSON | JOSEPH | NY | 10680802 | WEITZ & LUXENBERG, PC |
| JOHNSON | JOYCE | NY | 10686900 | WEITZ & LUXENBERG, PC |
| JOHNSON | JUANITA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| JOHNSON | JUANITA | NY | 12731102 | WEITZ & LUXENBERG, PC |
| JOHNSON | JUNE | NY | 19028110 | WEITZ & LUXENBERG, PC |
| JOHNSON | KATHELENE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| JOHNSON | KENNETH | NY | 11096600 | WEITZ & LUXENBERG, PC |
| JOHNSON | KENNETH | NY | 10835100 | WEITZ & LUXENBERG, PC |
| JOHNSON | KENNETH A | NY | 10534700 | WEITZ & LUXENBERG, PC |
| JOHNSON | LAUREL | NY | 1901392016 | WEITZ & LUXENBERG, PC |
| JOHNSON | LEOLA | NY | 99107951 | WEITZ & LUXENBERG, PC |
| JOHNSON | LESSIE | NY | 10099201 | WEITZ & LUXENBERG, PC |
| JOHNSON | LINDA | NY | 10740002 | WEITZ & LUXENBERG, PC |
| JOHNSON | LINDA | NY | 11449805 | WEITZ & LUXENBERG, PC |
| JOHNSON | LINDA A | NY | 11704000 | WEITZ & LUXENBERG, PC |
| JOHNSON | LORI | NY | 02106580 | WEITZ & LUXENBERG, PC |
| JOHNSON | LORI | NY | 11324302 | WEITZ & LUXENBERG, PC |
| JOHNSON | LYDIA | NY | 11986798 | WEITZ & LUXENBERG, PC |
| JOHNSON | MARCY A | NY | 10086703 | WEITZ & LUXENBERG, PC |
| JOHNSON | MARGARET | NY | 10808700 | WEITZ & LUXENBERG, PC |
| JOHNSON | MARGARET | NY | 99122192 | WEITZ & LUXENBERG, PC |
| JOHNSON | MARIA | NY | 10098901 | WEITZ & LUXENBERG, PC |
| JOHNSON | MARION | NY | CV021321 | WEITZ & LUXENBERG, PC |
| JOHNSON | MARTHA | NY | 01111235 | WEITZ & LUXENBERG, PC |
| JOHNSON | MARY | NY | 10680802 | WEITZ & LUXENBERG, PC |
| JOHNSON | MARY ANN | NY | 10073103 | WEITZ & LUXENBERG, PC |
| JOHNSON | MARY ANN | NY | 10515803 | WEITZ & LUXENBERG, PC |
| JOHNSON | MARY JANE | NY | 10099001 | WEITZ & LUXENBERG, PC |
| JOHNSON | MARY LOUISE | NY | 10687000 | WEITZ & LUXENBERG, PC |
| JOHNSON | MAUREEN | NY | CV041397 | WEITZ & LUXENBERG, PC |
| JOHNSON | MERLE E | NY | 10099001 | WEITZ & LUXENBERG, PC |
| JOHNSON | MILDRED | NY | CV013921 | WEITZ & LUXENBERG, PC |
| JOHNSON | MILDRED | NY | 10685500 | WEITZ & LUXENBERG, PC |
| JOHNSON | MINNIE | NY | 12129400 | WEITZ & LUXENBERG, PC |
| JOHNSON | MINNIE | NY | I20012526 | WEITZ & LUXENBERG, PC |
| JOHNSON | NANCY | NY | 10099301 | WEITZ & LUXENBERG, PC |
| JOHNSON | OSCAR Y | NY | 11986798 | WEITZ & LUXENBERG, PC |
| JOHNSON | OTIS BERNARD | NY | 11065802 | WEITZ & LUXENBERG, PC |
| JOHNSON | PAUL D | NY | 02106693 | WEITZ & LUXENBERG, PC |
| JOHNSON | RALPH O | NY | 1901392016 | WEITZ & LUXENBERG, PC |
| JOHNSON | REGINALD | NY | 1900052019 | WEITZ & LUXENBERG, PC |
| JOHNSON | RICHARD J | NY | 10378104 | WEITZ & LUXENBERG, PC |
| JOHNSON | ROBERT | NY | 10098801 | WEITZ & LUXENBERG, PC |
| JOHNSON | ROBERT | NY | 10098901 | WEITZ & LUXENBERG, PC |
| JOHNSON | ROBERT HOUSTON | NY | CV013921 | WEITZ & LUXENBERG, PC |
| JOHNSON | ROBERT L | NY | 10716802 | WEITZ & LUXENBERG, PC |
| JOHNSON | ROBERT W | NY | 10571702 | WEITZ & LUXENBERG, PC |
| JOHNSON | RONALD E | NY | 10740502 | WEITZ & LUXENBERG, PC |
| JOHNSON | RONALD G | NY | 11123201 | WEITZ & LUXENBERG, PC |
| JOHNSON | ROOSEVELT | NY | 10534900 | WEITZ & LUXENBERG, PC |
| JOHNSON | RUBIN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| JOHNSON | RUBY | NY | 10670402 | WEITZ & LUXENBERG, PC |
| JOHNSON | RUTH | NY | 12038801 | WEITZ & LUXENBERG, PC |
| JOHNSON | SAMUEL | NY | CV015415 | WEITZ & LUXENBERG, PC |
| JOHNSON | SAMUEL G | NY | 11986998 | WEITZ & LUXENBERG, PC |
| JOHNSON | SANDRA | NY | CV020405 | WEITZ & LUXENBERG, PC |
| JOHNSON | SHARON | NY | 10740502 | WEITZ & LUXENBERG, PC |
| JOHNSON | SHIRLEY | NY | 10561104 | WEITZ & LUXENBERG, PC |
| JOHNSON | THELMA J | NY | 10378104 | WEITZ & LUXENBERG, PC |
| JOHNSON | THEODORE | NY | CV041397 | WEITZ & LUXENBERG, PC |
| JOHNSON | THOMAS C | NY | 10250702 | WEITZ & LUXENBERG, PC |
| JOHNSON | THOMAS P | NY | 10740002 | WEITZ & LUXENBERG, PC |
| JOHNSON | TONIA | NY | 12422602 | WEITZ & LUXENBERG, PC |
| JOHNSON | VELPO | NY | I20012526 | WEITZ & LUXENBERG, PC |
| JOHNSON | VERONICA | NY | 19004109 | WEITZ & LUXENBERG, PC |
| JOHNSON | VIRGINIA | NY | 10534700 | WEITZ & LUXENBERG, PC |
| JOHNSON | WANDA P | NY | CV017576 | WEITZ & LUXENBERG, PC |
| JOHNSON | WAYNE | NY | 10685600 | WEITZ & LUXENBERG, PC |
| JOHNSON | WILL E | NY | 99107951 | WEITZ & LUXENBERG, PC |
| JOHNSON | WILLIAM | NY | 11959901 | WEITZ & LUXENBERG, PC |
| JOHNSON | WILLIAM | NY | 01111235 | WEITZ & LUXENBERG, PC |
| JOHNSON | WILLIAM C | NY | 19004109 | WEITZ & LUXENBERG, PC |
| JOHNSON | WILLIAM L | NY | CV017876 | WEITZ & LUXENBERG, PC |
| JOHNSON | WILLIE | NY | CV021243 | WEITZ & LUXENBERG, PC |

**Appendix A - 962**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | WILLIE J | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| JOHNSON | WILLIE LEE | NY | 10795899 | WEITZ & LUXENBERG, PC |
| JOHNSON | WOODROW W | NY | 10535000 | WEITZ & LUXENBERG, PC |
| JOHNSON MANN | CLARA LISA | NY | 10405701 | WEITZ & LUXENBERG, PC |
| JOHNSTON | ARTHUR | NY | 1901632017 | WEITZ & LUXENBERG, PC |
| JOHNSTON | CHARLES | NY | 12094001 | WEITZ & LUXENBERG, PC |
| JOHNSTON | CHARLES | NY | 01111223 | WEITZ & LUXENBERG, PC |
| JOHNSTON | EASTER | NY | 12094001 | WEITZ & LUXENBERG, PC |
| JOHNSTON | EASTER | NY | 01111223 | WEITZ & LUXENBERG, PC |
| JOHNSTON | ELEANOR M | NY | 1901632017 | WEITZ & LUXENBERG, PC |
| JOHNSTON | FREDERICK J JR | NY | 10686700 | WEITZ & LUXENBERG, PC |
| JOHNSTON | HOWARD DONALD | NY | 10098601 | WEITZ & LUXENBERG, PC |
| JOHNSTON | JOHN W | NY | 11344201 | WEITZ & LUXENBERG, PC |
| JOHNSTON | KENT L | NY | 1904892012 | WEITZ & LUXENBERG, PC |
| JOHNSTON | MARTA | NY | 1904892012 | WEITZ & LUXENBERG, PC |
| JOHNSTON | MARY | NY | 10098601 | WEITZ & LUXENBERG, PC |
| JOHNSTON | VERONICA | NY | 02122689 | WEITZ & LUXENBERG, PC |
| JOHNSTON | WILLIAM J | NY | 02122689 | WEITZ & LUXENBERG, PC |
| JOHOSKY | ETHEL | NY | 11156304 | WEITZ & LUXENBERG, PC |
| JOHOSKY | WALTER | NY | 11156304 | WEITZ & LUXENBERG, PC |
| JOINER | BURLON A | NY | CV018335 | WEITZ & LUXENBERG, PC |
| JOINER | JAMES | DE | N18C12173A5B | WEITZ & LUXENBERG, PC |
| JOINER | JOE A | DE | N18C12173A5B | WEITZ & LUXENBERG, PC |
| JOINER | MARVIN | DE | N18C12173A5B | WEITZ & LUXENBERG, PC |
| JOINER | MARY | DE | N18C12173A5B | WEITZ & LUXENBERG, PC |
| JOINER | MERILENE | NY | 1904882013 | WEITZ & LUXENBERG, PC |
| JOINER | NATHANIEL | NY | 1904882013 | WEITZ & LUXENBERG, PC |
| JOINER | ROBERT | DE | N18C12173A5B | WEITZ & LUXENBERG, PC |
| JOLINE | MISCHA | DE | N18C07139A5B | WEITZ & LUXENBERG, PC |
| JONAP | JEFFREY | NY | 10098501 | WEITZ & LUXENBERG, PC |
| JONAP | KATHLEEN | NY | 10098501 | WEITZ & LUXENBERG, PC |
| JONAP | ROBERT S | NY | 10098501 | WEITZ & LUXENBERG, PC |
| JONAS | ROBERT F | NY | 11096700 | WEITZ & LUXENBERG, PC |
| JONAS | ROBERT F | NY | 10835100 | WEITZ & LUXENBERG, PC |
| JONES | ALVIN | NY | CV012136 | WEITZ & LUXENBERG, PC |
| JONES | ANNIE | NY | CV017877 | WEITZ & LUXENBERG, PC |
| JONES | BARBARA | NY | 10740002 | WEITZ & LUXENBERG, PC |
| JONES | BARBARA | NY | 10687500 | WEITZ & LUXENBERG, PC |
| JONES | BARBARA R | NY | 10587002 | WEITZ & LUXENBERG, PC |
| JONES | BETTY SUE | NY | CV012136 | WEITZ & LUXENBERG, PC |
| JONES | CAMILUS | NY | I20016813 | WEITZ & LUXENBERG, PC |
| JONES | CAROL | NY | CV003590 | WEITZ & LUXENBERG, PC |
| JONES | CATHLEEN M | NY | 10630199 | WEITZ & LUXENBERG, PC |
| JONES | CHARLES | NY | 10074103 | WEITZ & LUXENBERG, PC |
| JONES | CHARLES E | NY | 10587002 | WEITZ & LUXENBERG, PC |
| JONES | CHRISTIE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| JONES | CHRISTINA | NY | 10680702 | WEITZ & LUXENBERG, PC |
| JONES | CLARENCE H | NY | 10733508 | WEITZ & LUXENBERG, PC |
| JONES | DAN | NY | 10535200 | WEITZ & LUXENBERG, PC |
| JONES | DANIEL L | NY | 10680702 | WEITZ & LUXENBERG, PC |
| JONES | DAVID | NY | I20016813 | WEITZ & LUXENBERG, PC |
| JONES | DEBORAH | NY | 12038901 | WEITZ & LUXENBERG, PC |
| JONES | DIANE | NY | 10192701 | WEITZ & LUXENBERG, PC |
| JONES | DONALD J | NY | 10710102 | WEITZ & LUXENBERG, PC |
| JONES | DORIS | NY | 10795399 | WEITZ & LUXENBERG, PC |
| JONES | EARL T | NY | 11986598 | WEITZ & LUXENBERG, PC |
| JONES | EDDIE ERSHAL | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| JONES | EDWIN E | NY | CV020404 | WEITZ & LUXENBERG, PC |
| JONES | EDWIN F | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| JONES | EULA KEEL | NY | 19007211 | WEITZ & LUXENBERG, PC |
| JONES | FRANCES | NY | 10710102 | WEITZ & LUXENBERG, PC |
| JONES | GALE | NY | CV022197 | WEITZ & LUXENBERG, PC |
| JONES | GARY | NY | 01CIV3920 | WEITZ & LUXENBERG, PC |
| JONES | GERALD E | NY | 11017304 | WEITZ & LUXENBERG, PC |
| JONES | GLADYS | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| JONES | GLADYS | NY | 11986598 | WEITZ & LUXENBERG, PC |
| JONES | GLENN E | NY | 10210603 | WEITZ & LUXENBERG, PC |
| JONES | HARRY A | NY | 11350103 | WEITZ & LUXENBERG, PC |
| JONES | HATTIE MAE | NY | 11463002 | WEITZ & LUXENBERG, PC |
| JONES | HAZEL | NY | 11415403 | WEITZ & LUXENBERG, PC |
| JONES | HEDWIG BARBARA | NY | 01CIV3920 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | HENDERSON | NY | CV017071 | WEITZ & LUXENBERG, PC |
| JONES | IDA G | NY | 02106694 | WEITZ & LUXENBERG, PC |
| JONES | IDA G | NY | 11466302 | WEITZ & LUXENBERG, PC |
| JONES | JAMES | NY | 10023203 | WEITZ & LUXENBERG, PC |
| JONES | JAMES | NY | 11978503 | WEITZ & LUXENBERG, PC |
| JONES | JAMES C | NY | 11096800 | WEITZ & LUXENBERG, PC |
| JONES | JAMES C | NY | 10835100 | WEITZ & LUXENBERG, PC |
| JONES | JAMES EDWARD | NY | CV020403 | WEITZ & LUXENBERG, PC |
| JONES | JAMES H | NY | 10740002 | WEITZ & LUXENBERG, PC |
| JONES | JAYNE | NY | 11017304 | WEITZ & LUXENBERG, PC |
| JONES | JEANETTE M | NY | 10210603 | WEITZ & LUXENBERG, PC |
| JONES | JENNY | NY | 10710102 | WEITZ & LUXENBERG, PC |
| JONES | JERRY R | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| JONES | JESSE | NY | CV017877 | WEITZ & LUXENBERG, PC |
| JONES | JESSIE | NY | 10710102 | WEITZ & LUXENBERG, PC |
| JONES | JIMMY NATHAN | NY | CV017891 | WEITZ & LUXENBERG, PC |
| JONES | JOHN | NY | 12038901 | WEITZ & LUXENBERG, PC |
| JONES | JOHN W | NY | 98119871 | WEITZ & LUXENBERG, PC |
| JONES | KATHLEEN | NY | 10535400 | WEITZ & LUXENBERG, PC |
| JONES | KENNETH | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| JONES | LARRY JOHN | NY | 11986598 | WEITZ & LUXENBERG, PC |
| JONES | LEW D | NY | 99107912 | WEITZ & LUXENBERG, PC |
| JONES | LILY MOORE | NY | 10272801 | WEITZ & LUXENBERG, PC |
| JONES | LOUISE | NY | CV022197 | WEITZ & LUXENBERG, PC |
| JONES | LYDIA | NY | 10074103 | WEITZ & LUXENBERG, PC |
| JONES | LYDIA | NY | 11978503 | WEITZ & LUXENBERG, PC |
| JONES | MARGARETTA | NY | 10687700 | WEITZ & LUXENBERG, PC |
| JONES | MARIE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| JONES | MARION V | NY | 10733508 | WEITZ & LUXENBERG, PC |
| JONES | MARK SHERWOOD | NY | 02105713 | WEITZ & LUXENBERG, PC |
| JONES | MARTHA | NY | 12143301 | WEITZ & LUXENBERG, PC |
| JONES | MAUREEN | NY | 99107912 | WEITZ & LUXENBERG, PC |
| JONES | MAXINE | NY | 10964002 | WEITZ & LUXENBERG, PC |
| JONES | MERCEREE H | NY | 01CIV3905 | WEITZ & LUXENBERG, PC |
| JONES | PARNELLE | NY | 11987098 | WEITZ & LUXENBERG, PC |
| JONES | PAT | NY | CV017891 | WEITZ & LUXENBERG, PC |
| JONES | PATRICIA | NY | 10687600 | WEITZ & LUXENBERG, PC |
| JONES | PATRICIA ANN | NY | 11096800 | WEITZ & LUXENBERG, PC |
| JONES | PATRICIA ANN | NY | 10835100 | WEITZ & LUXENBERG, PC |
| JONES | PHILIP JOHN | NY | 02106694 | WEITZ & LUXENBERG, PC |
| JONES | PHILIP JOHN | NY | 11466302 | WEITZ & LUXENBERG, PC |
| JONES | RAYMOND | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| JONES | REBECCA DARLENE | NY | 02CIV1249 | WEITZ & LUXENBERG, PC |
| JONES | RICHARD LEONARD | NY | 10687700 | WEITZ & LUXENBERG, PC |
| JONES | RICHARD M | NY | 10795399 | WEITZ & LUXENBERG, PC |
| JONES | RICKY | NY | 02CIV1249 | WEITZ & LUXENBERG, PC |
| JONES | ROBERT | NY | 10098401 | WEITZ & LUXENBERG, PC |
| JONES | ROBERT A | NY | 10964002 | WEITZ & LUXENBERG, PC |
| JONES | ROBERT D | NY | 10535400 | WEITZ & LUXENBERG, PC |
| JONES | ROBERT P | NY | 11415403 | WEITZ & LUXENBERG, PC |
| JONES | ROSE | NY | CV020404 | WEITZ & LUXENBERG, PC |
| JONES | ROSEVELT J | NY | 10535500 | WEITZ & LUXENBERG, PC |
| JONES | SARAH N | NY | CV017071 | WEITZ & LUXENBERG, PC |
| JONES | SHEMIKIA | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| JONES | SHIRLEY | NY | CV018406 | WEITZ & LUXENBERG, PC |
| JONES | SHIRLEY | NY | 99107954 | WEITZ & LUXENBERG, PC |
| JONES | STUART | NY | 99107912 | WEITZ & LUXENBERG, PC |
| JONES | THOMAS D | NY | 10283902 | WEITZ & LUXENBERG, PC |
| JONES | THOMAS P | NY | 10687600 | WEITZ & LUXENBERG, PC |
| JONES | VERN M | NY | 99107954 | WEITZ & LUXENBERG, PC |
| JONES | WALTER R | NY | 11463002 | WEITZ & LUXENBERG, PC |
| JONES | WANDA | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| JONES | WARD E | NY | 10587002 | WEITZ & LUXENBERG, PC |
| JONES | WILKIE | NY | CV017577 | WEITZ & LUXENBERG, PC |
| JONES | WILLIAM | NY | 10192701 | WEITZ & LUXENBERG, PC |
| JONES | WILLIAM L | NY | 10687500 | WEITZ & LUXENBERG, PC |
| JONES | WILLIE EARL | NY | CV003590 | WEITZ & LUXENBERG, PC |
| JONES | WILLIE J | NY | 11987098 | WEITZ & LUXENBERG, PC |
| JONES | WILMA | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| JONES | WINSTON | NY | 01111228 | WEITZ & LUXENBERG, PC |
| JONES | WINSTON W | NY | 12143301 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONNSON | LAVERNE E | NY | 12329701 | WEITZ & LUXENBERG, PC |
| JORDAN | ANTONIETTA SANTA | NY | 11386199 | WEITZ & LUXENBERG, PC |
| JORDAN | BETH J | NY | 0210657B | WEITZ & LUXENBERG, PC |
| JORDAN | CECIL | NY | 10535600 | WEITZ & LUXENBERG, PC |
| JORDAN | CHARLES P | NY | 0210657B | WEITZ & LUXENBERG, PC |
| JORDAN | CHERYL | NY | 11096900 | WEITZ & LUXENBERG, PC |
| JORDAN | CHERYL | NY | 10835100 | WEITZ & LUXENBERG, PC |
| JORDAN | DANIEL C | NY | 11096900 | WEITZ & LUXENBERG, PC |
| JORDAN | DANIEL C | NY | 10835100 | WEITZ & LUXENBERG, PC |
| JORDAN | DOROTHY | NY | 0210650B | WEITZ & LUXENBERG, PC |
| JORDAN | JOYCE | NY | 10535600 | WEITZ & LUXENBERG, PC |
| JORDAN | MERLYN G | NY | 12038901 | WEITZ & LUXENBERG, PC |
| JORDAN | RICHARD W | NY | 0210650B | WEITZ & LUXENBERG, PC |
| JORDAN | THEOPHILUS | NY | 12038901 | WEITZ & LUXENBERG, PC |
| JORQUERA | FERNANDO | NY | 12039001 | WEITZ & LUXENBERG, PC |
| JORQUERA | FERNANDO | NY | 12392201 | WEITZ & LUXENBERG, PC |
| JORQUERA VELASQUEZ | SUSAN | NY | 12039001 | WEITZ & LUXENBERG, PC |
| JORQUERA VELASQUEZ | SUSAN | NY | 12392201 | WEITZ & LUXENBERG, PC |
| JOSEPH | ALVA | NY | 12727702 | WEITZ & LUXENBERG, PC |
| JOSEPH | ANNE T | NY | 10687400 | WEITZ & LUXENBERG, PC |
| JOSEPH | ATHANASIUS A | NY | 11704100 | WEITZ & LUXENBERG, PC |
| JOSEPH | ETHEL | NY | 12727702 | WEITZ & LUXENBERG, PC |
| JOSEPH | GABRIEL PETER | NY | 10687400 | WEITZ & LUXENBERG, PC |
| JOSEPH | MARY HENRIETTA | NY | 11704100 | WEITZ & LUXENBERG, PC |
| JOSHUA | LEONARD | NY | 12119297 | WEITZ & LUXENBERG, PC |
| JOSLYN | GENE E | NY | 10795599 | WEITZ & LUXENBERG, PC |
| JOSLYN | MARIE | NY | 10795599 | WEITZ & LUXENBERG, PC |
| JOSS | AMELIA B | NY | 99107950 | WEITZ & LUXENBERG, PC |
| JOSS | STEVEN W | NY | 99107950 | WEITZ & LUXENBERG, PC |
| JOST | MICHAEL J | NY | 1900462019 | WEITZ & LUXENBERG, PC |
| JOST | THOMAS F | NY | 1900462019 | WEITZ & LUXENBERG, PC |
| JOUNGBLOOD | KEITH W | NY | 1902172018 | WEITZ & LUXENBERG, PC |
| JOURDAIN | KARL | NY | 10192601 | WEITZ & LUXENBERG, PC |
| JOURDAIN | KATHLEEN | NY | 10192601 | WEITZ & LUXENBERG, PC |
| JOURDANAIS | EDWARD | NY | 10587002 | WEITZ & LUXENBERG, PC |
| JOURDANAIS | PATRICIA A | NY | 10587002 | WEITZ & LUXENBERG, PC |
| JOY | ROBERT E | NY | 10645702 | WEITZ & LUXENBERG, PC |
| JOYCE | ALBERT JAMES | NY | 11841099 | WEITZ & LUXENBERG, PC |
| JOYCE | HARRIET | NY | 12043001 | WEITZ & LUXENBERG, PC |
| JOYCE | HARRIET | NY | 10031702 | WEITZ & LUXENBERG, PC |
| JOYCE | HELEN | NY | 11841099 | WEITZ & LUXENBERG, PC |
| JOYCE | JOAN | NY | 10192401 | WEITZ & LUXENBERG, PC |
| JOYCE | JOHN | NY | 1901182016 | WEITZ & LUXENBERG, PC |
| JOYCE | JOHN F | NY | 19018209 | WEITZ & LUXENBERG, PC |
| JOYCE | LEO T | NY | 10571402 | WEITZ & LUXENBERG, PC |
| JOYCE | LEO T | NY | 11181202 | WEITZ & LUXENBERG, PC |
| JOYCE | MARIA | NY | 1901182016 | WEITZ & LUXENBERG, PC |
| JOYCE | PETER | NY | 10192401 | WEITZ & LUXENBERG, PC |
| JOYCE | RAYMOND G | NY | 12043001 | WEITZ & LUXENBERG, PC |
| JOYCE | RAYMOND G | NY | 10031702 | WEITZ & LUXENBERG, PC |
| JOYCE | ROSEANN | NY | 10571402 | WEITZ & LUXENBERG, PC |
| JOYCE | ROSEANN | NY | 11181202 | WEITZ & LUXENBERG, PC |
| JUDD | BARBARA | NY | 10790799 | WEITZ & LUXENBERG, PC |
| JUDD | HENRY R | NY | 10790799 | WEITZ & LUXENBERG, PC |
| JUDISKY | JOSEPHINE A | NY | 10654001 | WEITZ & LUXENBERG, PC |
| JUDKINS | THOMAS LEE | NY | 12039001 | WEITZ & LUXENBERG, PC |
| JULIUS | MARTHA | NY | 10687300 | WEITZ & LUXENBERG, PC |
| JULIUS | VINCENT WALTON | NY | 10687300 | WEITZ & LUXENBERG, PC |
| JUMPER | JAMES EDWARD | NY | 01111221 | WEITZ & LUXENBERG, PC |
| JUMPER | MARIE | NY | 01111221 | WEITZ & LUXENBERG, PC |
| JUNTA | LORRAINE | NY | 10687200 | WEITZ & LUXENBERG, PC |
| JUNTA | LOUIS R | NY | 10687200 | WEITZ & LUXENBERG, PC |
| JURAIN | JOHN S | NY | 10687100 | WEITZ & LUXENBERG, PC |
| JURAIN | NANCY | NY | 10687100 | WEITZ & LUXENBERG, PC |
| JURAIN | STANLEY | NY | 10687100 | WEITZ & LUXENBERG, PC |
| JURANIC | JOANNE | NY | 10790699 | WEITZ & LUXENBERG, PC |
| JURANIC | JOSEPH | NY | 10790699 | WEITZ & LUXENBERG, PC |
| JURANICH | ANNE | NY | 99108196 | WEITZ & LUXENBERG, PC |
| JURANICH | FRANK T | NY | 99108196 | WEITZ & LUXENBERG, PC |
| JURANICH | PETER F | NY | 10192301 | WEITZ & LUXENBERG, PC |
| JURZYSTA | HEINRICH J | NY | 11817501 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JURZYSTA | SHARON | NY | 11817501 | WEITZ & LUXENBERG, PC |
| JUST | LAWRENCE | NY | 10192201 | WEITZ & LUXENBERG, PC |
| JUST | SUSAN AHEARN | NY | 10192201 | WEITZ & LUXENBERG, PC |
| JUSTICE | ALFRED | NY | 19036910 | WEITZ & LUXENBERG, PC |
| JUSTICE | LAURA | NY | 19036910 | WEITZ & LUXENBERG, PC |
| JUTH | HAROLD J | NY | 1903722014 | WEITZ & LUXENBERG, PC |
| JUUL | CONSTANCE | NY | 10686500 | WEITZ & LUXENBERG, PC |
| JUUL | JACK ALLEN | NY | 10686500 | WEITZ & LUXENBERG, PC |
| JUZDOWSKI | FELIX M | NY | 11679607 | WEITZ & LUXENBERG, PC |
| JUZDOWSKI | PATRICIA | NY | 11679607 | WEITZ & LUXENBERG, PC |
| JUZWIAK | JOSEPH | NY | 12788802 | WEITZ & LUXENBERG, PC |
| JUZWIAK | JOYCE | NY | 12788802 | WEITZ & LUXENBERG, PC |
| KACHOCKI | EDWARD B | NY | 1904852013 | WEITZ & LUXENBERG, PC |
| KACHOCKI | NANCY | NY | 1904852013 | WEITZ & LUXENBERG, PC |
| KACZEWICZ | GEORGE JOSEPH | NY | 10689000 | WEITZ & LUXENBERG, PC |
| KACZEWICZ | MARY | NY | 10689000 | WEITZ & LUXENBERG, PC |
| KACZMARCZYK | ALFRED | NY | I20019426 | WEITZ & LUXENBERG, PC |
| KACZMARCZYK | ALFRED | NY | 02120709 | WEITZ & LUXENBERG, PC |
| KACZMARCZYK | CHESTER R | NY | I20019142 | WEITZ & LUXENBERG, PC |
| KACZMARCZYK | CHESTER R | NY | 02120615 | WEITZ & LUXENBERG, PC |
| KACZMARCZYK | DOROTHY A | NY | I20019142 | WEITZ & LUXENBERG, PC |
| KACZMARCZYK | DOROTHY A | NY | 02120615 | WEITZ & LUXENBERG, PC |
| KACZMARCZYK | PATRICIA ANN | NY | I20019426 | WEITZ & LUXENBERG, PC |
| KACZMARCZYK | PATRICIA ANN | NY | 02120709 | WEITZ & LUXENBERG, PC |
| KACZOROWSKI | PAULETTE | NY | 02106690 | WEITZ & LUXENBERG, PC |
| KACZOROWSKI | WALTER J | NY | 02106690 | WEITZ & LUXENBERG, PC |
| KACZYNSKI | EDWARD A | NY | 99107789 | WEITZ & LUXENBERG, PC |
| KACZYNSKI | SOPHIE A | NY | 99107789 | WEITZ & LUXENBERG, PC |
| KAHANE | CLAIRE | NY | 1902802019 | WEITZ & LUXENBERG, PC |
| KAHANE | DAVID | NY | 1902802019 | WEITZ & LUXENBERG, PC |
| KAHEN | HARRY | NY | 10192101 | WEITZ & LUXENBERG, PC |
| KAHEN | JESSICA | NY | 10192101 | WEITZ & LUXENBERG, PC |
| KAHL | ARTHUR | NY | 10192001 | WEITZ & LUXENBERG, PC |
| KAHL | HENRY V | NY | 10192001 | WEITZ & LUXENBERG, PC |
| KAHL | IDA | NY | 10192001 | WEITZ & LUXENBERG, PC |
| KAHN | EDY | NY | 01111226 | WEITZ & LUXENBERG, PC |
| KAHN | HILDEGARD | NY | 01111226 | WEITZ & LUXENBERG, PC |
| KAIDAS | CONNIE | NY | 10870801 | WEITZ & LUXENBERG, PC |
| KAIDAS | VICTOR D | NY | 10870801 | WEITZ & LUXENBERG, PC |
| KAIMEN | LAILA M | NY | 11074106 | WEITZ & LUXENBERG, PC |
| KAIMEN | SAMIR | NY | 11074106 | WEITZ & LUXENBERG, PC |
| KAIRNS | MARGARET | NY | 12043301 | WEITZ & LUXENBERG, PC |
| KAIRNS | RONALD P | NY | 12043301 | WEITZ & LUXENBERG, PC |
| KAISER | ARLEAN M | NY | 11097000 | WEITZ & LUXENBERG, PC |
| KAISER | ARLEAN M | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KAISER | EDWIN B | NY | 10587002 | WEITZ & LUXENBERG, PC |
| KAISER | JOHN R | NY | 11097000 | WEITZ & LUXENBERG, PC |
| KAISER | JOHN R | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KAISER | KIMBERLY | NY | 10671700 | WEITZ & LUXENBERG, PC |
| KAISER | MONICA | NY | 10191901 | WEITZ & LUXENBERG, PC |
| KAISER | ROBERT | NY | 10191901 | WEITZ & LUXENBERG, PC |
| KAKAR | NAZIFA | NY | 1900642015 | WEITZ & LUXENBERG, PC |
| KALAKA | LEONARD | NY | 12038403 | WEITZ & LUXENBERG, PC |
| KALFA | ANNE | NY | 10191801 | WEITZ & LUXENBERG, PC |
| KALFA | WILLIAM | NY | 10191801 | WEITZ & LUXENBERG, PC |
| KALIES | KAREN DELANEY | NY | 10670802 | WEITZ & LUXENBERG, PC |
| KALIES | KAREN DELANEY | NY | 11605602 | WEITZ & LUXENBERG, PC |
| KALIES | THOMAS J | NY | 10670802 | WEITZ & LUXENBERG, PC |
| KALIES | THOMAS J | NY | 11605602 | WEITZ & LUXENBERG, PC |
| KALIVAS | GEORGE P | NY | 19001209 | WEITZ & LUXENBERG, PC |
| KALKBRENNER | LEO | NY | 19025009 | WEITZ & LUXENBERG, PC |
| KALLMANN | THOMAS R | NY | 12039301 | WEITZ & LUXENBERG, PC |
| KALMIKOFF | MARION E | NY | 12345801 | WEITZ & LUXENBERG, PC |
| KALMIKOFF | MARION E | NY | 01111227 | WEITZ & LUXENBERG, PC |
| KALVAR | ALYSSA MICHELE | NY | 10998702 | WEITZ & LUXENBERG, PC |
| KAMELGARN | EMMA | NY | 12603402 | WEITZ & LUXENBERG, PC |
| KAMELGARN | JAKOB | NY | 12603402 | WEITZ & LUXENBERG, PC |
| KAMEN | HARVEY B | NY | 00123070 | WEITZ & LUXENBERG, PC |
| KAMINSKI | DOREEN | NY | 10722002 | WEITZ & LUXENBERG, PC |
| KAMINSKI | EDWARD F | NY | 98119828 | WEITZ & LUXENBERG, PC |
| KAMINSKI | HARRY E | NY | 98119826 | WEITZ & LUXENBERG, PC |

**Appendix A - 964**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KAMINSKI | HELEN | NY | 11982598 | WEITZ & LUXENBERG, PC |
| KAMINSKI | JOSEPH R | NY | 02106709 | WEITZ & LUXENBERG, PC |
| KAMINSKI | LINDA | NY | 98119826 | WEITZ & LUXENBERG, PC |
| KAMINSKI | LORRAINE | NY | 02106709 | WEITZ & LUXENBERG, PC |
| KAMINSKI | MARIAN | NY | 02106709 | WEITZ & LUXENBERG, PC |
| KAMINSKI | MAX | NY | 11982598 | WEITZ & LUXENBERG, PC |
| KAMINSKI | PAUL | NY | 10722002 | WEITZ & LUXENBERG, PC |
| KAMINSKI | RICHARD | NY | 10023403 | WEITZ & LUXENBERG, PC |
| KAMINSKI | RICHARD C | NY | 6147042017 | WEITZ & LUXENBERG, PC |
| KAMINSKI | RICHARD F | NY | 02106709 | WEITZ & LUXENBERG, PC |
| KAMINSKY | JOHN R | NY | 11561301 | WEITZ & LUXENBERG, PC |
| KAMINSKY | JOHN R | NY | 01111218 | WEITZ & LUXENBERG, PC |
| KAMINSKY | SUSAN M | NY | 11561301 | WEITZ & LUXENBERG, PC |
| KAMINSKY | SUSAN M | NY | 01111218 | WEITZ & LUXENBERG, PC |
| KANDEFER | ELEANOR | NY | 19025609 | WEITZ & LUXENBERG, PC |
| KANDEFER | MATTHEW | NY | 19025609 | WEITZ & LUXENBERG, PC |
| KANE | DEBORAH ANN | NY | 10237904 | WEITZ & LUXENBERG, PC |
| KANE | DINAH | NY | 12038901 | WEITZ & LUXENBERG, PC |
| KANE | DINAH | NY | 10001202 | WEITZ & LUXENBERG, PC |
| KANE | DONALD VINCENT | NY | 10688900 | WEITZ & LUXENBERG, PC |
| KANE | DOROTHY | NY | 12779402 | WEITZ & LUXENBERG, PC |
| KANE | ERIC | NY | 11565007 | WEITZ & LUXENBERG, PC |
| KANE | FLORENCE S | NY | 10237904 | WEITZ & LUXENBERG, PC |
| KANE | JAMES VINCENT | NY | 98119839 | WEITZ & LUXENBERG, PC |
| KANE | JEAN | NY | 12668202 | WEITZ & LUXENBERG, PC |
| KANE | JOAN | NY | 99108190 | WEITZ & LUXENBERG, PC |
| KANE | JUDY | NY | 02106579 | WEITZ & LUXENBERG, PC |
| KANE | JULIAN | NY | 11565007 | WEITZ & LUXENBERG, PC |
| KANE | JULIUS | NY | 12038901 | WEITZ & LUXENBERG, PC |
| KANE | JULIUS | NY | 10001202 | WEITZ & LUXENBERG, PC |
| KANE | MURIEL | NY | 11565007 | WEITZ & LUXENBERG, PC |
| KANE | RANDALL | NY | 11565007 | WEITZ & LUXENBERG, PC |
| KANE | ROBERT F | NY | 02106579 | WEITZ & LUXENBERG, PC |
| KANE | SAM | NY | 12779402 | WEITZ & LUXENBERG, PC |
| KANE | THOMAS | NY | 12668202 | WEITZ & LUXENBERG, PC |
| KANE | VINCENT D | NY | 99108190 | WEITZ & LUXENBERG, PC |
| KANE | VIOLET L | NY | 10688900 | WEITZ & LUXENBERG, PC |
| KANE | WALTER T | NY | 10237904 | WEITZ & LUXENBERG, PC |
| KANEL | MARTHA | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| KANEL | WILLIAM G | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| KANEY | CAROL | NY | 1902282018 | WEITZ & LUXENBERG, PC |
| KANEY | DENNIS | NY | 1902282018 | WEITZ & LUXENBERG, PC |
| KANIA | ANDREW | NY | 10191601 | WEITZ & LUXENBERG, PC |
| KANIA | FRANK | NY | 10191501 | WEITZ & LUXENBERG, PC |
| KANIA | YVONNE | NY | 10191601 | WEITZ & LUXENBERG, PC |
| KANIASCZAK | ANDREW | NY | 12034302 | WEITZ & LUXENBERG, PC |
| KANKOLENSKI | MARY SCOTT | NY | 98119837 | WEITZ & LUXENBERG, PC |
| KANKOLENSKI | WILLIAM P | NY | 98119837 | WEITZ & LUXENBERG, PC |
| KANWISHER | JOAN | NY | 10877903 | WEITZ & LUXENBERG, PC |
| KANWISHER | RAYMAOND G | NY | 10877903 | WEITZ & LUXENBERG, PC |
| KAPINOS | DOLORES | NY | 99108191 | WEITZ & LUXENBERG, PC |
| KAPINOS | HARRY S | NY | 99108191 | WEITZ & LUXENBERG, PC |
| KAPL | GEORGE | NY | 19043010 | WEITZ & LUXENBERG, PC |
| KAPL | VIRGINIA | NY | 19043010 | WEITZ & LUXENBERG, PC |
| KAPLAN | ADRIAN | NY | 1902962017 | WEITZ & LUXENBERG, PC |
| KAPLAN | FLORENCE | NY | 1902962017 | WEITZ & LUXENBERG, PC |
| KAPLAN | HELEN | NY | 10535800 | WEITZ & LUXENBERG, PC |
| KAPLAN | IRVING | NY | 10535800 | WEITZ & LUXENBERG, PC |
| KAPLAN | JEFFREY L | NY | 01111221 | WEITZ & LUXENBERG, PC |
| KAPLAN | KAREN | NY | 01111221 | WEITZ & LUXENBERG, PC |
| KAPLAN | SELMA | NY | 10733108 | WEITZ & LUXENBERG, PC |
| KAPLAN | THEODORE | NY | 10733108 | WEITZ & LUXENBERG, PC |
| KAPLAN-MANN | MARCIA | NY | 10901400 | WEITZ & LUXENBERG, PC |
| KAPP | CHARLOTTE | NY | 10688800 | WEITZ & LUXENBERG, PC |
| KAPP | ERNEST A | NY | 10688800 | WEITZ & LUXENBERG, PC |
| KAPP | STANLEY R | NY | 01111219 | WEITZ & LUXENBERG, PC |
| KAPP | WILLIAM | NY | 11159003 | WEITZ & LUXENBERG, PC |
| KAPPUS | GEORGE | NY | 19034610 | WEITZ & LUXENBERG, PC |
| KAPUTA | GERALDINE A | NY | 11074001 | WEITZ & LUXENBERG, PC |
| KARACH | CATHERINE L | NY | 11097100 | WEITZ & LUXENBERG, PC |
| KARACH | CATHERINE L | NY | 10835100 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KARACH | PETER J | NY | 11097100 | WEITZ & LUXENBERG, PC |
| KARACH | PETER J | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KARALUS | DANIEL | NY | 10931003 | WEITZ & LUXENBERG, PC |
| KARALUS | ROSE MARIE | NY | 10931003 | WEITZ & LUXENBERG, PC |
| KARETNY | ARLEEN | NY | 10688700 | WEITZ & LUXENBERG, PC |
| KARETNY | PAUL | NY | 10688700 | WEITZ & LUXENBERG, PC |
| KARLIC | ANTE | NY | 01111229 | WEITZ & LUXENBERG, PC |
| KARLSON | RICHARD | NY | 10870801 | WEITZ & LUXENBERG, PC |
| KARLSON | ROSE | NY | 10870801 | WEITZ & LUXENBERG, PC |
| KARMON | PERRY W | NY | 11179404 | WEITZ & LUXENBERG, PC |
| KARMON | SYLVIA | NY | 11179404 | WEITZ & LUXENBERG, PC |
| KARNES | JAMES C | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| KARNES | JUSTINE | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KARNES | MARY | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| KARNES | ROBERT D | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KARNIEWICZ | CAROL M | NY | 11696504 | WEITZ & LUXENBERG, PC |
| KARNIEWICZ | JOHN M | NY | 11696504 | WEITZ & LUXENBERG, PC |
| KARP | DONALD FRANK | NY | 10716902 | WEITZ & LUXENBERG, PC |
| KARPEN | JEAN | NY | 1903372015 | WEITZ & LUXENBERG, PC |
| KARPEN | LEONARD | NY | 1903372015 | WEITZ & LUXENBERG, PC |
| KARPIN | GLADYS | NY | 01111236 | WEITZ & LUXENBERG, PC |
| KARPIN | LAWRENCE | NY | 01111236 | WEITZ & LUXENBERG, PC |
| KARTAGENER | BERNARD R | NY | 10688600 | WEITZ & LUXENBERG, PC |
| KARTEN | SHELLY A | NY | 10632306 | WEITZ & LUXENBERG, PC |
| KASPRZYK | EUGENE | NY | 10688500 | WEITZ & LUXENBERG, PC |
| KASPRZYK | MARY ANN | NY | 10688500 | WEITZ & LUXENBERG, PC |
| KASSLER | REGINA | NY | 10429500 | WEITZ & LUXENBERG, PC |
| KASTEN | PAULA M | DE | N18C12251ASB | WEITZ & LUXENBERG, PC |
| KASZEWSKI | AUDREY J | NY | 02106580 | WEITZ & LUXENBERG, PC |
| KATES | LESLIE D | PA | 120800197 | WEITZ & LUXENBERG, PC |
| KATRA | CHARLES G | NY | 99107791 | WEITZ & LUXENBERG, PC |
| KATRA | LORETTA | NY | 99107791 | WEITZ & LUXENBERG, PC |
| KATRA | THEODORE T | NY | 99107791 | WEITZ & LUXENBERG, PC |
| KATUNA | ADELE | NY | 1904522013 | WEITZ & LUXENBERG, PC |
| KATUNA | CHARLES | NY | 1904522013 | WEITZ & LUXENBERG, PC |
| KATUSHA | BARBARA | NY | 12801902 | WEITZ & LUXENBERG, PC |
| KATUSHA | EDWARD J | NY | 12801902 | WEITZ & LUXENBERG, PC |
| KATZ | ALAN J | NY | 1903352013 | WEITZ & LUXENBERG, PC |
| KATZ | MICHAEL M | NY | 12043001 | WEITZ & LUXENBERG, PC |
| KATZ | SUZANNE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| KATZ | WENDY | NY | 1903352013 | WEITZ & LUXENBERG, PC |
| KAUFFMAN | CAROL E | PA | 191002146 | WEITZ & LUXENBERG, PC |
| KAUFFMAN | GEORGE F | PA | 191002146 | WEITZ & LUXENBERG, PC |
| KAUFMAN | ALLAN | NY | 10688400 | WEITZ & LUXENBERG, PC |
| KAUFMAN | CHARLES A | NY | 10191401 | WEITZ & LUXENBERG, PC |
| KAUFMAN | GRACE ANETA | NY | 10191401 | WEITZ & LUXENBERG, PC |
| KAUFMAN | MARILYN | NY | 10688400 | WEITZ & LUXENBERG, PC |
| KAUFMAN | MICHAEL H | NY | 11581101 | WEITZ & LUXENBERG, PC |
| KAUFMAN | MICHAEL H | NY | 01111222 | WEITZ & LUXENBERG, PC |
| KAUFMAN | MILTON W | NY | 10386302 | WEITZ & LUXENBERG, PC |
| KAUFMAN | PHYLLIS | NY | 10386302 | WEITZ & LUXENBERG, PC |
| KAUFMAN | SOL | NY | 11581101 | WEITZ & LUXENBERG, PC |
| KAUFMAN | SOL | NY | 01111222 | WEITZ & LUXENBERG, PC |
| KAUFMANN | FRED H | NY | 99108200 | WEITZ & LUXENBERG, PC |
| KAUFMANN | LOIS | NY | 99108200 | WEITZ & LUXENBERG, PC |
| KAUKUS | BERNARD S | NY | 10587202 | WEITZ & LUXENBERG, PC |
| KAVANA | JAMES | NY | 11159003 | WEITZ & LUXENBERG, PC |
| KAVANA | JAMES | NY | 11203403 | WEITZ & LUXENBERG, PC |
| KAVANAGH | FRANCES B | NY | 10073103 | WEITZ & LUXENBERG, PC |
| KAVANAGH | FRANCES B | NY | 10515703 | WEITZ & LUXENBERG, PC |
| KAVANAGH | HENRY JOSEPH | NY | 99107899 | WEITZ & LUXENBERG, PC |
| KAVANAGH | MARY | NY | 99107899 | WEITZ & LUXENBERG, PC |
| KAVANAGH | TERENCE | NY | 10073103 | WEITZ & LUXENBERG, PC |
| KAVANAGH | TERENCE | NY | 10515703 | WEITZ & LUXENBERG, PC |
| KAWALEK | CASIMER | NY | 10587502 | WEITZ & LUXENBERG, PC |
| KAY | JOHN M | NY | 11327802 | WEITZ & LUXENBERG, PC |
| KAY | STEPHANIE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| KAYANTAS | JOHN | NY | 1902512013 | WEITZ & LUXENBERG, PC |
| KAYANTAS | SOPHIA | NY | 1902512013 | WEITZ & LUXENBERG, PC |
| KAYANTAS | STAMATIOS | NY | 1902512013 | WEITZ & LUXENBERG, PC |
| KAYE | CAROL ANN | NY | 98119888 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KAYE | SIDNEY C | NY | 98119888 | WEITZ & LUXENBERG, PC |
| KAYLOR | MARIE | NY | 12038801 | WEITZ & LUXENBERG, PC |
| KAYLOR | THOMAS J | NY | 12038801 | WEITZ & LUXENBERG, PC |
| KAYOLA | JOSEPH C | NY | 11095500 | WEITZ & LUXENBERG, PC |
| KAYOLA | JOSEPH C | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KAYOLA | PATRICIA | NY | 11095500 | WEITZ & LUXENBERG, PC |
| KAYOLA | PATRICIA | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KAZAK | EMILY LESUK | NY | 10533200 | WEITZ & LUXENBERG, PC |
| KAZAK | WILLIAM M | NY | 10533200 | WEITZ & LUXENBERG, PC |
| KAZELESKI | RHONDA M | NY | 99114487 | WEITZ & LUXENBERG, PC |
| KAZMERCZAK | ARTHUR CHESTER | NY | 11026802 | WEITZ & LUXENBERG, PC |
| KAZMERCZAK | ARTHUR CHESTER | NY | 12571502 | WEITZ & LUXENBERG, PC |
| KAZMERCZAK | THERESA E | NY | 12571502 | WEITZ & LUXENBERG, PC |
| KAZMERCZAK | THERESA E | NY | 11026802 | WEITZ & LUXENBERG, PC |
| KAZUKIETAS | BARBARA L | NY | 12039501 | WEITZ & LUXENBERG, PC |
| KAZUKIETAS | STANLEY J | NY | 12039501 | WEITZ & LUXENBERG, PC |
| KAZUKIEWICZ | PATRICK M | NY | 02106578 | WEITZ & LUXENBERG, PC |
| KEAHEY | GAIL PATRICIA | NY | 11607802 | WEITZ & LUXENBERG, PC |
| KEANE | JOHN | NY | 10191201 | WEITZ & LUXENBERG, PC |
| KEARNEY | FRANK M | NY | 98119886 | WEITZ & LUXENBERG, PC |
| KEARNEY | KATHERINE B | NY | 98119886 | WEITZ & LUXENBERG, PC |
| KEARNEY | PACELLI | NY | 10688300 | WEITZ & LUXENBERG, PC |
| KEARNEY | PATRICK J | NY | 10688300 | WEITZ & LUXENBERG, PC |
| KEARNS | DEBORAH | NY | 10533300 | WEITZ & LUXENBERG, PC |
| KEARNS | JAMES F | NY | 01111223 | WEITZ & LUXENBERG, PC |
| KEARNS | JOHN J | NY | 10533300 | WEITZ & LUXENBERG, PC |
| KEATING | CHARLES | NY | 11985398 | WEITZ & LUXENBERG, PC |
| KEAYS | MICHAEL T | NY | 02113280 | WEITZ & LUXENBERG, PC |
| KEAZER | MCDONALD | NY | 11095600 | WEITZ & LUXENBERG, PC |
| KEAZER | MCDONALD | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KECK | ANDREW W | NY | 10688200 | WEITZ & LUXENBERG, PC |
| KEDEN | HANS F | NY | 10073103 | WEITZ & LUXENBERG, PC |
| KEDEN | URSULA | NY | 10073103 | WEITZ & LUXENBERG, PC |
| KEDRON | LOIS | NY | 99108278 | WEITZ & LUXENBERG, PC |
| KEDRON | WALTER | NY | 99108278 | WEITZ & LUXENBERG, PC |
| KEECH | ELLEN L | NY | 12668102 | WEITZ & LUXENBERG, PC |
| KEECH | LARRY | NY | 12668102 | WEITZ & LUXENBERG, PC |
| KEEGAN | ALFRED R | NY | 10740202 | WEITZ & LUXENBERG, PC |
| KEEGAN | ALFRED R | NY | 11333402 | WEITZ & LUXENBERG, PC |
| KEEGAN | BERNARD | NY | 19032009 | WEITZ & LUXENBERG, PC |
| KEEGAN | CHARLES | NY | 10193800 | WEITZ & LUXENBERG, PC |
| KEEGAN | DOLORES | NY | 19032009 | WEITZ & LUXENBERG, PC |
| KEEGAN | GRACE | NY | 10688100 | WEITZ & LUXENBERG, PC |
| KEEGAN | HELEN M | NY | 10193800 | WEITZ & LUXENBERG, PC |
| KEEGAN | JAMES A | NY | 10688100 | WEITZ & LUXENBERG, PC |
| KEEGAN | JAMES J | NY | 98119904 | WEITZ & LUXENBERG, PC |
| KEEGAN | PATRICIA | NY | 98119904 | WEITZ & LUXENBERG, PC |
| KEEGAN | RICHARD | NY | 10688100 | WEITZ & LUXENBERG, PC |
| KEEL | ROBERT | NY | 19007211 | WEITZ & LUXENBERG, PC |
| KEELE | FRANK MARRION | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| KEELE | GERALD J | NY | 1903AS2016 | WEITZ & LUXENBERG, PC |
| KEELE | NELDA SUE | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| KEELE | SHARON | NY | 1903AS2016 | WEITZ & LUXENBERG, PC |
| KEELER | KENNETH ROBERT | NY | 10587502 | WEITZ & LUXENBERG, PC |
| KEELER | LILY | NY | 10587502 | WEITZ & LUXENBERG, PC |
| KEENAN | JOHN C | NY | 12788702 | WEITZ & LUXENBERG, PC |
| KEENAN | LINDA | NY | 12788702 | WEITZ & LUXENBERG, PC |
| KEENEY-PAYNE | LINDA L | NY | 10541699 | WEITZ & LUXENBERG, PC |
| KEESE | BETTY | NY | 10688000 | WEITZ & LUXENBERG, PC |
| KEESE | ROBERT C | NY | 10688000 | WEITZ & LUXENBERG, PC |
| KEETON | HARRY | NY | 98119902 | WEITZ & LUXENBERG, PC |
| KEETON | LILLIAN | NY | 98119902 | WEITZ & LUXENBERG, PC |
| KEEVERN | FRANK J | NY | 10533400 | WEITZ & LUXENBERG, PC |
| KEEVERN | KAREN | NY | 10533400 | WEITZ & LUXENBERG, PC |
| KEHER | ELLEN | NY | 12198799 | WEITZ & LUXENBERG, PC |
| KEHER | HENRY | NY | 12198799 | WEITZ & LUXENBERG, PC |
| KEHOE | DALE R | NY | 11787203 | WEITZ & LUXENBERG, PC |
| KEHOE | DONALD W | NY | 11787203 | WEITZ & LUXENBERG, PC |
| KEHRBAUM | ILENE | NY | 10647100 | WEITZ & LUXENBERG, PC |
| KEHRBAUM | ROBERT J | NY | 10647100 | WEITZ & LUXENBERG, PC |
| KEIGHRON | EDWARD H | NY | 10740502 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KEIL | KENNETH L | NY | 12043201 | WEITZ & LUXENBERG, PC |
| KEIL | LOIS | NY | 12043201 | WEITZ & LUXENBERG, PC |
| KEINGARSKY | SUSAN | NY | 11268700 | WEITZ & LUXENBERG, PC |
| KEIRLE | FRANK | NY | 19019311 | WEITZ & LUXENBERG, PC |
| KEIRLE | VERA MARIE | NY | 19019311 | WEITZ & LUXENBERG, PC |
| KEISER | ETHEL LYNN | NY | 12039201 | WEITZ & LUXENBERG, PC |
| KEISER | RICHARD K | NY | 12039201 | WEITZ & LUXENBERG, PC |
| KEITH | FRED | NY | 02106690 | WEITZ & LUXENBERG, PC |
| KEITH | FRED | NY | 11379502 | WEITZ & LUXENBERG, PC |
| KEITH | GERALD E | NY | 10710102 | WEITZ & LUXENBERG, PC |
| KEITH | SHIRLEY | NY | 02106690 | WEITZ & LUXENBERG, PC |
| KEITH | SHIRLEY | NY | 11379502 | WEITZ & LUXENBERG, PC |
| KELCHLIN | ALVIN E | NY | 10191101 | WEITZ & LUXENBERG, PC |
| KELCHLIN | CAROLYN | NY | 10191101 | WEITZ & LUXENBERG, PC |
| KELLEHER | EILEEN A | NY | 12043301 | WEITZ & LUXENBERG, PC |
| KELLEHER | EILEEN A | NY | 12418401 | WEITZ & LUXENBERG, PC |
| KELLEHER | ELIZABETH | NY | 01121099 | WEITZ & LUXENBERG, PC |
| KELLEHER | ELIZABETH | NY | 10533600 | WEITZ & LUXENBERG, PC |
| KELLEHER | JAMES F | NY | 01121099 | WEITZ & LUXENBERG, PC |
| KELLEHER | JOHN | NY | 10533600 | WEITZ & LUXENBERG, PC |
| KELLEHER | JOHN H | NY | 10533600 | WEITZ & LUXENBERG, PC |
| KELLEHER | JOHN J | NY | 12043301 | WEITZ & LUXENBERG, PC |
| KELLEHER | JOHN J | NY | 12418401 | WEITZ & LUXENBERG, PC |
| KELLEHER | LIBERINA | NY | 10533600 | WEITZ & LUXENBERG, PC |
| KELLENBERGER | EILEEN T | NY | 10645500 | WEITZ & LUXENBERG, PC |
| KELLER | CALVIN W | NY | I200110275 | WEITZ & LUXENBERG, PC |
| KELLER | CLYDE J | NY | 02120615 | WEITZ & LUXENBERG, PC |
| KELLER | CLYDE J | NY | 12668502 | WEITZ & LUXENBERG, PC |
| KELLER | MARIE | NY | 99108181 | WEITZ & LUXENBERG, PC |
| KELLER | PATRICIA A | NY | 12668502 | WEITZ & LUXENBERG, PC |
| KELLER | RICHARD D | NY | 99108181 | WEITZ & LUXENBERG, PC |
| KELLEY | CATHERINE | NY | 10533700 | WEITZ & LUXENBERG, PC |
| KELLEY | CHARLES | NY | 19003711 | WEITZ & LUXENBERG, PC |
| KELLEY | DAVID D | NY | 10533700 | WEITZ & LUXENBERG, PC |
| KELLEY | DOROTHY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| KELLEY | GRANT | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| KELLEY | JOHNNY L | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| KELLEY | LUE G | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| KELLEY | LYNN | NY | 02105718 | WEITZ & LUXENBERG, PC |
| KELLEY | LYNN | NY | 11225102 | WEITZ & LUXENBERG, PC |
| KELLEY | MARY | NY | 19003711 | WEITZ & LUXENBERG, PC |
| KELLEY | NADINE L | NY | 10754201 | WEITZ & LUXENBERG, PC |
| KELLEY | PAUL J | NY | 10740402 | WEITZ & LUXENBERG, PC |
| KELLEY | PHYLLIS A | NY | 01111236 | WEITZ & LUXENBERG, PC |
| KELLEY | PHYLLIS A | NY | CV022372 | WEITZ & LUXENBERG, PC |
| KELLISON | CAROL J | NY | 02106694 | WEITZ & LUXENBERG, PC |
| KELLISON | CAROL J | NY | 11466302 | WEITZ & LUXENBERG, PC |
| KELLNER | CHARLES L | NY | 12039301 | WEITZ & LUXENBERG, PC |
| KELLNER | CHARLES L | NY | 10366402 | WEITZ & LUXENBERG, PC |
| KELLNER | DOLORES | NY | 12039301 | WEITZ & LUXENBERG, PC |
| KELLNER | DOLORES | NY | 10366402 | WEITZ & LUXENBERG, PC |
| KELLOGG | BONNIE | NY | 02105718 | WEITZ & LUXENBERG, PC |
| KELLOGG | DALE MAURICE | NY | 02105718 | WEITZ & LUXENBERG, PC |
| KELLOGG | PATRICIA | NY | 02106694 | WEITZ & LUXENBERG, PC |
| KELLOGG | ROBERT | NY | 02106694 | WEITZ & LUXENBERG, PC |
| KELLY | ANNE | NY | 10670801 | WEITZ & LUXENBERG, PC |
| KELLY | ANNIE N | NY | 11158903 | WEITZ & LUXENBERG, PC |
| KELLY | ANNIE N | NY | 11208703 | WEITZ & LUXENBERG, PC |
| KELLY | BETTY A | NY | 10710602 | WEITZ & LUXENBERG, PC |
| KELLY | BRIAN JOHN | NY | 01109479 | WEITZ & LUXENBERG, PC |
| KELLY | CAROLE | NY | 1903752015 | WEITZ & LUXENBERG, PC |
| KELLY | CATHERINE | NY | 10646900 | WEITZ & LUXENBERG, PC |
| KELLY | CHARLES | NY | 10710602 | WEITZ & LUXENBERG, PC |
| KELLY | DIANE J | NY | 12270001 | WEITZ & LUXENBERG, PC |
| KELLY | DONALD CHARLES | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KELLY | DONALD W | NY | 10828399 | WEITZ & LUXENBERG, PC |
| KELLY | DORA K | NY | 10740202 | WEITZ & LUXENBERG, PC |
| KELLY | EDWARD J | NY | 12042901 | WEITZ & LUXENBERG, PC |
| KELLY | EDWARD J | NY | 10646900 | WEITZ & LUXENBERG, PC |
| KELLY | EDWIN J | NY | I20018970 | WEITZ & LUXENBERG, PC |
| KELLY | EDWIN J | NY | 02122046 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KELLY | EILEEN | NY | 99108186 | WEITZ & LUXENBERG, PC |
| KELLY | ELLEN | NY | 12305801 | WEITZ & LUXENBERG, PC |
| KELLY | ELLEN | NY | 01111230 | WEITZ & LUXENBERG, PC |
| KELLY | EUGENE A | NY | 11027002 | WEITZ & LUXENBERG, PC |
| KELLY | EUGENE A | NY | 12670802 | WEITZ & LUXENBERG, PC |
| KELLY | EVELYN | NY | 10818499 | WEITZ & LUXENBERG, PC |
| KELLY | FAY L | NY | 99108282 | WEITZ & LUXENBERG, PC |
| KELLY | FRANCIS | NY | 02107007 | WEITZ & LUXENBERG, PC |
| KELLY | FRANCIS P | NY | CV045431 | WEITZ & LUXENBERG, PC |
| KELLY | FREDERICK C | NY | 10818399 | WEITZ & LUXENBERG, PC |
| KELLY | FREDRICK P | NY | 99108282 | WEITZ & LUXENBERG, PC |
| KELLY | GEORGE A | NY | 10023203 | WEITZ & LUXENBERG, PC |
| KELLY | GEORGE P | NY | 11158903 | WEITZ & LUXENBERG, PC |
| KELLY | GEORGE P | NY | 11208703 | WEITZ & LUXENBERG, PC |
| KELLY | GLENN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| KELLY | HELEN | NY | 11704200 | WEITZ & LUXENBERG, PC |
| KELLY | JAMES | NY | 10871808 | WEITZ & LUXENBERG, PC |
| KELLY | JAMES J | NY | 1903752015 | WEITZ & LUXENBERG, PC |
| KELLY | JAMES J | NY | 10658102 | WEITZ & LUXENBERG, PC |
| KELLY | JAMES J | NY | 10871808 | WEITZ & LUXENBERG, PC |
| KELLY | JOHN | NY | 10397507 | WEITZ & LUXENBERG, PC |
| KELLY | JOHN A | NY | 10818499 | WEITZ & LUXENBERG, PC |
| KELLY | JOHN F | NY | 11623101 | WEITZ & LUXENBERG, PC |
| KELLY | JOHN F | NY | 01111221 | WEITZ & LUXENBERG, PC |
| KELLY | JOSEPH F | NY | 10571702 | WEITZ & LUXENBERG, PC |
| KELLY | JOSEPH M | NY | 11990998 | WEITZ & LUXENBERG, PC |
| KELLY | JOSEPH P | NY | 99108186 | WEITZ & LUXENBERG, PC |
| KELLY | JULIA M | NY | 12042901 | WEITZ & LUXENBERG, PC |
| KELLY | KATHLEEN | NY | 01111222 | WEITZ & LUXENBERG, PC |
| KELLY | LENA | NY | 10646800 | WEITZ & LUXENBERG, PC |
| KELLY | LENA | NY | 12305901 | WEITZ & LUXENBERG, PC |
| KELLY | LINDA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| KELLY | LINDA A | NY | 12670802 | WEITZ & LUXENBERG, PC |
| KELLY | LOUISE M | NY | 10397507 | WEITZ & LUXENBERG, PC |
| KELLY | MARIE C | NY | 10818399 | WEITZ & LUXENBERG, PC |
| KELLY | MARY | NY | 10658102 | WEITZ & LUXENBERG, PC |
| KELLY | MARY | NY | 11623101 | WEITZ & LUXENBERG, PC |
| KELLY | MARY | NY | 01111221 | WEITZ & LUXENBERG, PC |
| KELLY | MARY L | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| KELLY | MARY M | NY | 10646700 | WEITZ & LUXENBERG, PC |
| KELLY | MICHAEL | NY | 01111222 | WEITZ & LUXENBERG, PC |
| KELLY | MICHAEL O | NY | 12305801 | WEITZ & LUXENBERG, PC |
| KELLY | MICHAEL O | NY | 01111230 | WEITZ & LUXENBERG, PC |
| KELLY | MICHAEL P | NY | 99108187 | WEITZ & LUXENBERG, PC |
| KELLY | MIRIAM R | NY | 10828399 | WEITZ & LUXENBERG, PC |
| KELLY | PATRICIA | NY | 11990998 | WEITZ & LUXENBERG, PC |
| KELLY | PATRICIA ANN | NY | CV045431 | WEITZ & LUXENBERG, PC |
| KELLY | PATRICK J | NY | 10646800 | WEITZ & LUXENBERG, PC |
| KELLY | PATRICK J | NY | 12305901 | WEITZ & LUXENBERG, PC |
| KELLY | PATRICK J | NY | 01111230 | WEITZ & LUXENBERG, PC |
| KELLY | PETER E | NY | 10670801 | WEITZ & LUXENBERG, PC |
| KELLY | RAFFAELA | NY | 10190701 | WEITZ & LUXENBERG, PC |
| KELLY | RICHARD | NY | 10190701 | WEITZ & LUXENBERG, PC |
| KELLY | ROBERT A | NY | 10190601 | WEITZ & LUXENBERG, PC |
| KELLY | SARA | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KELLY | SUSAN | NY | 02107007 | WEITZ & LUXENBERG, PC |
| KELLY | THOMAS J | NY | 10646700 | WEITZ & LUXENBERG, PC |
| KELLY | TIMOTHY J | NY | 11704200 | WEITZ & LUXENBERG, PC |
| KEMPSTER | CLAUDE | NY | 01121099 | WEITZ & LUXENBERG, PC |
| KEMPSTER | KAREN | NY | 01121099 | WEITZ & LUXENBERG, PC |
| KENCEL | JOSEPH | NY | 12693402 | WEITZ & LUXENBERG, PC |
| KENDRICK | BONNIE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| KENDRICK | CHARLES EDWARD | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| KENDZIOR | FERDINAND | NY | 10533900 | WEITZ & LUXENBERG, PC |
| KENDZIOR | RITA | NY | 10533900 | WEITZ & LUXENBERG, PC |
| KENDZIORA | CHESTER | NY | 10870801 | WEITZ & LUXENBERG, PC |
| KENDZIORA | VIRGINIA | NY | 10870801 | WEITZ & LUXENBERG, PC |
| KENEFIC | RICHARD | NY | 99108188 | WEITZ & LUXENBERG, PC |
| KENNEDY | ANN | NY | 10670402 | WEITZ & LUXENBERG, PC |
| KENNEDY | ANNE | NY | 10829299 | WEITZ & LUXENBERG, PC |
| KENNEDY | ARTHUR | NY | 99108197 | WEITZ & LUXENBERG, PC |
| KENNEDY | DANIEL | NY | 1903862016 | WEITZ & LUXENBERG, PC |
| KENNEDY | DANIEL | NY | 10834803 | WEITZ & LUXENBERG, PC |
| KENNEDY | DEBORAH J | NY | 10618400 | WEITZ & LUXENBERG, PC |
| KENNEDY | DENNIS H | NY | 10534000 | WEITZ & LUXENBERG, PC |
| KENNEDY | DONALD V | NY | 02107007 | WEITZ & LUXENBERG, PC |
| KENNEDY | DONNA | EVY | 12039001 | WEITZ & LUXENBERG, PC |
| KENNEDY | EDWARD J | NY | 99108189 | WEITZ & LUXENBERG, PC |
| KENNEDY | ELAINE | NY | 02107007 | WEITZ & LUXENBERG, PC |
| KENNEDY | ELIZABETH A | NY | 10189801 | WEITZ & LUXENBERG, PC |
| KENNEDY | HELEN | NY | 02113566 | WEITZ & LUXENBERG, PC |
| KENNEDY | JAMES J | NY | 1904112018 | WEITZ & LUXENBERG, PC |
| KENNEDY | JAMES J | NY | 12039001 | WEITZ & LUXENBERG, PC |
| KENNEDY | JAMES M | NY | 98119907 | WEITZ & LUXENBERG, PC |
| KENNEDY | JOANN | NY | CV023073 | WEITZ & LUXENBERG, PC |
| KENNEDY | JOHN A | NY | 10189801 | WEITZ & LUXENBERG, PC |
| KENNEDY | JOHN B | NY | 11775000 | WEITZ & LUXENBERG, PC |
| KENNEDY | JOSEPH W | NY | 02113566 | WEITZ & LUXENBERG, PC |
| KENNEDY | JUDITH | NY | 02106694 | WEITZ & LUXENBERG, PC |
| KENNEDY | MARGUERITE | NY | 10534000 | WEITZ & LUXENBERG, PC |
| KENNEDY | MARION | NY | 01111225 | WEITZ & LUXENBERG, PC |
| KENNEDY | MARION | NY | 11807901 | WEITZ & LUXENBERG, PC |
| KENNEDY | PATRICIA | NY | 1904112018 | WEITZ & LUXENBERG, PC |
| KENNEDY | PATRICK | NY | 10829299 | WEITZ & LUXENBERG, PC |
| KENNEDY | PHILIP | NY | 01111225 | WEITZ & LUXENBERG, PC |
| KENNEDY | PHILIP | NY | 11807901 | WEITZ & LUXENBERG, PC |
| KENNEDY | RICHARD D | NY | 02106694 | WEITZ & LUXENBERG, PC |
| KENNEDY | RICHARD F | NY | 11744405 | WEITZ & LUXENBERG, PC |
| KENNEDY | ROBERT L | NY | 10074103 | WEITZ & LUXENBERG, PC |
| KENNEDY | ROSEMARY | NY | 1903862016 | WEITZ & LUXENBERG, PC |
| KENNEDY | ROSEMARY | NY | 10834803 | WEITZ & LUXENBERG, PC |
| KENNEDY | TANYA | NY | 1900932013 | WEITZ & LUXENBERG, PC |
| KENNEDY | WILLIAM | NY | 11775000 | WEITZ & LUXENBERG, PC |
| KENNEDY | WINIFRED | NY | 99108197 | WEITZ & LUXENBERG, PC |
| KENNEY | BARRY A | NY | 10534100 | WEITZ & LUXENBERG, PC |
| KENNEY | BLANCHARD O | NY | 11026902 | WEITZ & LUXENBERG, PC |
| KENNEY | BLANCHARD O | NY | 12679002 | WEITZ & LUXENBERG, PC |
| KENNEY | BRIAN J | NY | 10189601 | WEITZ & LUXENBERG, PC |
| KENNEY | ELLEN | NY | 10446600 | WEITZ & LUXENBERG, PC |
| KENNEY | MARION | NY | 11026902 | WEITZ & LUXENBERG, PC |
| KENNEY | MARION | NY | 12679002 | WEITZ & LUXENBERG, PC |
| KENNEY | PETER F | NY | 10446600 | WEITZ & LUXENBERG, PC |
| KENNEY | ROSS J | NY | 10571402 | WEITZ & LUXENBERG, PC |
| KENNINGTON | JOSEPH | NY | 01111226 | WEITZ & LUXENBERG, PC |
| KENNINGTON | MARY | NY | 01111226 | WEITZ & LUXENBERG, PC |
| KENNON | EDWARD MICHAEL | NY | 99108285 | WEITZ & LUXENBERG, PC |
| KENNON | JEAN ELAINE | NY | 99108285 | WEITZ & LUXENBERG, PC |
| KENNY | ANTOENETTE | NY | 10446500 | WEITZ & LUXENBERG, PC |
| KENNY | LUCILLE | NY | 12433902 | WEITZ & LUXENBERG, PC |
| KENNY | MICHAEL P | NY | 10446500 | WEITZ & LUXENBERG, PC |
| KENNY | ROBERT | NY | 12433902 | WEITZ & LUXENBERG, PC |
| KENT | CARL | NY | 10446600 | WEITZ & LUXENBERG, PC |
| KENT | ELIZABETH | NY | 10646300 | WEITZ & LUXENBERG, PC |
| KENT | JOHN H | NY | 10646300 | WEITZ & LUXENBERG, PC |
| KENT | LYNNE | NY | 10632201 | WEITZ & LUXENBERG, PC |
| KENYON | DONALD F | NY | 10699902 | WEITZ & LUXENBERG, PC |
| KENYON | KENNETH W | NY | 10944700 | WEITZ & LUXENBERG, PC |
| KENYON | KENNETH W | NY | 99122187 | WEITZ & LUXENBERG, PC |
| KEOHAN | KIMBERLY | TNY | 1901742012 | WEITZ & LUXENBERG, PC |
| KEOSKEY | CARMEL | NY | 10189501 | WEITZ & LUXENBERG, PC |
| KEOSKEY | JOHN | NY | 10189501 | WEITZ & LUXENBERG, PC |
| KEOUGH | ANTOINETTE | NY | 10829199 | WEITZ & LUXENBERG, PC |
| KEOUGH | JAMES T | NY | 10829199 | WEITZ & LUXENBERG, PC |
| KEOWN | LISA | NY | CV024537 | WEITZ & LUXENBERG, PC |
| KEPHART | JEAN | NY | 10740202 | WEITZ & LUXENBERG, PC |
| KEPHART | JEAN | NY | 11333202 | WEITZ & LUXENBERG, PC |
| KEPHART | LORAINE | NY | 10189401 | WEITZ & LUXENBERG, PC |
| KEPHART | NANCY | NY | 10189401 | WEITZ & LUXENBERG, PC |
| KEPHART | RAYMOND J | NY | 10740202 | WEITZ & LUXENBERG, PC |
| KEPHART | RAYMOND J | NY | 11333202 | WEITZ & LUXENBERG, PC |
| KEPTNER | JOHN W | NY | 10646200 | WEITZ & LUXENBERG, PC |
| KEPTNER | SALLY A | NY | 10646200 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KERCH | STEPHEN | NY | 01111228 | WEITZ & LUXENBERG, PC |
| KERL | MARY ANN | NY | 11068700 | WEITZ & LUXENBERG, PC |
| KERL | MARY ANN | NY | 12219599 | WEITZ & LUXENBERG, PC |
| KERLIN | DEAN R | NY | 1901262015 | WEITZ & LUXENBERG, PC |
| KERMIZIAN | MICHAEL S | NY | 02105713 | WEITZ & LUXENBERG, PC |
| KERMIZIAN | SHELLEY | NY | 02105713 | WEITZ & LUXENBERG, PC |
| KERN | JOHN E | NY | 10085503 | WEITZ & LUXENBERG, PC |
| KERNAN | ARCHIE | NY | 10740102 | WEITZ & LUXENBERG, PC |
| KERNAN | JANE L | NY | 10740102 | WEITZ & LUXENBERG, PC |
| KERNAN | PHYLLIS | NY | 12039401 | WEITZ & LUXENBERG, PC |
| KERNAN | ROBERT | NY | 12039401 | WEITZ & LUXENBERG, PC |
| KERNOZEK | MARTHA | NY | 99108279 | WEITZ & LUXENBERG, PC |
| KERNOZEK | WALTER W | NY | 99108279 | WEITZ & LUXENBERG, PC |
| KERR | EUGENE | NY | 19000208 | WEITZ & LUXENBERG, PC |
| KERR | LAWRENCE E | NY | 10571402 | WEITZ & LUXENBERG, PC |
| KERR | MARTHA J | NY | 02105718 | WEITZ & LUXENBERG, PC |
| KERR | MARY LYN | NY | 12011199 | WEITZ & LUXENBERG, PC |
| KERR | PATRICK JOSEPH | NY | 02105718 | WEITZ & LUXENBERG, PC |
| KERR | SAMUEL | NY | 12011199 | WEITZ & LUXENBERG, PC |
| KERRIGAN | ARTHUR | NY | 00108197 | WEITZ & LUXENBERG, PC |
| KERRIGAN | CHRISTINA | NY | 00108197 | WEITZ & LUXENBERG, PC |
| KERSHNER | ROBERT R | NY | 10740502 | WEITZ & LUXENBERG, PC |
| KERSTEN | EDWARD D | NY | 98119899 | WEITZ & LUXENBERG, PC |
| KERSTEN | ENRIQUETA | NY | 10189301 | WEITZ & LUXENBERG, PC |
| KERSTEN | GEORGE | NY | 10189301 | WEITZ & LUXENBERG, PC |
| KERSTEN | VERONICA | NY | 98119899 | WEITZ & LUXENBERG, PC |
| KERT-WOLSON | FRIEDELL | NY | 1901582015 | WEITZ & LUXENBERG, PC |
| KESAKOWSKI | ZIGMUND | NY | 10646100 | WEITZ & LUXENBERG, PC |
| KESNER | HORST E | NY | 1904572018 | WEITZ & LUXENBERG, PC |
| KESNER | JOHN E | NY | 1904572018 | WEITZ & LUXENBERG, PC |
| KESSLER | ANNA | NY | 12444102 | WEITZ & LUXENBERG, PC |
| KESSLER | BEATRICE | NY | 12038801 | WEITZ & LUXENBERG, PC |
| KESSLER | ERWIN | NY | 11026702 | WEITZ & LUXENBERG, PC |
| KESSLER | ERWIN | NY | 12635202 | WEITZ & LUXENBERG, PC |
| KESSLER | HAROLD | NY | 12038801 | WEITZ & LUXENBERG, PC |
| KESSLER | JOSEPH J | NY | 10393102 | WEITZ & LUXENBERG, PC |
| KESSLER | RAYMOND B | NY | 10670802 | WEITZ & LUXENBERG, PC |
| KESSLER | RITA | NY | 11026702 | WEITZ & LUXENBERG, PC |
| KESSLER | RITA | NY | 12635202 | WEITZ & LUXENBERG, PC |
| KESSLER | TERESA | NY | 10393102 | WEITZ & LUXENBERG, PC |
| KESSLER | THERESA | NY | 10062399 | WEITZ & LUXENBERG, PC |
| KESSLER | WILLIAM | NY | 12444102 | WEITZ & LUXENBERG, PC |
| KESTIN | HARRIET G | NY | 10646000 | WEITZ & LUXENBERG, PC |
| KESTIN | MARVIN S | NY | 10646000 | WEITZ & LUXENBERG, PC |
| KESTLER | JO ANN | NY | 10386901 | WEITZ & LUXENBERG, PC |
| KESTLER | JOANN | NY | 01111219 | WEITZ & LUXENBERG, PC |
| KESTLER | JOSEPH WILLIAM | NY | 10386901 | WEITZ & LUXENBERG, PC |
| KETT | JOHN A | NY | 1901192018 | WEITZ & LUXENBERG, PC |
| KETTER | JENNIFER ANN | NY | 1904112014 | WEITZ & LUXENBERG, PC |
| KETTERLING-TRAYLOR | DIANA | NY | 1901242014 | WEITZ & LUXENBERG, PC |
| KETTIG | DAVID T | NY | 12077201 | WEITZ & LUXENBERG, PC |
| KETTIG | DAVID T | NY | 01111223 | WEITZ & LUXENBERG, PC |
| KEUFNER | THOMAS PAUL | NY | 99107798 | WEITZ & LUXENBERG, PC |
| KEUREN | GERALDINE VAN | NY | 11008100 | WEITZ & LUXENBERG, PC |
| KEY | BONNIE | NY | 19010511 | WEITZ & LUXENBERG, PC |
| KEY | ISAAC R | NY | 10710102 | WEITZ & LUXENBERG, PC |
| KEY | ISAAC R | NY | 11968002 | WEITZ & LUXENBERG, PC |
| KEYES | HESTER | NY | 19026410 | WEITZ & LUXENBERG, PC |
| KEYES | HUBERT | NY | 19026410 | WEITZ & LUXENBERG, PC |
| KEYES | KENNETH J | NY | 11870301 | WEITZ & LUXENBERG, PC |
| KEYES | KENNETH J | NY | 01111233 | WEITZ & LUXENBERG, PC |
| KEYS | CALVIN E | NY | 11978103 | WEITZ & LUXENBERG, PC |
| KEYS | CAROLYN | NY | 11978103 | WEITZ & LUXENBERG, PC |
| KHAFAGA | AHMED | NY | 02107099 | WEITZ & LUXENBERG, PC |
| KHAFAGA | SAMIA | NY | 02107099 | WEITZ & LUXENBERG, PC |
| KHARMANN | FREDERICK W | NY | 12039201 | WEITZ & LUXENBERG, PC |
| KHATIB | JOY L | NY | 11335999 | WEITZ & LUXENBERG, PC |
| KIBBLE | ANDREA | NY | 19042309 | WEITZ & LUXENBERG, PC |
| KIBBLE | JOHN T | NY | 19042309 | WEITZ & LUXENBERG, PC |
| KIBLER | CAROL A | NY | 10827699 | WEITZ & LUXENBERG, PC |
| KIBLER | PAUL | NY | 10827699 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KIBURZ | EDWARD C | NY | 02107004 | WEITZ & LUXENBERG, PC |
| KIBURZ | EDWARD C | NY | 15515102 | WEITZ & LUXENBERG, PC |
| KIBURZ | RUTH | NY | 02107004 | WEITZ & LUXENBERG, PC |
| KIBURZ | RUTH | NY | 15515102 | WEITZ & LUXENBERG, PC |
| KICAK | LORINE | NY | 11640601 | WEITZ & LUXENBERG, PC |
| KICAK | LORINE | NY | 01111219 | WEITZ & LUXENBERG, PC |
| KIDDER | MARY R | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| KIDDER | REAMEY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| KIDER | IRVING | NY | 10645800 | WEITZ & LUXENBERG, PC |
| KIDER | ROSALIA | NY | 10645800 | WEITZ & LUXENBERG, PC |
| KIEFER | FRANK L | NY | 1903872012 | WEITZ & LUXENBERG, PC |
| KIEFER | MYRTLE | NY | 1903872012 | WEITZ & LUXENBERG, PC |
| KIERL | FREDERICK J | NY | 11123503 | WEITZ & LUXENBERG, PC |
| KIERL | GERALDINE I | NY | 11123503 | WEITZ & LUXENBERG, PC |
| KIESLING | JUDY | NY | 12039201 | WEITZ & LUXENBERG, PC |
| KIESLING | WALTER C | NY | 12039201 | WEITZ & LUXENBERG, PC |
| KIESNOSKI | JEANETTE | NY | 10090403 | WEITZ & LUXENBERG, PC |
| KIESNOSKI | JEANETTE | NY | 10624903 | WEITZ & LUXENBERG, PC |
| KIESNOSKI | RONALD | NY | 10090403 | WEITZ & LUXENBERG, PC |
| KIESNOSKI | RONALD | NY | 10624903 | WEITZ & LUXENBERG, PC |
| KIESSLING | GARY FRED | NY | 10645600 | WEITZ & LUXENBERG, PC |
| KIESSLING | GERALDINE ANN | NY | 10645600 | WEITZ & LUXENBERG, PC |
| KIETLINSKI | BERNADETTE | NY | 10189101 | WEITZ & LUXENBERG, PC |
| KIETLINSKI | RICHARD | NY | 10189101 | WEITZ & LUXENBERG, PC |
| KISKINEN | PETER | NY | 10741102 | WEITZ & LUXENBERG, PC |
| KIJOWSKI | DOROTHY | NY | 10189001 | WEITZ & LUXENBERG, PC |
| KIJOWSKI | HARRY | NY | 10189001 | WEITZ & LUXENBERG, PC |
| KILBORN | WILMA L | NY | 11086402 | WEITZ & LUXENBERG, PC |
| KILCULLEN | CHARLES | NY | 11095800 | WEITZ & LUXENBERG, PC |
| KILCULLEN | CHARLES | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KILCULLEN | MARY ANN | NY | 11095800 | WEITZ & LUXENBERG, PC |
| KILCULLEN | MARY ANN | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KILDOYLE | LAWRENCE R | NY | 02106579 | WEITZ & LUXENBERG, PC |
| KILDOYLE | PATRICIA | NY | 02106579 | WEITZ & LUXENBERG, PC |
| KILGALLEN | DENA | NY | 1901962017 | WEITZ & LUXENBERG, PC |
| KILGALLEN | JAMES J | NY | 1901962017 | WEITZ & LUXENBERG, PC |
| KILGALLON | BRIAN J | NY | 11327702 | WEITZ & LUXENBERG, PC |
| KILGALLON | BRIAN J | NY | 11978702 | WEITZ & LUXENBERG, PC |
| KILGALLON | JOHN A | NY | 10700102 | WEITZ & LUXENBERG, PC |
| KILGALLON | JOHN A | NY | 11194102 | WEITZ & LUXENBERG, PC |
| KILGALLON | JOSEPHINE | NY | 10700102 | WEITZ & LUXENBERG, PC |
| KILGALLON | JOSEPHINE | NY | 11194102 | WEITZ & LUXENBERG, PC |
| KILGALLON | VERA | NY | 11327702 | WEITZ & LUXENBERG, PC |
| KILGALLON | VERA | NY | 11978702 | WEITZ & LUXENBERG, PC |
| KILGORE | GLUERIN E | NY | 1902112013 | WEITZ & LUXENBERG, PC |
| KILGORE | KERRY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| KILGORE | MARY L | NY | 1902112013 | WEITZ & LUXENBERG, PC |
| KILGORE | RICHARD K | NY | CV013921 | WEITZ & LUXENBERG, PC |
| KILL | GENE F | NY | 02107005 | WEITZ & LUXENBERG, PC |
| KILL | JOAN | NY | 02107005 | WEITZ & LUXENBERG, PC |
| KILLCOMMONS | ELIZABETH | NY | 99108295 | WEITZ & LUXENBERG, PC |
| KILLCOMMONS | JOHN J | NY | 99108295 | WEITZ & LUXENBERG, PC |
| KILLENBEC | GERALDINE | NY | 99108287 | WEITZ & LUXENBERG, PC |
| KILLENBEC | JAMES K | NY | 99108287 | WEITZ & LUXENBERG, PC |
| KILLENBEC | KATHRYN | NY | 10658102 | WEITZ & LUXENBERG, PC |
| KILLENBEC | KATHRYN | NY | 11395002 | WEITZ & LUXENBERG, PC |
| KILLENBERGER | ROBERT B | NY | 10645500 | WEITZ & LUXENBERG, PC |
| KILLIAN | DOROTHY M | NY | 10560604 | WEITZ & LUXENBERG, PC |
| KILLIAN | ROBERT H | NY | 10560604 | WEITZ & LUXENBERG, PC |
| KILLORAN | JOSEPH F | NY | 10645400 | WEITZ & LUXENBERG, PC |
| KILSS | HENRY K | NY | 01111221 | WEITZ & LUXENBERG, PC |
| KIM | RALPH | NY | 01115732 | WEITZ & LUXENBERG, PC |
| KIMBALL | DAVID MICHAEL | NY | 10545300 | WEITZ & LUXENBERG, PC |
| KIMBALL | KIMBERLY | NY | 10545300 | WEITZ & LUXENBERG, PC |
| KIMBALL | MARLENE | NY | 10740102 | WEITZ & LUXENBERG, PC |
| KIMBER | KELLY A | NY | E2019008544 | WEITZ & LUXENBERG, PC |
| KIMBERO | MARY | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| KIMBLE | CAROLYN D | NY | 01CIV4055 | WEITZ & LUXENBERG, PC |
| KIMBLE | DELMA L | NY | 01CIV4055 | WEITZ & LUXENBERG, PC |
| KIMBLE | DENNIS | NY | 01CIV4055 | WEITZ & LUXENBERG, PC |
| KIMBRO | RALPH HARTFORD | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KIMKOWSKI | BARBARA | NY | 12043301 | WEITZ & LUXENBERG, PC |
| KIMKOWSKI | EDWARD J | NY | 12043301 | WEITZ & LUXENBERG, PC |
| KINBAR | CHARLES | NY | 10645300 | WEITZ & LUXENBERG, PC |
| KINBAR | EVELYN | NY | 10645300 | WEITZ & LUXENBERG, PC |
| KINCHEN | LEMAR | NY | CIV007454 | WEITZ & LUXENBERG, PC |
| KING | ACECIL GUY | NY | CV021511 | WEITZ & LUXENBERG, PC |
| KING | ARTHUR P | NY | 99108293 | WEITZ & LUXENBERG, PC |
| KING | BETTY | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KING | BILLY JAY | NY | CV016529 | WEITZ & LUXENBERG, PC |
| KING | BRENDAN P | NY | 10545400 | WEITZ & LUXENBERG, PC |
| KING | CLAUDE J | NY | 99107978 | WEITZ & LUXENBERG, PC |
| KING | CLAYTON G | NY | 02107004 | WEITZ & LUXENBERG, PC |
| KING | DIANE | NY | 12788702 | WEITZ & LUXENBERG, PC |
| KING | DORIS | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| KING | ELEANOR | NY | 99108293 | WEITZ & LUXENBERG, PC |
| KING | EUGENE P | NY | 12788702 | WEITZ & LUXENBERG, PC |
| KING | FRANK | NY | 10587502 | WEITZ & LUXENBERG, PC |
| KING | GENE R | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| KING | GERALD STEPHEN | NY | 99107981 | WEITZ & LUXENBERG, PC |
| KING | HAROLD | NY | 10645200 | WEITZ & LUXENBERG, PC |
| KING | J C | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| KING | JAMES R | NY | 10797999 | WEITZ & LUXENBERG, PC |
| KING | JOSEPH | NY | 10870801 | WEITZ & LUXENBERG, PC |
| KING | JOSEPH T | NY | 12038801 | WEITZ & LUXENBERG, PC |
| KING | JOYCE E | NY | 10295099 | WEITZ & LUXENBERG, PC |
| KING | KAY KYSER | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| KING | LAURA | NY | 99107981 | WEITZ & LUXENBERG, PC |
| KING | MARIAN | NY | 12038801 | WEITZ & LUXENBERG, PC |
| KING | MARY KATHERINE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| KING | MARY T | NY | 10870801 | WEITZ & LUXENBERG, PC |
| KING | MICHAEL | NY | 10797299 | WEITZ & LUXENBERG, PC |
| KING | MICHAEL | NY | 02107007 | WEITZ & LUXENBERG, PC |
| KING | OPAL FRANKLIN | NY | CV013921 | WEITZ & LUXENBERG, PC |
| KING | RALPH | NY | 19028211 | WEITZ & LUXENBERG, PC |
| KING | RICHARD A | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KING | ROBERT G | NY | 10587502 | WEITZ & LUXENBERG, PC |
| KING | RONALD E | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KING | ROSE | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KING | RUBY | NY | CV016529 | WEITZ & LUXENBERG, PC |
| KING | RUSSELL | NY | 10388801 | WEITZ & LUXENBERG, PC |
| KING | SOLOMON W | NY | 01111223 | WEITZ & LUXENBERG, PC |
| KING | THERESA | NY | 10545400 | WEITZ & LUXENBERG, PC |
| KING | TIMOTHY J | NY | 99107978 | WEITZ & LUXENBERG, PC |
| KING | WILLIAM | NY | 10722002 | WEITZ & LUXENBERG, PC |
| KING | WILMA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| KING | WINNIE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| KINGSLAND | DOROTHY | NY | 19028211 | WEITZ & LUXENBERG, PC |
| KINGSLAND | HAROLD E | NY | 10644800 | WEITZ & LUXENBERG, PC |
| KINGSLAND | HELEN V | NY | 10644800 | WEITZ & LUXENBERG, PC |
| KINGSLAND | WILLIAM | NY | 10644800 | WEITZ & LUXENBERG, PC |
| KINGSLEY | DONALD P | NY | 10696402 | WEITZ & LUXENBERG, PC |
| KINGSLEY | DONALD P | NY | 12693702 | WEITZ & LUXENBERG, PC |
| KINGSLEY | HOMER GEORGE | NY | 02106707 | WEITZ & LUXENBERG, PC |
| KINGSLEY | PATRICIA | NY | 12693702 | WEITZ & LUXENBERG, PC |
| KINGSLEY | PENELOPE | NY | 10696402 | WEITZ & LUXENBERG, PC |
| KINKLER | LORRAINE | NY | 19021311 | WEITZ & LUXENBERG, PC |
| KINNE | GLADYS M | NY | 10696402 | WEITZ & LUXENBERG, PC |
| KINNE | WILLIAM E | NY | 10696402 | WEITZ & LUXENBERG, PC |
| KINNEAR | ROBERT EARL | NY | 11327802 | WEITZ & LUXENBERG, PC |
| KINNEY | DONALD V | NY | 11349403 | WEITZ & LUXENBERG, PC |
| KINNEY | JOAN E | NY | 11349403 | WEITZ & LUXENBERG, PC |
| KINNEY | MICHAEL R | NY | 1902932017 | WEITZ & LUXENBERG, PC |
| KINNEY | ROBERT G | NY | 10587502 | WEITZ & LUXENBERG, PC |
| KINNIN | FLORENCE | NY | 99107964 | WEITZ & LUXENBERG, PC |
| KINNIN | JOHN I | NY | 99107964 | WEITZ & LUXENBERG, PC |
| KINSELLA | JAMES | NY | 10716902 | WEITZ & LUXENBERG, PC |
| KINSELLA | THOMAS W | NY | 10716902 | WEITZ & LUXENBERG, PC |
| KINSEY | DAVID RAYMOND | NY | 99107973 | WEITZ & LUXENBERG, PC |
| KINSEY | DEBORAH | NY | 99107973 | WEITZ & LUXENBERG, PC |
| KINSLEY | AGNES F | NY | 11977701 | WEITZ & LUXENBERG, PC |
| KINSLEY | AGNES F | NY | 11123201 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KINSLEY | ARTHUR F | NY | 11977701 | WEITZ & LUXENBERG, PC |
| KINSLEY | ARTHUR F | NY | 11123201 | WEITZ & LUXENBERG, PC |
| KIPA | ROBERT PAUL | NY | 12668602 | WEITZ & LUXENBERG, PC |
| KIRBY | SUSAN L | NY | 11717400 | WEITZ & LUXENBERG, PC |
| KIRCHHEIMER | HELMUT | NY | 10870801 | WEITZ & LUXENBERG, PC |
| KIRIAKOS | ANDREW | NY | 10810302 | WEITZ & LUXENBERG, PC |
| KIRIAKOS | STELLA | NY | 10810302 | WEITZ & LUXENBERG, PC |
| KIRISITS | JOSEPH | NY | 10716702 | WEITZ & LUXENBERG, PC |
| KIRK | CHRIS F | NY | 10680702 | WEITZ & LUXENBERG, PC |
| KIRK | DENNIS M | NY | 10644700 | WEITZ & LUXENBERG, PC |
| KIRK | GEORGE T | NY | 12039701 | WEITZ & LUXENBERG, PC |
| KIRK | GEORGE T | NY | 10507502 | WEITZ & LUXENBERG, PC |
| KIRK | JAMES J | NY | 99107965 | WEITZ & LUXENBERG, PC |
| KIRK | MARY | NY | 99107965 | WEITZ & LUXENBERG, PC |
| KIRKENDALL | CATHERINE | NY | 10199603 | WEITZ & LUXENBERG, PC |
| KIRKENDALL | JEAN | NY | 10870801 | WEITZ & LUXENBERG, PC |
| KIRKENDALL | LEROY | NY | 10870801 | WEITZ & LUXENBERG, PC |
| KIRKER | ELEANOR M | NY | 11096100 | WEITZ & LUXENBERG, PC |
| KIRKER | ELEANOR M | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KIRKER | HARRY J | NY | 11096100 | WEITZ & LUXENBERG, PC |
| KIRKER | HARRY J | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KIRKPATRICK | CATHERINE | NY | 97120893 | WEITZ & LUXENBERG, PC |
| KIRKPATRICK | MAVIS | NY | 10545700 | WEITZ & LUXENBERG, PC |
| KIRKPATRICK | ROBERT | NY | 97120893 | WEITZ & LUXENBERG, PC |
| KIRKSEY | HUGH | NY | 10644600 | WEITZ & LUXENBERG, PC |
| KIRKWOOD | DEWITT S | NY | 98119891 | WEITZ & LUXENBERG, PC |
| KIRKWOOD | FRANK C | NY | 10545700 | WEITZ & LUXENBERG, PC |
| KIRKWOOD | VERDIA MARIE | NY | 98119891 | WEITZ & LUXENBERG, PC |
| KIRRANE | JAMES | NY | 10648900 | WEITZ & LUXENBERG, PC |
| KIRSCHENBAUM | SAMUEL | NY | 12061797 | WEITZ & LUXENBERG, PC |
| KIRSCHNER | ANN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| KIRSCHNER | STANLEY | NY | 01111235 | WEITZ & LUXENBERG, PC |
| KISIL | RITA | NY | 10188701 | WEITZ & LUXENBERG, PC |
| KISIL | WILLIAM R | NY | 10188701 | WEITZ & LUXENBERG, PC |
| KISS | MARIA A | NY | 10670802 | WEITZ & LUXENBERG, PC |
| KISS | ZOLTAN | NY | 10670802 | WEITZ & LUXENBERG, PC |
| KISSELBURGH | GODFREY K | NY | 10188601 | WEITZ & LUXENBERG, PC |
| KITE | GILBERT R | NY | 10700102 | WEITZ & LUXENBERG, PC |
| KITE | KATHY | NY | 10700102 | WEITZ & LUXENBERG, PC |
| KITTEL | HENRY F | NY | 10545900 | WEITZ & LUXENBERG, PC |
| KITTEL | MARY | NY | 10545900 | WEITZ & LUXENBERG, PC |
| KITTLER | KEITH D | NY | CV03813 | WEITZ & LUXENBERG, PC |
| KITTREDGE | ROBERT | NY | 1903162015 | WEITZ & LUXENBERG, PC |
| KITTS | DOROTHY | NY | 10587402 | WEITZ & LUXENBERG, PC |
| KITTS | DOROTHY K | NY | 02106694 | WEITZ & LUXENBERG, PC |
| KITTS | LYLE R | NY | 10587402 | WEITZ & LUXENBERG, PC |
| KITTS | LYLE R | NY | 02106694 | WEITZ & LUXENBERG, PC |
| KIUBER | JAMES J | NY | 10546000 | WEITZ & LUXENBERG, PC |
| KIUBER | LIZBETH | NY | 10546000 | WEITZ & LUXENBERG, PC |
| KIUBER | WILLIAM P | NY | 98119890 | WEITZ & LUXENBERG, PC |
| KIZZAIAH | JUDITH | NY | 19000212 | WEITZ & LUXENBERG, PC |
| KIZZIAH | OLEN | NY | 19000212 | WEITZ & LUXENBERG, PC |
| KIZZIAR | JOHNNY CLIFFORD | NY | CV017578 | WEITZ & LUXENBERG, PC |
| KIZZIAR | LINDA | NY | CV017578 | WEITZ & LUXENBERG, PC |
| KLAG | JOANN | NY | 11616604 | WEITZ & LUXENBERG, PC |
| KLAG | JOHN | NY | 11616604 | WEITZ & LUXENBERG, PC |
| KLAMIS | MARIA | NY | 19017709 | WEITZ & LUXENBERG, PC |
| KLAMIS | RICHARD | NY | 19017709 | WEITZ & LUXENBERG, PC |
| KLAUM | MARIA | NY | 02107102 | WEITZ & LUXENBERG, PC |
| KLAUM | MARIA | NY | 11910102 | WEITZ & LUXENBERG, PC |
| KLAUM | ROBERT O | NY | 02107102 | WEITZ & LUXENBERG, PC |
| KLAUM | ROBERT O | NY | 11910102 | WEITZ & LUXENBERG, PC |
| KLAUS | ELIZABETH T | NY | 99108284 | WEITZ & LUXENBERG, PC |
| KLAUS | JERROLD | NY | 1900062014 | WEITZ & LUXENBERG, PC |
| KLAUS | RICHARD | NY | 99108284 | WEITZ & LUXENBERG, PC |
| KLEBER | DOROTHY | NY | 10648800 | WEITZ & LUXENBERG, PC |
| KLEBER | WILLIAM | NY | 10648800 | WEITZ & LUXENBERG, PC |
| KLEFBECK | JOHN H | NY | 99108289 | WEITZ & LUXENBERG, PC |
| KLEFBECK | JOHN HAROLD | NY | 99108289 | WEITZ & LUXENBERG, PC |
| KLEFBECK | OLIVIA M | NY | 99108289 | WEITZ & LUXENBERG, PC |
| KLEIM | ROBERT | NY | 99100624 | WEITZ & LUXENBERG, PC |

**Appendix A - 969**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KLEIM | ROBERTA | NY | 99100624 | WEITZ & LUXENBERG, PC |
| KLEIN | BERNICE E | NY | I20019108 | WEITZ & LUXENBERG, PC |
| KLEIN | GENEVIEVE | NY | 11009003 | WEITZ & LUXENBERG, PC |
| KLEIN | GEORGE W | NY | 1903802013 | WEITZ & LUXENBERG, PC |
| KLEIN | HENRY R | NY | I20019108 | WEITZ & LUXENBERG, PC |
| KLEIN | JOHN D | NY | 10648700 | WEITZ & LUXENBERG, PC |
| KLEIN | JULIUS | NY | 11711103 | WEITZ & LUXENBERG, PC |
| KLEIN | JULIUS | NY | 10187501 | WEITZ & LUXENBERG, PC |
| KLEIN | KAREN | NY | 10546100 | WEITZ & LUXENBERG, PC |
| KLEIN | LESLIE R | NY | 10546100 | WEITZ & LUXENBERG, PC |
| KLEIN | MARK J | NY | I20019488 | WEITZ & LUXENBERG, PC |
| KLEIN | MARK J | NY | 02121082 | WEITZ & LUXENBERG, PC |
| KLEIN | MARK J | NY | 12711702 | WEITZ & LUXENBERG, PC |
| KLEIN | NANCY | NY | 1903802013 | WEITZ & LUXENBERG, PC |
| KLEIN | OLGA | NY | 12043301 | WEITZ & LUXENBERG, PC |
| KLEIN | RACHEL | NY | 10187501 | WEITZ & LUXENBERG, PC |
| KLEIN | RICHARD G | NY | 11009003 | WEITZ & LUXENBERG, PC |
| KLEIN | ROBERT | NY | 12043301 | WEITZ & LUXENBERG, PC |
| KLEIN | TEDDY JOSEPH | NY | I20019488 | WEITZ & LUXENBERG, PC |
| KLEIN | TEDDY JOSEPH | NY | 02121082 | WEITZ & LUXENBERG, PC |
| KLEIN | TEDDY JOSEPH | NY | 12711702 | WEITZ & LUXENBERG, PC |
| KLEINMAN | DAVID | NY | 10187401 | WEITZ & LUXENBERG, PC |
| KLEINMAN | GLADYS | NY | 10187401 | WEITZ & LUXENBERG, PC |
| KLEMECKO | DOLORES | NY | 10648500 | WEITZ & LUXENBERG, PC |
| KLEMM | MARY | NY | 1902802014 | WEITZ & LUXENBERG, PC |
| KLEMM | ROBERT C | NY | 1902802014 | WEITZ & LUXENBERG, PC |
| KLEMP | MARY | NY | 10546200 | WEITZ & LUXENBERG, PC |
| KLEMP | ROGER D | NY | 10546200 | WEITZ & LUXENBERG, PC |
| KLEPP | FREDERICK EVERETT | NY | 10648600 | WEITZ & LUXENBERG, PC |
| KLEPP | ROSE MARIE | NY | 10648600 | WEITZ & LUXENBERG, PC |
| KLIEBER | LINDA | NY | 11715501 | WEITZ & LUXENBERG, PC |
| KLIMA | ADELINE | NY | 11096200 | WEITZ & LUXENBERG, PC |
| KLIMA | ADELINE | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KLIMA | STANLEY A | NY | 11096200 | WEITZ & LUXENBERG, PC |
| KLIMA | STANLEY A | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KLIMBACK | JACQUELINE G | NJ | MIDL008860 7AS | WEITZ & LUXENBERG, PC |
| KLIMBACK | JAMES F | NJ | MIDL008860 7AS | WEITZ & LUXENBERG, PC |
| KLIMECKO | A ROGER | NY | 10648500 | WEITZ & LUXENBERG, PC |
| KLIMEK | CHRISTINE | NY | 10708601 | WEITZ & LUXENBERG, PC |
| KLIMEK | CHRISTINE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| KLIMMEK | WALTER | NY | 12039001 | WEITZ & LUXENBERG, PC |
| KLIMOWICZ | DANIEL LAWRENCE | NY | 02106580 | WEITZ & LUXENBERG, PC |
| KLIMOWICZ | JUDITH | NY | 02106580 | WEITZ & LUXENBERG, PC |
| KLINE | BARIE E | NY | 19028609 | WEITZ & LUXENBERG, PC |
| KLINE | CLOYD | NY | 10571402 | WEITZ & LUXENBERG, PC |
| KLINE | DAVID W | NY | 10187201 | WEITZ & LUXENBERG, PC |
| KLINE | DOROTHY | NY | 10187101 | WEITZ & LUXENBERG, PC |
| KLINE | EUGENE | NY | 98100487 | WEITZ & LUXENBERG, PC |
| KLINE | EUGENE | NY | 19028609 | WEITZ & LUXENBERG, PC |
| KLINE | GEORGE | NY | 10187101 | WEITZ & LUXENBERG, PC |
| KLINE | MIRIAM | NY | 98100487 | WEITZ & LUXENBERG, PC |
| KLINE | MIRIAM | NY | 19028609 | WEITZ & LUXENBERG, PC |
| KLINE | NANCY | NY | 10571402 | WEITZ & LUXENBERG, PC |
| KLINE | PATRICIA | NY | 10187201 | WEITZ & LUXENBERG, PC |
| KLINE | RUTH M | NY | 11319200 | WEITZ & LUXENBERG, PC |
| KLINGBEIL | LINDA | NY | 10546300 | WEITZ & LUXENBERG, PC |
| KLINGBEIL | PHYLLIS | NY | 10187001 | WEITZ & LUXENBERG, PC |
| KLINGBEIL | RICHARD | NY | 10187001 | WEITZ & LUXENBERG, PC |
| KLINGBEIL | ROBERT SR | NY | 10546300 | WEITZ & LUXENBERG, PC |
| KLINGSBERG | IRVING | NY | 11682903 | WEITZ & LUXENBERG, PC |
| KLINGSBERG | RHODA | NY | 11682903 | WEITZ & LUXENBERG, PC |
| KLINKBEIL | CLARENCE J | NY | I20019110 | WEITZ & LUXENBERG, PC |
| KLINKBEIL | HELEN | NY | I20019110 | WEITZ & LUXENBERG, PC |
| KLINKO | BEVERLY | NY | 11448604 | WEITZ & LUXENBERG, PC |
| KLINKO | DAVID J | NY | 11448604 | WEITZ & LUXENBERG, PC |
| KLIPFEL | SARAH | NY | 10648400 | WEITZ & LUXENBERG, PC |
| KLIPFEL | W E | NY | 10648400 | WEITZ & LUXENBERG, PC |
| KLOAP | JANET | NY | 01111217 | WEITZ & LUXENBERG, PC |
| KLOAP | NICHOLAS | NY | 01111217 | WEITZ & LUXENBERG, PC |
| KLONTZ | ROSE | NY | 11682705 | WEITZ & LUXENBERG, PC |
| KLONTZ | WAYNE C | NY | 11682705 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KLOPFER | DOROTHY | NY | 12234199 | WEITZ & LUXENBERG, PC |
| KLOPFER | GEORGE | NY | 12234199 | WEITZ & LUXENBERG, PC |
| KLOSTER | BURTON E | NY | 10680602 | WEITZ & LUXENBERG, PC |
| KLOSTER | FRANCIS G | NY | 11208802 | WEITZ & LUXENBERG, PC |
| KLOSTER | FRANCIS G | NY | 10696402 | WEITZ & LUXENBERG, PC |
| KLOSTER | THERESA | NY | 1905433 2012 | WEITZ & LUXENBERG, PC |
| KLOUDA | ANN A | NY | 11079106 | WEITZ & LUXENBERG, PC |
| KLOUDA | MORTIMER E | NY | 11079106 | WEITZ & LUXENBERG, PC |
| KLOZOW | BONNIE | NY | 12110001 | WEITZ & LUXENBERG, PC |
| KLOZOW | BONNIE | NY | 10648502 | WEITZ & LUXENBERG, PC |
| KLUGE | DOLORES M | NY | 11327802 | WEITZ & LUXENBERG, PC |
| KLUGE | DOLORES M | NY | 11948502 | WEITZ & LUXENBERG, PC |
| KLUGE | WALLACE A | NY | 11327802 | WEITZ & LUXENBERG, PC |
| KLUGE | WALLACE A | NY | 11948502 | WEITZ & LUXENBERG, PC |
| KLUGMAN | MILTON | NY | 10648200 | WEITZ & LUXENBERG, PC |
| KLUSMEYER | EVELYN CHRISTINE | NY | 12039801 | WEITZ & LUXENBERG, PC |
| KLUSMEYER | VINCENT C | NY | 12039801 | WEITZ & LUXENBERG, PC |
| KLUTH | CAROL | NY | 12788802 | WEITZ & LUXENBERG, PC |
| KLUTH | RICHARD | NY | 12788802 | WEITZ & LUXENBERG, PC |
| KLVANA | JEANNE | NY | 1901922016 | WEITZ & LUXENBERG, PC |
| KMIEC | JOSEPH | NY | 10696502 | WEITZ & LUXENBERG, PC |
| KMIEC | ROSE | NY | 10696502 | WEITZ & LUXENBERG, PC |
| KNABEL | ELEANOR | NY | 10186801 | WEITZ & LUXENBERG, PC |
| KNABEL | JOSEPH R | NY | 10186801 | WEITZ & LUXENBERG, PC |
| KNAPIK | JOAN | NY | 20182587 | WEITZ & LUXENBERG, PC |
| KNAPIK | NORMAN J | NY | 20182587 | WEITZ & LUXENBERG, PC |
| KNAPP | AUDREY | NY | 10658102 | WEITZ & LUXENBERG, PC |
| KNAPP | CHESTER | NY | 11704300 | WEITZ & LUXENBERG, PC |
| KNAPP | DONALD | NY | 19010610 | WEITZ & LUXENBERG, PC |
| KNAPP | DOROTHY | NY | CV016530 | WEITZ & LUXENBERG, PC |
| KNAPP | DUANE | NY | CV016530 | WEITZ & LUXENBERG, PC |
| KNAPP | EDWARD J | NY | 02105715 | WEITZ & LUXENBERG, PC |
| KNAPP | JOHN J | NY | 11744603 | WEITZ & LUXENBERG, PC |
| KNAPP | JOHN R | NY | 10658102 | WEITZ & LUXENBERG, PC |
| KNAPP | JOYCE | NY | 10023203 | WEITZ & LUXENBERG, PC |
| KNAPP | ROBERT J | NY | 10023203 | WEITZ & LUXENBERG, PC |
| KNAPP | RUTH N | NY | 11704300 | WEITZ & LUXENBERG, PC |
| KNAPP | VIRGIE | NY | 02105715 | WEITZ & LUXENBERG, PC |
| KNASZAK | KENNETH P | NY | 19039009 | WEITZ & LUXENBERG, PC |
| KNASZAK | PATRICIA C | NY | 19039009 | WEITZ & LUXENBERG, PC |
| KNAUP | BERNHARD | NY | 99108294 | WEITZ & LUXENBERG, PC |
| KNEETER | OSCAR | NY | 11901701 | WEITZ & LUXENBERG, PC |
| KNESEL | LARRY | NY | 01121099 | WEITZ & LUXENBERG, PC |
| KNESEL | THERESA | NY | 01121099 | WEITZ & LUXENBERG, PC |
| KNESTRICK | CARL | NY | 19020510 | WEITZ & LUXENBERG, PC |
| KNESTRICK | RUBY | NY | 19020510 | WEITZ & LUXENBERG, PC |
| KNICKERBOCKER | BRUCE E | NY | 90251018 | WEITZ & LUXENBERG, PC |
| KNIESE | ROBERT WAYNE | NY | 10587002 | WEITZ & LUXENBERG, PC |
| KNIFFEN | JUNE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| KNIFFEN | LLOYD W | NY | 12043001 | WEITZ & LUXENBERG, PC |
| KNIGHT | DOROTHY | NY | 10829799 | WEITZ & LUXENBERG, PC |
| KNIGHT | EDNA | NY | 10546500 | WEITZ & LUXENBERG, PC |
| KNIGHT | FRAN | NY | 98119895 | WEITZ & LUXENBERG, PC |
| KNIGHT | FRANCIS A | NY | 10186701 | WEITZ & LUXENBERG, PC |
| KNIGHT | GERALD J | NY | 10829799 | WEITZ & LUXENBERG, PC |
| KNIGHT | JESSE F | NY | 10546400 | WEITZ & LUXENBERG, PC |
| KNIGHT | JOHN | NY | 10546500 | WEITZ & LUXENBERG, PC |
| KNIGHT | JOHN | NY | 99120264 | WEITZ & LUXENBERG, PC |
| KNIGHT | JOHNIE | NY | 10546400 | WEITZ & LUXENBERG, PC |
| KNIGHT | PATRICIA | NY | 99120264 | WEITZ & LUXENBERG, PC |
| KNIGHT | PHYLLIS | NY | 10829699 | WEITZ & LUXENBERG, PC |
| KNIGHT | RICHARD F | NY | 10829699 | WEITZ & LUXENBERG, PC |
| KNIGHT | ROBERT E | NY | 10699902 | WEITZ & LUXENBERG, PC |
| KNIGHT | SIMON P | NY | 98119895 | WEITZ & LUXENBERG, PC |
| KNIGHT | THURMAN | NY | 01111224 | WEITZ & LUXENBERG, PC |
| KNIGHT | WILLIAM J | NY | 10546600 | WEITZ & LUXENBERG, PC |
| KNIGHTNER | BERTHA | NY | 10648100 | WEITZ & LUXENBERG, PC |
| KNIGHTNER | JAMES | NY | 10648100 | WEITZ & LUXENBERG, PC |
| KNIGHTS | EDNA | NY | 02106707 | WEITZ & LUXENBERG, PC |
| KNIGHTS | EDNA | NY | 11569302 | WEITZ & LUXENBERG, PC |
| KNIGHTS | RALPH E | NY | 02106707 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KNIGHTS | RALPH E | NY | 11569302 | WEITZ & LUXENBERG, PC |
| KNITTEL | BARBARA | NY | 110653 | WEITZ & LUXENBERG, PC |
| KNITTEL | PAUL J | NY | 110653 | WEITZ & LUXENBERG, PC |
| KNOPP | MARY | NY | 02105713 | WEITZ & LUXENBERG, PC |
| KNOPP | WALTER A | NY | 02105713 | WEITZ & LUXENBERG, PC |
| KNORR | FRANK JOSEPH | NY | 10962597 | WEITZ & LUXENBERG, PC |
| KNOSP | BARBARA | NY | 10722202 | WEITZ & LUXENBERG, PC |
| KNOSP | DONALD E | NY | 10722202 | WEITZ & LUXENBERG, PC |
| KNOSP | GERALDINE | NY | 10186601 | WEITZ & LUXENBERG, PC |
| KNOSP | JOHN R | NY | 10186601 | WEITZ & LUXENBERG, PC |
| KNOTH | ADA R | NY | 10535901 | WEITZ & LUXENBERG, PC |
| KNOTH | DONALD J | NY | 10535901 | WEITZ & LUXENBERG, PC |
| KNOX | ELAINE JEANETTE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| KNOX | HAROLD R | NY | 10867906 | WEITZ & LUXENBERG, PC |
| KNOX | KAY M | NY | 12039701 | WEITZ & LUXENBERG, PC |
| KNOX | ROBERT J | NY | 12039701 | WEITZ & LUXENBERG, PC |
| KNOX | RONALD JAY | NY | 99107766 | WEITZ & LUXENBERG, PC |
| KNOX | ROY S | NY | 99107766 | WEITZ & LUXENBERG, PC |
| KNOX | SHIRLEY D | NY | 99107766 | WEITZ & LUXENBERG, PC |
| KNUDSEN | GRACE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| KNUDSEN | SEVALD H | NY | 12043001 | WEITZ & LUXENBERG, PC |
| KNUTH | NILA C | NY | 98119894 | WEITZ & LUXENBERG, PC |
| KNUTH | ROBERT R | NY | 98119894 | WEITZ & LUXENBERG, PC |
| KOBAN | MARY GRACE | NY | 12668102 | WEITZ & LUXENBERG, PC |
| KOBAN | THOMAS | NY | 12668102 | WEITZ & LUXENBERG, PC |
| KOBSTAD | JOHN T | NY | 12027601 | WEITZ & LUXENBERG, PC |
| KOCH | AIVERA | NY | 12344201 | WEITZ & LUXENBERG, PC |
| KOCH | AIVERA | NY | 01111227 | WEITZ & LUXENBERG, PC |
| KOCH | ALBERT | NY | 12344201 | WEITZ & LUXENBERG, PC |
| KOCH | ALBERT | NY | 01111227 | WEITZ & LUXENBERG, PC |
| KOCH | ALFRED J | NY | 12344201 | WEITZ & LUXENBERG, PC |
| KOCH | ALFRED J | NY | 01111227 | WEITZ & LUXENBERG, PC |
| KOCH | ANTOINETTE A | NY | 10186401 | WEITZ & LUXENBERG, PC |
| KOCH | DELORES | NY | 99107774 | WEITZ & LUXENBERG, PC |
| KOCH | FREDERICK W | NY | 10186401 | WEITZ & LUXENBERG, PC |
| KOCH | GEORGE W | NY | 10404202 | WEITZ & LUXENBERG, PC |
| KOCH | HAROLD A | NY | 02107004 | WEITZ & LUXENBERG, PC |
| KOCH | HAROLD A | NY | 11515302 | WEITZ & LUXENBERG, PC |
| KOCH | HARRY | NY | 99107770 | WEITZ & LUXENBERG, PC |
| KOCH | HERMAN P | NY | 99107774 | WEITZ & LUXENBERG, PC |
| KOCH | KENNETH W | NY | 01111219 | WEITZ & LUXENBERG, PC |
| KOCH | MARY A | NY | 02107004 | WEITZ & LUXENBERG, PC |
| KOCH | MARY A | NY | 11515302 | WEITZ & LUXENBERG, PC |
| KOCH | ROBERT A | NY | 02106693 | WEITZ & LUXENBERG, PC |
| KOCH | RUTH ARLENE | NY | 99107770 | WEITZ & LUXENBERG, PC |
| KOCH | WOODROW C F | NY | 10186401 | WEITZ & LUXENBERG, PC |
| KOCHANOFF | ROBERT ALEXANDER | NY | I200110073 | WEITZ & LUXENBERG, PC |
| KOCHANOFF BUCHERT | CYNTHIA F | NY | I200110073 | WEITZ & LUXENBERG, PC |
| KOCIENSKI | LEONA M | NY | 10587102 | WEITZ & LUXENBERG, PC |
| KOCIENSKI | RAYMOND | NY | 10587102 | WEITZ & LUXENBERG, PC |
| KOCSIS | GERALDINE | NY | 12241801 | WEITZ & LUXENBERG, PC |
| KOCSIS | GERALDINE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| KOCSIS | LARRY | NY | 12241801 | WEITZ & LUXENBERG, PC |
| KOCSIS | LARRY | NY | 01111226 | WEITZ & LUXENBERG, PC |
| KOCUR | THEODORE J | NY | 10047708 | WEITZ & LUXENBERG, PC |
| KOCZUR | DIANE G | NY | 98121888 | WEITZ & LUXENBERG, PC |
| KOCZUR | MARTIN FRANCIS | NY | 98121888 | WEITZ & LUXENBERG, PC |
| KOEBEL | CHARLES WILLIAM | NY | 98121887 | WEITZ & LUXENBERG, PC |
| KOEBLER | DOROTHY | NY | 10186301 | WEITZ & LUXENBERG, PC |
| KOEBLER | ROBERT J | NY | 10186301 | WEITZ & LUXENBERG, PC |
| KOEHL | GORDON | NY | 201400009986 | WEITZ & LUXENBERG, PC |
| KOEHLER | EDWARD C | NY | 02106693 | WEITZ & LUXENBERG, PC |
| KOEHLER | JOAN E | NY | 10648000 | WEITZ & LUXENBERG, PC |
| KOEHLER | MARY | NY | 10008703 | WEITZ & LUXENBERG, PC |
| KOEHLER | RICHARD L | NY | 10648000 | WEITZ & LUXENBERG, PC |
| KOEHLER | ROBERT H | NY | 10008703 | WEITZ & LUXENBERG, PC |
| KOEK | BILLIE J | NY | 10716802 | WEITZ & LUXENBERG, PC |
| KOEK | GLEN L | NY | 10716802 | WEITZ & LUXENBERG, PC |
| KOENIG | ERMA L | NY | 11704500 | WEITZ & LUXENBERG, PC |
| KOENIG | VICTOR H | NY | 11704500 | WEITZ & LUXENBERG, PC |
| KOENIGSAMEN | THERESA A | NY | 1902862016 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KOERBER | ARLENE | NY | 12213801 | WEITZ & LUXENBERG, PC |
| KOERBER | JOHN H | NY | 12213801 | WEITZ & LUXENBERG, PC |
| KOESTER | GLENN | NY | 12788802 | WEITZ & LUXENBERG, PC |
| KOESTER | JAMA | NY | 12788802 | WEITZ & LUXENBERG, PC |
| KOESTER | JUDITH | NY | 10186201 | WEITZ & LUXENBERG, PC |
| KOESTER | RICHARD ALAN | NY | 12188998 | WEITZ & LUXENBERG, PC |
| KOESTER | RONALD G | NY | 10186201 | WEITZ & LUXENBERG, PC |
| KOESTER | SHARON | NY | 12188998 | WEITZ & LUXENBERG, PC |
| KOESTLER | RICHARD | NY | 1901222014 | WEITZ & LUXENBERG, PC |
| KOFFER | JESSIE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| KOFFER | WILLIAM A | NY | 01111226 | WEITZ & LUXENBERG, PC |
| KOGEL | DAVID | NY | 11025504 | WEITZ & LUXENBERG, PC |
| KOGEL | ERIC | NY | 11025504 | WEITZ & LUXENBERG, PC |
| KOGEL | ISABEL | NY | 11025504 | WEITZ & LUXENBERG, PC |
| KOGUT | JOSEPH | NY | 99107787 | WEITZ & LUXENBERG, PC |
| KOGUT | MARGARET | NY | 99107787 | WEITZ & LUXENBERG, PC |
| KOHLEPP | ELAINE | NY | 10674900 | WEITZ & LUXENBERG, PC |
| KOHLEPP | RALPH H | NY | 10674900 | WEITZ & LUXENBERG, PC |
| KOHLER | DAISY | NY | 1903822018 | WEITZ & LUXENBERG, PC |
| KOHLER | EDYTHE | NY | 01111225 | WEITZ & LUXENBERG, PC |
| KOHLER | REINER E | NY | 1903822018 | WEITZ & LUXENBERG, PC |
| KOHLER | ROBERT | NY | 01111225 | WEITZ & LUXENBERG, PC |
| KOHLER | ROBERT C | NY | 12668702 | WEITZ & LUXENBERG, PC |
| KOHLI | KENNETH | NY | 10587402 | WEITZ & LUXENBERG, PC |
| KOHLI | SHEILA | NY | 10587402 | WEITZ & LUXENBERG, PC |
| KOHM | CHARLES W | NY | 99107786 | WEITZ & LUXENBERG, PC |
| KOHM | EDRIS A | NY | 99107786 | WEITZ & LUXENBERG, PC |
| KOHN | LARRY | NY | 11370003 | WEITZ & LUXENBERG, PC |
| KOLERSKI | KATHLEEN | NY | 10722002 | WEITZ & LUXENBERG, PC |
| KOLERSKI | RICHARD J | NY | 10722002 | WEITZ & LUXENBERG, PC |
| KOLIS | EUGENE F | NY | 10722002 | WEITZ & LUXENBERG, PC |
| KOLIS | EUGENE F | NY | 11345102 | WEITZ & LUXENBERG, PC |
| KOLIS | VICTORIA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| KOLIS | VICTORIA | NY | 11345102 | WEITZ & LUXENBERG, PC |
| KOLLER | ALFRED M | NY | 10699902 | WEITZ & LUXENBERG, PC |
| KOLLER | ALFRED M | NY | 11133002 | WEITZ & LUXENBERG, PC |
| KOLLER | BETTY J | NY | 10699902 | WEITZ & LUXENBERG, PC |
| KOLLER | BETTY J | NY | 11133002 | WEITZ & LUXENBERG, PC |
| KOLLER | DONALD | NY | CV023911 | WEITZ & LUXENBERG, PC |
| KOLLER | ELIZABETH J | NY | 10699902 | WEITZ & LUXENBERG, PC |
| KOLLER | ELIZABETH J | NY | 11133002 | WEITZ & LUXENBERG, PC |
| KOLLER | ROBERT | NY | CV023911 | WEITZ & LUXENBERG, PC |
| KOLLER | ROBERT J | NY | CV023911 | WEITZ & LUXENBERG, PC |
| KOLLER | SUSAN E | NY | 11059300 | WEITZ & LUXENBERG, PC |
| KOLLER | SUSAN E | NY | 11059300 | WEITZ & LUXENBERG, PC |
| KOLLIE | JOHN T | NY | 10722002 | WEITZ & LUXENBERG, PC |
| KOLLMAR | EUGENE J | NY | 11088202 | WEITZ & LUXENBERG, PC |
| KOLLMAR | EUGENE T | NY | 10680702 | WEITZ & LUXENBERG, PC |
| KOLLMAR | SUSANNE J | NY | 10680702 | WEITZ & LUXENBERG, PC |
| KOLLMAR | SUSANNE J | NY | 11088202 | WEITZ & LUXENBERG, PC |
| KOLLWITZ | MAX | NY | 11684706 | WEITZ & LUXENBERG, PC |
| KOLM | HELEN | NY | 6106892016 | WEITZ & LUXENBERG, PC |
| KOLM | WILLIAM F | NY | 6106892016 | WEITZ & LUXENBERG, PC |
| KOLONICH | HELEN | NY | 1902222014 | WEITZ & LUXENBERG, PC |
| KOLONICH | PAUL E | NY | 1902222014 | WEITZ & LUXENBERG, PC |
| KOMIAK | PETER | NY | 1903202017 | WEITZ & LUXENBERG, PC |
| KOMLJENOVICH | BOGDAN MILAN | NY | 02106508 | WEITZ & LUXENBERG, PC |
| KOMLJENOVICH | BOGDAN MILAN | NY | 11078902 | WEITZ & LUXENBERG, PC |
| KOMLJENOVICH | MARIA F | NY | 02106508 | WEITZ & LUXENBERG, PC |
| KOMLJENOVICH | MARIA F | NY | 11078902 | WEITZ & LUXENBERG, PC |
| KOMLO | EVELYN B | NY | 10186101 | WEITZ & LUXENBERG, PC |
| KOMLO | STEPHEN A | NY | 10186101 | WEITZ & LUXENBERG, PC |
| KONDRICK | MARYLIN | NY | 10722002 | WEITZ & LUXENBERG, PC |
| KONDRICK | RICHARD L | NY | 10722002 | WEITZ & LUXENBERG, PC |
| KONG | LUCILLE | NY | 1902192015 | WEITZ & LUXENBERG, PC |
| KONIDIS | LEONARD L | NY | 99107773 | WEITZ & LUXENBERG, PC |
| KONOPKA | CHARLES L | NY | 99107772 | WEITZ & LUXENBERG, PC |
| KONOPKA | THOMAS D | NY | 10185801 | WEITZ & LUXENBERG, PC |
| KONOPSKI | STANLEY FRANK | NY | 10740102 | WEITZ & LUXENBERG, PC |
| KONSAVICH | JOYCE M | NY | 19008910 | WEITZ & LUXENBERG, PC |
| KONSECK | WAYNE | NY | 10647800 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KONTAKIS | KONSTANTIN G | NY | 1902902013 | WEITZ & LUXENBERG, PC |
| KONTAKIS | LINOA | NY | 1902902013 | WEITZ & LUXENBERG, PC |
| KOON | FRANCES | NY | CV018462 | WEITZ & LUXENBERG, PC |
| KOON | HORACE S | NY | CV018462 | WEITZ & LUXENBERG, PC |
| KOPERA | HELEN | NY | 10185701 | WEITZ & LUXENBERG, PC |
| KOPERA | JOSEPH F | NY | 10185701 | WEITZ & LUXENBERG, PC |
| KOPERA | SANDRA A | NY | 10716702 | WEITZ & LUXENBERG, PC |
| KOPINSKI | HARVEY | NY | 11827204 | WEITZ & LUXENBERG, PC |
| KOPINSKI | WINIFRED ANN | NY | 11827204 | WEITZ & LUXENBERG, PC |
| KOPPEN | HORST | NY | 12039101 | WEITZ & LUXENBERG, PC |
| KOPPEN | HORST | NY | 10429002 | WEITZ & LUXENBERG, PC |
| KOPPEN | MONICA | NY | 12039101 | WEITZ & LUXENBERG, PC |
| KOPPEN | MONICA | NY | 10429002 | WEITZ & LUXENBERG, PC |
| KOPPMANN | MARION | NY | 10023403 | WEITZ & LUXENBERG, PC |
| KOPPMANN | RAYMOND | NY | 10023403 | WEITZ & LUXENBERG, PC |
| KOPRAK | JAKOB | NY | 10546700 | WEITZ & LUXENBERG, PC |
| KOPRAK | SARA | NY | 10546700 | WEITZ & LUXENBERG, PC |
| KORETZ | JOSEPH | NY | 98121903 | WEITZ & LUXENBERG, PC |
| KORFF | ADELINE MARIE | NY | 02107007 | WEITZ & LUXENBERG, PC |
| KORFF | HAROLD E | NY | 02107007 | WEITZ & LUXENBERG, PC |
| KORMAN | JAMES | NY | 10647700 | WEITZ & LUXENBERG, PC |
| KORMANYOS | MICHAEL S | NY | 10716702 | WEITZ & LUXENBERG, PC |
| KORN | JOSEPH L | NY | 10776899 | WEITZ & LUXENBERG, PC |
| KORN | LOUISE | NY | 10776899 | WEITZ & LUXENBERG, PC |
| KORNER | DANIEL | NY | 11938300 | WEITZ & LUXENBERG, PC |
| KORNER | VIVIAN | NY | 11938300 | WEITZ & LUXENBERG, PC |
| KORONA | ALFRED F | NY | 10647600 | WEITZ & LUXENBERG, PC |
| KORONA | SANDRA | NY | 10647600 | WEITZ & LUXENBERG, PC |
| KORSZOLOSKI | CHESTER | NY | 10647500 | WEITZ & LUXENBERG, PC |
| KORSZUN | BEATRICE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| KORSZUN | BEATRICE | NY | 11306402 | WEITZ & LUXENBERG, PC |
| KORSZUN | GRAZYNA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| KORSZUN | JOZEF | NY | 11027002 | WEITZ & LUXENBERG, PC |
| KORSZUN | WALTER | NY | 02106579 | WEITZ & LUXENBERG, PC |
| KORSZUN | WALTER | NY | 11306402 | WEITZ & LUXENBERG, PC |
| KORZ | ELLEN | NY | 10647400 | WEITZ & LUXENBERG, PC |
| KORZ | JOHN T | NY | 10647400 | WEITZ & LUXENBERG, PC |
| KOS | BERTHA | NY | I20019448 | WEITZ & LUXENBERG, PC |
| KOS | EDWARD A | NY | I20019448 | WEITZ & LUXENBERG, PC |
| KOSCIELNIAK | JOAN | NY | 11704600 | WEITZ & LUXENBERG, PC |
| KOSCIELNIAK | JOSEPH J JR | NY | 11704600 | WEITZ & LUXENBERG, PC |
| KOSHOFER | WAYNE R | NY | 1902342017 | WEITZ & LUXENBERG, PC |
| KOSLIK | CLYDETTE | NY | 10232001 | WEITZ & LUXENBERG, PC |
| KOSLIK | RONALD | NY | 10232001 | WEITZ & LUXENBERG, PC |
| KOSOVAN | BONITA M | NY | I200110018 | WEITZ & LUXENBERG, PC |
| KOSOVAN | JOHN | NY | I200110018 | WEITZ & LUXENBERG, PC |
| KOSOVAN | RUTH V | NY | I200110018 | WEITZ & LUXENBERG, PC |
| KOSTELLO | MARY ELLEN | NY | 12125003 | WEITZ & LUXENBERG, PC |
| KOSTELLO | ROBERT R | NY | 12125003 | WEITZ & LUXENBERG, PC |
| KOSTENBLATT | ALFRED | NY | 10231601 | WEITZ & LUXENBERG, PC |
| KOSTENBLATT | ELAINE | NY | 10231601 | WEITZ & LUXENBERG, PC |
| KOSTENBLATT | MARIE ELAINE | NY | 10231601 | WEITZ & LUXENBERG, PC |
| KOSTI | ALEXANDER M | NY | 1902962013 | WEITZ & LUXENBERG, PC |
| KOSTICK | JOHN | NY | 11949001 | WEITZ & LUXENBERG, PC |
| KOSTICK | JOHN | NY | 01111220 | WEITZ & LUXENBERG, PC |
| KOSTICK | PATRICIA | NY | 11949001 | WEITZ & LUXENBERG, PC |
| KOSTICK | PATRICIA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| KOSTYNIC | IWAN JOHN | NY | 10090403 | WEITZ & LUXENBERG, PC |
| KOSTYNIC | ROSE | NY | 10090403 | WEITZ & LUXENBERG, PC |
| KOTLARCHYK | LINDA M | NY | 01113334 | WEITZ & LUXENBERG, PC |
| KOTLARCHYK | WILLIAM | NY | 01113334 | WEITZ & LUXENBERG, PC |
| KOTRAKOS | CAROLYN | NY | 06112805 | WEITZ & LUXENBERG, PC |
| KOTZ | ANN | NY | 10647300 | WEITZ & LUXENBERG, PC |
| KOTZ | GEORGE H | NY | 10647300 | WEITZ & LUXENBERG, PC |
| KOUBA | CAROL | NY | 10647200 | WEITZ & LUXENBERG, PC |
| KOUBA | ROBERT J | NY | 10647200 | WEITZ & LUXENBERG, PC |
| KOUP | EDWARD | NY | 99107771 | WEITZ & LUXENBERG, PC |
| KOUP | GEORGE W | NY | 99107771 | WEITZ & LUXENBERG, PC |
| KOUSOULAS | PETE | NY | 10751407 | WEITZ & LUXENBERG, PC |
| KOVACIK | NANCY | NY | 1900482019 | WEITZ & LUXENBERG, PC |
| KOVACIK | THOMAS M | NY | 1900482019 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KOVACS | CAROLE | NY | 10028803 | WEITZ & LUXENBERG, PC |
| KOVACS | JOSEF | NY | 11125904 | WEITZ & LUXENBERG, PC |
| KOVACS | JOSEPH | NY | 10028803 | WEITZ & LUXENBERG, PC |
| KOVACS | PIROSKA | NY | 11125904 | WEITZ & LUXENBERG, PC |
| KOVAL | BARBARA A | NY | 10649300 | WEITZ & LUXENBERG, PC |
| KOVARIK | ELEANOR | NY | 10193304 | WEITZ & LUXENBERG, PC |
| KOVARIK | JOSEPH | NY | 10193304 | WEITZ & LUXENBERG, PC |
| KOVAROVIC | LORRAINE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| KOVAROVIC | LORRAINE | NY | 11306502 | WEITZ & LUXENBERG, PC |
| KOVAROVIC | MICHAEL J | NY | 02106579 | WEITZ & LUXENBERG, PC |
| KOVAROVIC | MICHAEL J | NY | 11306502 | WEITZ & LUXENBERG, PC |
| KOVAROVIC | MICHAEL L | NY | 02106579 | WEITZ & LUXENBERG, PC |
| KOVAROVIC | MICHAEL L | NY | 11306502 | WEITZ & LUXENBERG, PC |
| KOWAL | MARTIN S | NY | 99107767 | WEITZ & LUXENBERG, PC |
| KOWALCZKY | NANCY | NY | 10231701 | WEITZ & LUXENBERG, PC |
| KOWALCZYK | JOHN | NY | 10231701 | WEITZ & LUXENBERG, PC |
| KOWALEWSKI | FLORENCE J | NY | 10649200 | WEITZ & LUXENBERG, PC |
| KOWALEWSKI | ROBERT L | NY | 10649200 | WEITZ & LUXENBERG, PC |
| KOWALL | BARBARA | NY | 10231801 | WEITZ & LUXENBERG, PC |
| KOWALL | JOHN P | NY | 10231801 | WEITZ & LUXENBERG, PC |
| KOWALSKI | ANGELA | NY | 10649100 | WEITZ & LUXENBERG, PC |
| KOWALSKI | ANNA MARIE | NY | 00100548 | WEITZ & LUXENBERG, PC |
| KOWALSKI | JOSEPH T | NY | 00100548 | WEITZ & LUXENBERG, PC |
| KOWALSKI | STEPHANIE | NY | 19033709 | WEITZ & LUXENBERG, PC |
| KOWALSKI | STEPHEN ANTHONY | NY | 10649100 | WEITZ & LUXENBERG, PC |
| KOWALSKI | THOMAS J | NY | 19033709 | WEITZ & LUXENBERG, PC |
| KOZACZKA | DORIS S | NY | I20019505 | WEITZ & LUXENBERG, PC |
| KOZACZKA | DORIS S | NY | 02120709 | WEITZ & LUXENBERG, PC |
| KOZACZKA | THOMAS J | NY | I20019505 | WEITZ & LUXENBERG, PC |
| KOZACZKA | THOMAS J | NY | 02120709 | WEITZ & LUXENBERG, PC |
| KOZAK | ALICE | NY | 10649000 | WEITZ & LUXENBERG, PC |
| KOZAK | FRANK E | NY | 10649000 | WEITZ & LUXENBERG, PC |
| KOZAK | MILDRED | NY | 99107769 | WEITZ & LUXENBERG, PC |
| KOZAK | ROBERT | NY | 99107769 | WEITZ & LUXENBERG, PC |
| KOZCRANSKI | WALTER M | NY | 10229901 | WEITZ & LUXENBERG, PC |
| KOZER | JACK J | NY | 02105716 | WEITZ & LUXENBERG, PC |
| KOZER | JACK J | NY | 11167402 | WEITZ & LUXENBERG, PC |
| KOZIARA | BARBARA | NY | 10652305 | WEITZ & LUXENBERG, PC |
| KOZIARA | JAMES P | NY | 10652305 | WEITZ & LUXENBERG, PC |
| KOZIKOWSKI | RICHARD | NY | 11162503 | WEITZ & LUXENBERG, PC |
| KOZIOL | BENNY J | NY | CV012936 | WEITZ & LUXENBERG, PC |
| KOZIOL | GENEVIEVE A | NY | CV012936 | WEITZ & LUXENBERG, PC |
| KOZLOW | GEORGE | NY | 12038801 | WEITZ & LUXENBERG, PC |
| KOZLOW | PATRICIA | NY | 12038801 | WEITZ & LUXENBERG, PC |
| KOZLOWSKI | ELEANOR | NY | 10740502 | WEITZ & LUXENBERG, PC |
| KOZLOWSKI | ELEANOR | NY | 11415902 | WEITZ & LUXENBERG, PC |
| KOZLOWSKI | FRANK M | NY | 12198199 | WEITZ & LUXENBERG, PC |
| KOZLOWSKI | GERALD R | NY | 10644400 | WEITZ & LUXENBERG, PC |
| KOZLOWSKI | JANICE | NY | 10644400 | WEITZ & LUXENBERG, PC |
| KOZLOWSKI | JOAN | NY | 12198199 | WEITZ & LUXENBERG, PC |
| KOZLOWSKI | LEONARD | NY | 19020610 | WEITZ & LUXENBERG, PC |
| KOZLOWSKI | LOUIS F | NY | 02106707 | WEITZ & LUXENBERG, PC |
| KOZLOWSKI | PAUL J | NY | 10740502 | WEITZ & LUXENBERG, PC |
| KOZLOWSKI | PAUL J | NY | 11415902 | WEITZ & LUXENBERG, PC |
| KOZLOWSKI | RICHARD | NY | 19020610 | WEITZ & LUXENBERG, PC |
| KOZUB | GEORGE | NY | 10699902 | WEITZ & LUXENBERG, PC |
| KOZUB | HELEN | NY | 10699902 | WEITZ & LUXENBERG, PC |
| KOZUB | JOHN | NY | 10230801 | WEITZ & LUXENBERG, PC |
| KOZUB | MARY ANNE | NY | 10230801 | WEITZ & LUXENBERG, PC |
| KRABBELER | MADELINE | NY | 11058200 | WEITZ & LUXENBERG, PC |
| KRABBELER | MADELINE | NY | 10835600 | WEITZ & LUXENBERG, PC |
| KRAEMER | ALICE M | NY | 19013211 | WEITZ & LUXENBERG, PC |
| KRAEMER | CARLTON | NY | 19013211 | WEITZ & LUXENBERG, PC |
| KRAFT | GEORGE O | NY | 10644300 | WEITZ & LUXENBERG, PC |
| KRAFT | GERALDINE | NY | 10644300 | WEITZ & LUXENBERG, PC |
| KRAL | CHARLES | NY | 10871301 | WEITZ & LUXENBERG, PC |
| KRAL | TERRY L | NY | 10871301 | WEITZ & LUXENBERG, PC |
| KRALL | GLENN R | NY | 99107765 | WEITZ & LUXENBERG, PC |
| KRALL | RHONDA | NY | 99107765 | WEITZ & LUXENBERG, PC |
| KRAMEK | CATHERINE M | NY | 1900332017 | WEITZ & LUXENBERG, PC |
| KRAMEK | EDWARD A | NY | 10231001 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KRAMEK | RUTH | NY | 10231001 | WEITZ & LUXENBERG, PC |
| KRAMER | CHARLES | NY | 10776499 | WEITZ & LUXENBERG, PC |
| KRAMER | CYNTHIA K | NY | I20019837 | WEITZ & LUXENBERG, PC |
| KRAMER | KENNETH GEORGE | NY | 99107759 | WEITZ & LUXENBERG, PC |
| KRAMER | LOUIS | NY | 12110001 | WEITZ & LUXENBERG, PC |
| KRAMER | LOUIS | NY | 10648002 | WEITZ & LUXENBERG, PC |
| KRAMER | LUCILLE | NY | 11179902 | WEITZ & LUXENBERG, PC |
| KRAMER | LUCILLE | NY | 10571402 | WEITZ & LUXENBERG, PC |
| KRAMER | PATRICIA | NY | 99107759 | WEITZ & LUXENBERG, PC |
| KRAMER | RHODA | NY | 12110001 | WEITZ & LUXENBERG, PC |
| KRAMER | RHODA | NY | 10648002 | WEITZ & LUXENBERG, PC |
| KRAMER | ROBERT P | NY | I20019837 | WEITZ & LUXENBERG, PC |
| KRAMER | SYLVIA | NY | 10776499 | WEITZ & LUXENBERG, PC |
| KRAN | ISAAC IKE | NY | 10820903 | WEITZ & LUXENBERG, PC |
| KRANTZ | ELVIRA | NY | 10231101 | WEITZ & LUXENBERG, PC |
| KRANTZ | GERARD | NY | 10231101 | WEITZ & LUXENBERG, PC |
| KRANZ | WILLIAM C | NY | 10305902 | WEITZ & LUXENBERG, PC |
| KRASINSKI | PHYLLIS | NY | 02106580 | WEITZ & LUXENBERG, PC |
| KRASINSKI | PHYLLIS | NY | 11324102 | WEITZ & LUXENBERG, PC |
| KRASINSKI | RICHARD D | NY | 02106580 | WEITZ & LUXENBERG, PC |
| KRASINSKI | RICHARD D | NY | 11324102 | WEITZ & LUXENBERG, PC |
| KRASS | CAROL | NY | 10582107 | WEITZ & LUXENBERG, PC |
| KRASS | CHARLES R | NY | 10582107 | WEITZ & LUXENBERG, PC |
| KRAUS | GEORGE | NY | 11287802 | WEITZ & LUXENBERG, PC |
| KRAUS | KURT | NY | 11287802 | WEITZ & LUXENBERG, PC |
| KRAUS | PRISCILLA | NY | 11287802 | WEITZ & LUXENBERG, PC |
| KRAUSE | JURGEN | NY | 1900912019 | WEITZ & LUXENBERG, PC |
| KRAUSE | MARIE | NY | 1900912019 | WEITZ & LUXENBERG, PC |
| KRAUSE | NORMA | NY | 12788802 | WEITZ & LUXENBERG, PC |
| KRAUSE | NORMAN | NY | 12788802 | WEITZ & LUXENBERG, PC |
| KRAUTSACK | JUDITH ANN | NY | 10644200 | WEITZ & LUXENBERG, PC |
| KRAUTSACK | RICHARD F | NY | 10644200 | WEITZ & LUXENBERG, PC |
| KRAUZA | MARY LOUISE | NY | 10644100 | WEITZ & LUXENBERG, PC |
| KRAUZA | MATTHEW R | NY | 10644100 | WEITZ & LUXENBERG, PC |
| KREBS | ELEANOR | NY | 98121896 | WEITZ & LUXENBERG, PC |
| KREBS | JAMES MICHAEL | NY | CV016703 | WEITZ & LUXENBERG, PC |
| KREBS | JOHN A | NY | 98121896 | WEITZ & LUXENBERG, PC |
| KREBS | JOHN H | NY | 1900932018 | WEITZ & LUXENBERG, PC |
| KREBS | JOHN R | NY | 98121896 | WEITZ & LUXENBERG, PC |
| KREBS | SANDRA | NY | CV016703 | WEITZ & LUXENBERG, PC |
| KREDA | ALLAN | NY | 10008603 | WEITZ & LUXENBERG, PC |
| KREFTA | GARY | NY | 98121891 | WEITZ & LUXENBERG, PC |
| KREGER | RICHARD | NY | 98122428 | WEITZ & LUXENBERG, PC |
| KREGG | KENNETH R | NY | 11704700 | WEITZ & LUXENBERG, PC |
| KREGG | VIVIAN | NY | 11704700 | WEITZ & LUXENBERG, PC |
| KREIE | THOMAS HARRY | NY | 10644000 | WEITZ & LUXENBERG, PC |
| KRENN | JOHN M | NY | 1902232015 | WEITZ & LUXENBERG, PC |
| KRENN | PHYLLIS | NY | 1902232015 | WEITZ & LUXENBERG, PC |
| KRENT | ADELE C | NY | 10658102 | WEITZ & LUXENBERG, PC |
| KRENT | ALFRED J | NY | 10658102 | WEITZ & LUXENBERG, PC |
| KREPPS | SYLVIA | NY | 98121893 | WEITZ & LUXENBERG, PC |
| KREPPS | WILLIAM J | NY | 98121893 | WEITZ & LUXENBERG, PC |
| KRESCONKO | JOSEPHINE | NY | 10696502 | WEITZ & LUXENBERG, PC |
| KRESS | FRANK M | NY | 99107760 | WEITZ & LUXENBERG, PC |
| KRESS | FRANK M | NY | 10776099 | WEITZ & LUXENBERG, PC |
| KRESS | SAVILLA M | NY | 99107760 | WEITZ & LUXENBERG, PC |
| KRESS | SAVILLA M | NY | 10776099 | WEITZ & LUXENBERG, PC |
| KRESSE | GERHARD E | NY | 02105716 | WEITZ & LUXENBERG, PC |
| KRESSE | PATRICIA B | NY | 02105716 | WEITZ & LUXENBERG, PC |
| KRETCHMER | BARBARA | NY | 1903762013 | WEITZ & LUXENBERG, PC |
| KRETCHMER | PAUL | NY | 10740002 | WEITZ & LUXENBERG, PC |
| KRETCHMER | ROBERT M | NY | 1903762013 | WEITZ & LUXENBERG, PC |
| KRETSCH | ROBERT | NY | 12039101 | WEITZ & LUXENBERG, PC |
| KRETZMAN | ROBERT K | NY | 1226990I | WEITZ & LUXENBERG, PC |
| KREUDER | GARY E | NY | 02106690 | WEITZ & LUXENBERG, PC |
| KRICKS | HELMUT F | NY | 11096300 | WEITZ & LUXENBERG, PC |
| KRICKS | HELMUT F | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KRICKS | RITA | NY | 11096300 | WEITZ & LUXENBERG, PC |
| KRICKS | RITA | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KRIEGER | ALAN | NY | 01113337 | WEITZ & LUXENBERG, PC |
| KRIEGER | SANDRA | NY | 01113337 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KRIESE | PATRICIA A | NY | 10716802 | WEITZ & LUXENBERG, PC |
| KRIESE | RICHARD J | NY | 10716802 | WEITZ & LUXENBERG, PC |
| KRIKORIAN | DOLORES | NY | 11032206 | WEITZ & LUXENBERG, PC |
| KRIKORIAN | JOSEPH | NY | 11032206 | WEITZ & LUXENBERG, PC |
| KRINER | ALVERTA | NY | 10643800 | WEITZ & LUXENBERG, PC |
| KRINER | WILFORD | NY | 10643800 | WEITZ & LUXENBERG, PC |
| KRINGS | SUSAN | NY | 1903752016 | WEITZ & LUXENBERG, PC |
| KRISCH | MIKE | NY | 02105715 | WEITZ & LUXENBERG, PC |
| KRISKEY | EDWARD J | NY | 1902712017 | WEITZ & LUXENBERG, PC |
| KRISKEY | PHYLLIS | NY | 1902712017 | WEITZ & LUXENBERG, PC |
| KRISTIANSEN | HANS | NY | 10231301 | WEITZ & LUXENBERG, PC |
| KRISTIANSEN | MATHILDE | NY | 10231301 | WEITZ & LUXENBERG, PC |
| KRIVACSY | BARBARA | NY | 12039201 | WEITZ & LUXENBERG, PC |
| KRIVACSY | VINCENT S | NY | 12039201 | WEITZ & LUXENBERG, PC |
| KROELL | JOHN | NY | 12213801 | WEITZ & LUXENBERG, PC |
| KROELL | SONIA | NY | 12213801 | WEITZ & LUXENBERG, PC |
| KROESE | FRANS | NY | 11094700 | WEITZ & LUXENBERG, PC |
| KROESE | FRANS | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KROESE | JUDITH | NY | 11094700 | WEITZ & LUXENBERG, PC |
| KROESE | JUDITH | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KROHMER | DAVID J | NY | 1903292016 | WEITZ & LUXENBERG, PC |
| KROKEL | CAROL LISA | NY | 10231501 | WEITZ & LUXENBERG, PC |
| KROKEL | CHARLES PATRICK | NY | 10231501 | WEITZ & LUXENBERG, PC |
| KROMER | FRANCES | NY | 99107762 | WEITZ & LUXENBERG, PC |
| KROMER | KENNETH C | NY | 99107762 | WEITZ & LUXENBERG, PC |
| KROMHOLIC | LOU | NY | CV011214 | WEITZ & LUXENBERG, PC |
| KROMHOLIC | SHIRLEY A | NY | CV011214 | WEITZ & LUXENBERG, PC |
| KRONE | MARIANNE | NY | 99107761 | WEITZ & LUXENBERG, PC |
| KRONE | ROBERT D | NY | 99107761 | WEITZ & LUXENBERG, PC |
| KRONTHALER | MARILYN | NY | 10643600 | WEITZ & LUXENBERG, PC |
| KRONTHALER | ROBERT MAX | NY | 10643600 | WEITZ & LUXENBERG, PC |
| KROPF | EDWARD F | NY | 10776399 | WEITZ & LUXENBERG, PC |
| KROPF | LILLIAN ANNA | NY | 10776399 | WEITZ & LUXENBERG, PC |
| KROTZ | DONALD M | NY | 10571702 | WEITZ & LUXENBERG, PC |
| KROZER | JILL LEE | NY | 11854598 | WEITZ & LUXENBERG, PC |
| KRUEGER | DORLI | NY | 11029798 | WEITZ & LUXENBERG, PC |
| KRUEGER | HORST | NY | 11029798 | WEITZ & LUXENBERG, PC |
| KRUK | MARIE | NY | 10560504 | WEITZ & LUXENBERG, PC |
| KRUK | ROGER P | NY | 10560504 | WEITZ & LUXENBERG, PC |
| KRULL | BARBARA ANNA | NY | 11158903 | WEITZ & LUXENBERG, PC |
| KRULL | CLARENCE | NY | 11158903 | WEITZ & LUXENBERG, PC |
| KRUMENSKEN | DOROTHY | NY | 11370404 | WEITZ & LUXENBERG, PC |
| KRUMENSKEN | HARRY F | NY | 11370404 | WEITZ & LUXENBERG, PC |
| KRUMHOLZ | STANLEY | NY | 10643500 | WEITZ & LUXENBERG, PC |
| KRUS | EDWARD L | NY | 10456401 | WEITZ & LUXENBERG, PC |
| KRUS | MARY | NY | 10456401 | WEITZ & LUXENBERG, PC |
| KRYAK | BEATRICE | NY | 00CIV1316 | WEITZ & LUXENBERG, PC |
| KRYAK | ROBERT T | NY | 00CIV1316 | WEITZ & LUXENBERG, PC |
| KRYSTOFIK | EDWARD | NY | 99107754 | WEITZ & LUXENBERG, PC |
| KRYSTOFIK | KATHLEEN | NY | 99107754 | WEITZ & LUXENBERG, PC |
| KRYSZAK | JUDITH | NY | 10571702 | WEITZ & LUXENBERG, PC |
| KRYSZAK | ROBERT J | NY | 10571702 | WEITZ & LUXENBERG, PC |
| KRZAL | CHRISTINE | NY | 10505700 | WEITZ & LUXENBERG, PC |
| KRZANOWICS | JACQUELINE | NY | 10643400 | WEITZ & LUXENBERG, PC |
| KRZANOWICZ | THOMAS JAMES | NY | 10643400 | WEITZ & LUXENBERG, PC |
| KSELMAN | ALBERT J | NY | 19017809 | WEITZ & LUXENBERG, PC |
| KSELMAN | ROBERT A | NY | 19017809 | WEITZ & LUXENBERG, PC |
| KSZANAK | JOHN | NY | 10710102 | WEITZ & LUXENBERG, PC |
| KSZANAK | JOHN | NY | 11967502 | WEITZ & LUXENBERG, PC |
| KSZANAK | LORAINE | NY | 10710102 | WEITZ & LUXENBERG, PC |
| KSZANAK | LORAINE | NY | 11967502 | WEITZ & LUXENBERG, PC |
| KUBARYK | PETER | NY | 12009499 | WEITZ & LUXENBERG, PC |
| KUBARYK | PHYLLIS A | NY | 12009499 | WEITZ & LUXENBERG, PC |
| KUBERA | JOSEPH | NY | 99107753 | WEITZ & LUXENBERG, PC |
| KUBERA | NANCY J | NY | 99107753 | WEITZ & LUXENBERG, PC |
| KUBISTY | GAIL | NY | 10545399 | WEITZ & LUXENBERG, PC |
| KUBIT | DANIEL J | NY | 12173997_ADMIN_CTD | WEITZ & LUXENBERG, PC |
| KUBIT | NANCY C | NY | 12173997_ADMIN_CTD | WEITZ & LUXENBERG, PC |
| KUCERA | LOUIS L | NY | 11870401 | WEITZ & LUXENBERG, PC |
| KUCERA | LOUIS L | NY | 01111233 | WEITZ & LUXENBERG, PC |
| KUCHAREW | JOHN | NY | 10871301 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KUCHAREW | NADIA | NY | 10871301 | WEITZ & LUXENBERG, PC |
| KUCHTENKO | DANIELLE | NY | 10229501 | WEITZ & LUXENBERG, PC |
| KUCHTENKO | DEBRA | NY | 10229501 | WEITZ & LUXENBERG, PC |
| KUCHTENKO | NICHOLAS | NY | 10229501 | WEITZ & LUXENBERG, PC |
| KUCK | MARY | NY | 10775699 | WEITZ & LUXENBERG, PC |
| KUCK | ROBERT HENRY | NY | 10775699 | WEITZ & LUXENBERG, PC |
| KUCZKOWSKI | ALICE | NY | 98121916 | WEITZ & LUXENBERG, PC |
| KUCZKOWSKI | JAMES J | NY | 98121916 | WEITZ & LUXENBERG, PC |
| KUCZKOWSKI | JOSEPH B | NY | 98121916 | WEITZ & LUXENBERG, PC |
| KUCZYNSKI | JUDITH | NY | 10775599 | WEITZ & LUXENBERG, PC |
| KUCZYNSKI | NORA JEAN | NY | 10232707 | WEITZ & LUXENBERG, PC |
| KUCZYNSKI | STANLEY F | NY | 10232707 | WEITZ & LUXENBERG, PC |
| KUCZYNSKI | WALTER | NY | 10775599 | WEITZ & LUXENBERG, PC |
| KUDIEL | DIANE L | NY | 11679607 | WEITZ & LUXENBERG, PC |
| KUEBLER | DON | NY | 02106580 | WEITZ & LUXENBERG, PC |
| KUEBLER | DONALD J | NY | 11324002 | WEITZ & LUXENBERG, PC |
| KUEBLER | MARY | NY | 02106580 | WEITZ & LUXENBERG, PC |
| KUEBLER | MARY M | NY | 11324002 | WEITZ & LUXENBERG, PC |
| KUEBLER | OLGA A | NY | 10587102 | WEITZ & LUXENBERG, PC |
| KUEBLER | ROBERT J | NY | 10587102 | WEITZ & LUXENBERG, PC |
| KUEFNER | ANTHONY J | NY | 99107798 | WEITZ & LUXENBERG, PC |
| KUEFNER | CLARA W | NY | 99107798 | WEITZ & LUXENBERG, PC |
| KUEHNE | GLORIA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| KUEHNE | JAMES LOUIS | NY | 11356702 | WEITZ & LUXENBERG, PC |
| KUESTER | ALVIN S | NY | 10547000 | WEITZ & LUXENBERG, PC |
| KUGLER | RALPH G | NY | 10964602 | WEITZ & LUXENBERG, PC |
| KUITEMS | ALBERT C | NY | 10740302 | WEITZ & LUXENBERG, PC |
| KUITEMS | JANE H | NY | 10740302 | WEITZ & LUXENBERG, PC |
| KUITEMS | PHYLLIS J | NY | 10740202 | WEITZ & LUXENBERG, PC |
| KUITEMS | RALPH | NY | 10740302 | WEITZ & LUXENBERG, PC |
| KUKLA | GEORGE O | NY | 10065402 | WEITZ & LUXENBERG, PC |
| KUKLA | JANET BAYER | NY | 10065402 | WEITZ & LUXENBERG, PC |
| KUKLA | HENRY W | NY | 12191298 | WEITZ & LUXENBERG, PC |
| KULAK | LOUISE | NY | 12191298 | WEITZ & LUXENBERG, PC |
| KULAK | MILTON J | NY | 10669102 | WEITZ & LUXENBERG, PC |
| KULAK | MILTON J | NY | 11475702 | WEITZ & LUXENBERG, PC |
| KULCZYK | NOREEN | NY | 11356702 | WEITZ & LUXENBERG, PC |
| KULCZYK | ROBERT | NY | 11356702 | WEITZ & LUXENBERG, PC |
| KULEBA | CAMILLIA | NY | 10780099 | WEITZ & LUXENBERG, PC |
| KULEBA | MICHAEL | NY | 10780099 | WEITZ & LUXENBERG, PC |
| KULIS | EUGENE | NY | 12788802 | WEITZ & LUXENBERG, PC |
| KULKIEWICZ | KENNETH | NY | 10023403 | WEITZ & LUXENBERG, PC |
| KULKIEWICZ | MARY | NY | 10023403 | WEITZ & LUXENBERG, PC |
| KULL | JAMES P | NY | 10699902 | WEITZ & LUXENBERG, PC |
| KULLMAN | SUZANNE | NY | 99112915 | WEITZ & LUXENBERG, PC |
| KULLMAN | WILBUR F | NY | 99112915 | WEITZ & LUXENBERG, PC |
| KULP | CAROL | NY | 1246315 | WEITZ & LUXENBERG, PC |
| KULP | NORMAN C | NY | 1246315 | WEITZ & LUXENBERG, PC |
| KUMM | ELMER | NY | 99107799 | WEITZ & LUXENBERG, PC |
| KUMM | RUTH | NY | 99107799 | WEITZ & LUXENBERG, PC |
| KUMMER | EGON M | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KUMMER | HEDWIG | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KUMPE | EDWARD JACKSON | NY | CV016912 | WEITZ & LUXENBERG, PC |
| KUMPE | MARLENE | NY | CV016912 | WEITZ & LUXENBERG, PC |
| KUNISCH | FRITZ | NY | 10229701 | WEITZ & LUXENBERG, PC |
| KUNISCH | MARTHA | NY | 10229701 | WEITZ & LUXENBERG, PC |
| KUNKEL | MARLENE E | NY | 02106707 | WEITZ & LUXENBERG, PC |
| KUNKEL | MARLENE E | NY | 11569102 | WEITZ & LUXENBERG, PC |
| KUNKEL | NEIL ALAN | NY | 02106707 | WEITZ & LUXENBERG, PC |
| KUNKEL | NEIL ALAN | NY | 11569102 | WEITZ & LUXENBERG, PC |
| KUNO | JAMES E | NY | 11051103 | WEITZ & LUXENBERG, PC |
| KUNO | SHARON A | NY | 11051103 | WEITZ & LUXENBERG, PC |
| KUNSCH | GENEVIEVE M | NY | 10643200 | WEITZ & LUXENBERG, PC |
| KUNSCH | RICHARD | NY | 10643200 | WEITZ & LUXENBERG, PC |
| KUPLEN | ELIZABETH | NY | 11142698_ADMIN_CTO | WEITZ & LUXENBERG, PC |
| KURILOVITCH | STEPHEN | NY | 10643100 | WEITZ & LUXENBERG, PC |
| KURKLAND | LOUIS | NY | 11056702 | WEITZ & LUXENBERG, PC |
| KURPIEWSKI | MARIAN | NY | 99120285 | WEITZ & LUXENBERG, PC |
| KURPIEWSKI | WALTER | NY | 99120285 | WEITZ & LUXENBERG, PC |
| KURTZ | EDWARD O | NY | 01111226 | WEITZ & LUXENBERG, PC |
| KURTZ | ELEANOR | NY | 00106430 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KURTZ | ELIZABETH | NY | 01111226 | WEITZ & LUXENBERG, PC |
| KURTZ | RICHARD | NY | 00106430 | WEITZ & LUXENBERG, PC |
| KURZ | ISSY S | DEBRA | 99107803 | WEITZ & LUXENBERG, PC |
| KURZ | JACK | NY | 99107803 | WEITZ & LUXENBERG, PC |
| KURZ | LENORE | NY | 11704900 | WEITZ & LUXENBERG, PC |
| KURZ | MANFRED | NY | 11704900 | WEITZ & LUXENBERG, PC |
| KURZ | MURIEL | NY | 10045802 | WEITZ & LUXENBERG, PC |
| KURZ | ROSE | NY | 99107803 | WEITZ & LUXENBERG, PC |
| KURZ | THEODORE J | NY | 10045802 | WEITZ & LUXENBERG, PC |
| KUSELEWICZ | MARY | NY | 10642900 | WEITZ & LUXENBERG, PC |
| KUSHMAN | MYRNA | NY | 12111101 | WEITZ & LUXENBERG, PC |
| KUSHMAN | MYRNA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| KUSHMAN | PHILIP | NY | 12111101 | WEITZ & LUXENBERG, PC |
| KUSHMAN | PHILIP | NY | 01111224 | WEITZ & LUXENBERG, PC |
| KUSNIR | JOSEPH | NY | 02107102 | WEITZ & LUXENBERG, PC |
| KUSNIR | MAUREEN | NY | 02107102 | WEITZ & LUXENBERG, PC |
| KUSZELEWICZ | WALTER L | NY | 10642900 | WEITZ & LUXENBERG, PC |
| KUTCHEY  WHEELER | CAROL A | NY | 12448902 | WEITZ & LUXENBERG, PC |
| KUTSCHE | GERHART | NY | 10008703 | WEITZ & LUXENBERG, PC |
| KUTZA | MARIANNE | NY | 01111220 | WEITZ & LUXENBERG, PC |
| KUZE | HIROKO | NY | 1903802014 | WEITZ & LUXENBERG, PC |
| KUZIORA | STANLEY M | NY | 10229801 | WEITZ & LUXENBERG, PC |
| KUZNIAR | JAMES A | NY | 10587202 | WEITZ & LUXENBERG, PC |
| KUZNIAR | PATRICIA | NY | 10587202 | WEITZ & LUXENBERG, PC |
| KWARCIAK | JUDY | NY | 11094900 | WEITZ & LUXENBERG, PC |
| KWARCIAK | JUDY | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KWARCIAK | RICHARD E | NY | 11094900 | WEITZ & LUXENBERG, PC |
| KWARCIAK | RICHARD E | NY | 10835100 | WEITZ & LUXENBERG, PC |
| KWASNIEWSKI | PAUL L | NY | 1904052012 | WEITZ & LUXENBERG, PC |
| KWASNIK | ANDREW F | NY | 11235700 | WEITZ & LUXENBERG, PC |
| KWASNIK | FRANCES J | NY | 11235700 | WEITZ & LUXENBERG, PC |
| KWIATKOWSKI | JOHN J | NY | 11977501 | WEITZ & LUXENBERG, PC |
| KWIATKOWSKI | JOHN J | NY | 11123201 | WEITZ & LUXENBERG, PC |
| KWITEK | JOSEPH | NY | 99107802 | WEITZ & LUXENBERG, PC |
| KWITEK | LONGINA | NY | 99107802 | WEITZ & LUXENBERG, PC |
| KWOKA | JOHN | NY | 11577704 | WEITZ & LUXENBERG, PC |
| KYER | DORIS R | NY | 111609 | WEITZ & LUXENBERG, PC |
| KYER | ROBERT C | NY | 111609 | WEITZ & LUXENBERG, PC |
| KYLE | DUANE R | NY | 02106707 | WEITZ & LUXENBERG, PC |
| LA BARBERA | GERALDINE | NY | 99107801 | WEITZ & LUXENBERG, PC |
| LA BARBERA | HENRY R | NY | 10642800 | WEITZ & LUXENBERG, PC |
| LA BARBERA | JOSEPH | NY | 10642700 | WEITZ & LUXENBERG, PC |
| LA BARBERA | MARILYN | NY | 10642700 | WEITZ & LUXENBERG, PC |
| LA BARBERA | VITO | NY | 99107801 | WEITZ & LUXENBERG, PC |
| LA BARGE | KEVIN J | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LA BATE | EMILIO | NY | 10640800 | WEITZ & LUXENBERG, PC |
| LA BATE | FRANCES | NY | 10640800 | WEITZ & LUXENBERG, PC |
| LA BRECK | RICHARD J | NY | 11327802 | WEITZ & LUXENBERG, PC |
| LA CHANCE | CHRISTINE | NY | 02107102 | WEITZ & LUXENBERG, PC |
| LA CHANCE | GERALD J | NY | 02107102 | WEITZ & LUXENBERG, PC |
| LA CLAIR | DAVID | NY | 10700102 | WEITZ & LUXENBERG, PC |
| LA CLAIRE | GEORGE E | NY | 02107006 | WEITZ & LUXENBERG, PC |
| LA CLAIRE | GEORGE E | NY | 11799402 | WEITZ & LUXENBERG, PC |
| LA CLAIRE | ROBERT | NY | 02107006 | WEITZ & LUXENBERG, PC |
| LA CLAIRE | ROBERT | NY | 11799402 | WEITZ & LUXENBERG, PC |
| LA COMBE | LORNA R | NY | 02106578 | WEITZ & LUXENBERG, PC |
| LA COMBE | ROBERT P | NY | 02106578 | WEITZ & LUXENBERG, PC |
| LA COSS | DONNA L | NY | 10680802 | WEITZ & LUXENBERG, PC |
| LA COSS | DONNA L | NY | 11059002 | WEITZ & LUXENBERG, PC |
| LA COSS | GARRY JAMES | NY | 10680802 | WEITZ & LUXENBERG, PC |
| LA COSS | GARRY JAMES | NY | 11059002 | WEITZ & LUXENBERG, PC |
| LA COUNT | KATHYLEEN | NY | 02113280 | WEITZ & LUXENBERG, PC |
| LA COUNT | WILLIAM J | NY | 02113280 | WEITZ & LUXENBERG, PC |
| LA DEAUX | PAULINE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| LA DEAUX | RAYMOND | NY | 02106579 | WEITZ & LUXENBERG, PC |
| LA DUE | FRANK W | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LA DUE | HARRY CHARLES | NY | 10680402 | WEITZ & LUXENBERG, PC |
| LA DUE | PHYLLIS J | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LA DUE | ALBERT J | NY | 02113280 | WEITZ & LUXENBERG, PC |
| LA FERLITA | GIOVANNI | NY | 10640700 | WEITZ & LUXENBERG, PC |
| LA FERLITA | MARIA | NY | 10640700 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LA FERRERA | ANTHONY | NY | 10294502 | WEITZ & LUXENBERG, PC |
| LA FORCE | DONNA | NY | 10740302 | WEITZ & LUXENBERG, PC |
| LA FORCE | RICHARD M | NY | 10740302 | WEITZ & LUXENBERG, PC |
| LA FOREST | JEAN | NY | 02106579 | WEITZ & LUXENBERG, PC |
| LA FOREST | VERNON | NY | 02106579 | WEITZ & LUXENBERG, PC |
| LA FORTUNE | GERALD | NY | 11027002 | WEITZ & LUXENBERG, PC |
| LA GOY | ANNETTE M | NY | 11026802 | WEITZ & LUXENBERG, PC |
| LA GOY | DAVID WILLIAM | NY | 11026802 | WEITZ & LUXENBERG, PC |
| LA GRECA | DOMINICK | NY | 10547100 | WEITZ & LUXENBERG, PC |
| LA GRECA | VALENCIA | NY | 10547100 | WEITZ & LUXENBERG, PC |
| LA MAGNA | BERNARD | NY | 98121910 | WEITZ & LUXENBERG, PC |
| LA MAGNA | MAFALDA | NY | 98121910 | WEITZ & LUXENBERG, PC |
| LA MANTIA | PATRICIA | NY | 01108104 | WEITZ & LUXENBERG, PC |
| LA MANTIA | ROBERT | NY | 01108104 | WEITZ & LUXENBERG, PC |
| LA MARQUE | PATRICIA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| LA MARQUE | RONALD | NY | 11356702 | WEITZ & LUXENBERG, PC |
| LA MENDOLA | CHARLES M | NY | 11094600 | WEITZ & LUXENBERG, PC |
| LA MENDOLA | CHARLES M | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LA MENDOLA | PETER J | NY | 11094600 | WEITZ & LUXENBERG, PC |
| LA MENDOLA | PETER J | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LA PLACA | DANTE J | NY | 12039401 | WEITZ & LUXENBERG, PC |
| LA PLACA | FANNIE | NY | 12039401 | WEITZ & LUXENBERG, PC |
| LA PLACA | PHILLIP J | NY | 10737199 | WEITZ & LUXENBERG, PC |
| LA PLANTE | BARBARA | NY | 10658102 | WEITZ & LUXENBERG, PC |
| LA PLANTE | CARL E | NY | 10658102 | WEITZ & LUXENBERG, PC |
| LA POINTE | MARILYN H | NY | 11055701 | WEITZ & LUXENBERG, PC |
| LA POINTE | MARILYN H | NY | 12448902 | WEITZ & LUXENBERG, PC |
| LA POINTE | WAYNE A | NY | 11055701 | WEITZ & LUXENBERG, PC |
| LA POINTE | WAYNE A | NY | 12448902 | WEITZ & LUXENBERG, PC |
| LA PORTE | DAWN | NY | 10313200 | WEITZ & LUXENBERG, PC |
| LA RIVIERE | AGNES | NY | 19005312 | WEITZ & LUXENBERG, PC |
| LA RIVIERE | FRANK | NY | 19005312 | WEITZ & LUXENBERG, PC |
| LA ROCCA | ANN | NY | 12444102 | WEITZ & LUXENBERG, PC |
| LA ROCCA | ANTHONY | NY | 12239301 | WEITZ & LUXENBERG, PC |
| LA ROCCA | ANTHONY | NY | 10090403 | WEITZ & LUXENBERG, PC |
| LA ROCCA | DONNA | NY | 02107005 | WEITZ & LUXENBERG, PC |
| LA ROCCA | FRANCES | NY | 12239301 | WEITZ & LUXENBERG, PC |
| LA ROCCA | JAMES A | NY | 12444102 | WEITZ & LUXENBERG, PC |
| LA ROCCA | PAUL | NY | 02107005 | WEITZ & LUXENBERG, PC |
| LA ROCCA | VINCENT | NY | 12239301 | WEITZ & LUXENBERG, PC |
| LA ROCCO | VINCENT | NY | 11095000 | WEITZ & LUXENBERG, PC |
| LA ROCCO | VINCENT | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LA RONDE | CARLEEN | NY | 10722102 | WEITZ & LUXENBERG, PC |
| LA RONDE | DENNIS D | NY | 10722102 | WEITZ & LUXENBERG, PC |
| LA ROSA | CHARLES | NY | 10225901 | WEITZ & LUXENBERG, PC |
| LA SCALA | MARJORIE | NY | 10780599 | WEITZ & LUXENBERG, PC |
| LA SCALA | SALVATORE J | NY | 10780599 | WEITZ & LUXENBERG, PC |
| LA SELVA | LUCREZIA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| LA SELVA | LUCREZIA | NY | 12671202 | WEITZ & LUXENBERG, PC |
| LA SELVA | MODESTO | NY | 11027002 | WEITZ & LUXENBERG, PC |
| LA SELVA | MODESTO | NY | 12671202 | WEITZ & LUXENBERG, PC |
| LA SHOMB | HARVEY J | NY | 10740402 | WEITZ & LUXENBERG, PC |
| LABANOWSKI | ALFRED | NY | 10778399 | WEITZ & LUXENBERG, PC |
| LABANOWSKI | ANN T | NY | 10778399 | WEITZ & LUXENBERG, PC |
| LABAR | RANDY A | NY | 10700002 | WEITZ & LUXENBERG, PC |
| LABARGE | DIANNA | NY | 19033111 | WEITZ & LUXENBERG, PC |
| LABARGE | LEWIS | NY | 19033111 | WEITZ & LUXENBERG, PC |
| LABARGE | PAMELLA J | NY | 10669102 | WEITZ & LUXENBERG, PC |
| LABARGE | RICHARD E | NY | 10669102 | WEITZ & LUXENBERG, PC |
| LABARRE | CHARLES DONALD | NY | 12668702 | WEITZ & LUXENBERG, PC |
| LABOCCETTA | ARLENE A | NY | 19034609 | WEITZ & LUXENBERG, PC |
| LABOMBARD | AUDREY | NY | 99107782 | WEITZ & LUXENBERG, PC |
| LABOMBARD | PAUL L | NY | 99107782 | WEITZ & LUXENBERG, PC |
| LABONTE | LISA | NY | 12668102 | WEITZ & LUXENBERG, PC |
| LABONTE | LISA | NY | 10351703 | WEITZ & LUXENBERG, PC |
| LABONTE | MARSHALL | NY | 12668102 | WEITZ & LUXENBERG, PC |
| LABONTE | MARSHALL | NY | 10351703 | WEITZ & LUXENBERG, PC |
| LABRAKE | AGNES | NY | 10680702 | WEITZ & LUXENBERG, PC |
| LABRAKE | CAROL | NY | 10680802 | WEITZ & LUXENBERG, PC |
| LABRAKE | LOUIS | NY | 10680802 | WEITZ & LUXENBERG, PC |
| LABRAKE | ROBERT E | NY | 10680702 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LABRECK | JOHN A | NY | 19025409 | WEITZ & LUXENBERG, PC |
| LABRECK | VICTORIA | NY | 19025409 | WEITZ & LUXENBERG, PC |
| LACCONA | ELENA | RXY | 1902702017 | WEITZ & LUXENBERG, PC |
| LACCONA | ROCCO | NY | 1902702017 | WEITZ & LUXENBERG, PC |
| LACH | VITOLD | NY | 10640600 | WEITZ & LUXENBERG, PC |
| LACKNER | HANS J | GRXY | 10871301 | WEITZ & LUXENBERG, PC |
| LACKNER | JOSEPHINE | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LACLAIR | AMOS W | NY | 10680702 | WEITZ & LUXENBERG, PC |
| LACORTE | ANTHONY | NY | 99107785 | WEITZ & LUXENBERG, PC |
| LACORTE | CATHERINE | NY | 99107785 | WEITZ & LUXENBERG, PC |
| LACROCE | CARMELLA | NY | 10226101 | WEITZ & LUXENBERG, PC |
| LACROCE | FRED | NY | 10226101 | WEITZ & LUXENBERG, PC |
| LADENHEIM | DEBRA | NY | 98117711 | WEITZ & LUXENBERG, PC |
| LADONNA | DANIEL H | NY | 02106508 | WEITZ & LUXENBERG, PC |
| LADUE | BRUCE F | NY | 02106694 | WEITZ & LUXENBERG, PC |
| LADUE | CHARLES O | NY | 10670402 | WEITZ & LUXENBERG, PC |
| LADUE | FRANCIS | NY | 10640400 | WEITZ & LUXENBERG, PC |
| LADUE | MARILYN L | NY | 10670402 | WEITZ & LUXENBERG, PC |
| LADUE | ROBERTA | NY | 10640400 | WEITZ & LUXENBERG, PC |
| LADUE | SAMMIE L | NY | 02106694 | WEITZ & LUXENBERG, PC |
| LADUKE | BARBARA | NY | 10680602 | WEITZ & LUXENBERG, PC |
| LADUKE | BARBARA | NY | 11050102 | WEITZ & LUXENBERG, PC |
| LADUKE | ELSIE | NY | 11349303 | WEITZ & LUXENBERG, PC |
| LADUKE | LOUIS S | NY | 11349303 | WEITZ & LUXENBERG, PC |
| LAERA | LORRAINE | NY | 11446704 | WEITZ & LUXENBERG, PC |
| LAERA | VITO J | NY | 11446704 | WEITZ & LUXENBERG, PC |
| LAESE | ROBERT J | NY | 10226201 | WEITZ & LUXENBERG, PC |
| LAESE | RUTH | NY | 10226201 | WEITZ & LUXENBERG, PC |
| LAETTNER | NANCY C | NY | 10722202 | WEITZ & LUXENBERG, PC |
| LAETTNER | NANCY C | NY | 11362202 | WEITZ & LUXENBERG, PC |
| LAFE | ESPERANZA | NY | 11162403 | WEITZ & LUXENBERG, PC |
| LAFE | GILBERT | NY | 11162403 | WEITZ & LUXENBERG, PC |
| LAFFEY | MARTIN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| LAFFEY | PATRICK | NY | 10591402 | WEITZ & LUXENBERG, PC |
| LAFFEY | ROSE | NY | 10591402 | WEITZ & LUXENBERG, PC |
| LAFOREST | CAROL J | NY | 12192598 | WEITZ & LUXENBERG, PC |
| LAFOREST | MARILYN J | NY | 12192598 | WEITZ & LUXENBERG, PC |
| LAFOREST | MELVIN J | NY | 12192598 | WEITZ & LUXENBERG, PC |
| LAFORGUE | BRENDAN | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LAFORGUE | BRIDGET | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LAFORTE | CONCETTA | NY | 10360007 | WEITZ & LUXENBERG, PC |
| LAFORTE | FRANCES | NY | 10028901 | WEITZ & LUXENBERG, PC |
| LAFORTE | VINCENT | NY | 10360007 | WEITZ & LUXENBERG, PC |
| LAFRANCE | BRENDA | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LAFRANCE | JAKE W | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LAFRAZZA | RALPH | NY | 10640300 | WEITZ & LUXENBERG, PC |
| LAGAMBINA | ANGELO | NY | 98121926 | WEITZ & LUXENBERG, PC |
| LAGAMBINA | ANNA | NY | 98121926 | WEITZ & LUXENBERG, PC |
| LAGANO-CROUCH | LYNNE F | NY | 1901572016 | WEITZ & LUXENBERG, PC |
| LAGASSE | DONALD F | NY | 10778199 | WEITZ & LUXENBERG, PC |
| LAGGENBAUER | CECILIA RUTH | NY | 11095100 | WEITZ & LUXENBERG, PC |
| LAGGENBAUER | CECILIA RUTH | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LAGGENBAUER | EDWARD H | NY | 11095100 | WEITZ & LUXENBERG, PC |
| LAGGENBAUER | EDWARD H | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LAGHEZZA | ELIZABETH | NY | 10640200 | WEITZ & LUXENBERG, PC |
| LAGHEZZA | FRANK | NY | 10640200 | WEITZ & LUXENBERG, PC |
| LAGLENNE | CHRISTIAN | NY | 10226301 | WEITZ & LUXENBERG, PC |
| LAGLENNE | LINDA | NY | 10226301 | WEITZ & LUXENBERG, PC |
| LAGRECA | BARNEY JR | NY | 10547200 | WEITZ & LUXENBERG, PC |
| LAGRECA | JAMES | NY | 19035210 | WEITZ & LUXENBERG, PC |
| LAGRECA | TINA | NY | 19035210 | WEITZ & LUXENBERG, PC |
| LAGUEUX | CAROL | NY | 12668202 | WEITZ & LUXENBERG, PC |
| LAGUEUX | PAUL | NY | 12668202 | WEITZ & LUXENBERG, PC |
| LAHEY | FRANCIS D | NY | 10640100 | WEITZ & LUXENBERG, PC |
| LAHEY | FRANCIS D | NY | 10817104 | WEITZ & LUXENBERG, PC |
| LAHEY | ROSE MARIE | NY | 10640100 | WEITZ & LUXENBERG, PC |
| LAHEY | ROSE MARIE | NY | 10817104 | WEITZ & LUXENBERG, PC |
| LAIDLA | KALJO | NY | 10226401 | WEITZ & LUXENBERG, PC |
| LAIDLA | MAUREEN | NY | 10226401 | WEITZ & LUXENBERG, PC |
| LAINO | CONSTANCE C | NY | 00105299 | WEITZ & LUXENBERG, PC |
| LAINO | EMIL | NY | 00105299 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAJEUNESSE | EUGENE | NY | 19042409 | WEITZ & LUXENBERG, PC |
| LAJEUNESSE | ROSELLA | NY | 19042409 | WEITZ & LUXENBERG, PC |
| LAKE | ELIJAH H | NY | 991077780 | WEITZ & LUXENBERG, PC |
| LAKE | MARIE | NY | 991077780 | WEITZ & LUXENBERG, PC |
| LAKSO | JOHN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| LAKSO | JOHN | NY | 11897302 | WEITZ & LUXENBERG, PC |
| LAKSO | LINDA M | NY | 10669502 | WEITZ & LUXENBERG, PC |
| LAKSO | LINDA M | NY | 11897302 | WEITZ & LUXENBERG, PC |
| LALAMA | DONATO | NY | 11095200 | WEITZ & LUXENBERG, PC |
| LALAMA | DONATO | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LALAMA | LIDIA | NY | 11095200 | WEITZ & LUXENBERG, PC |
| LALAMA | LIDIA | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LALKA | JOSEPH | NY | 12119097 | WEITZ & LUXENBERG, PC |
| LALKA | ROBIN | NY | 12119097 | WEITZ & LUXENBERG, PC |
| LALLA | JAMES A | NY | 1902232017 | WEITZ & LUXENBERG, PC |
| LALONDE | EDWARD D | NY | 10680602 | WEITZ & LUXENBERG, PC |
| LALONDE | KAREN M | NY | 10680602 | WEITZ & LUXENBERG, PC |
| LAMACCHIA | GRACE | NY | 99107779 | WEITZ & LUXENBERG, PC |
| LAMACCHIA | JOSEPH | NY | 99107779 | WEITZ & LUXENBERG, PC |
| LAMANNA | RICHARD A | NY | 12433902 | WEITZ & LUXENBERG, PC |
| LAMANNA | RICHARD A | NY | 10199603 | WEITZ & LUXENBERG, PC |
| LAMAR | CORELINE | NY | 12596402 | WEITZ & LUXENBERG, PC |
| LAMAR | JOHN H | NY | 11703100 | WEITZ & LUXENBERG, PC |
| LAMAR | NAOMI | NY | 11703100 | WEITZ & LUXENBERG, PC |
| LAMAR | ROBERT L | NY | 12596402 | WEITZ & LUXENBERG, PC |
| LAMB | CATHERINE | NY | 10639900 | WEITZ & LUXENBERG, PC |
| LAMB | CATHERINE ANN | NY | 106399000 | WEITZ & LUXENBERG, PC |
| LAMB | EDWARD E | NY | 10640000 | WEITZ & LUXENBERG, PC |
| LAMB | GERALD WALTER | NY | 106399000 | WEITZ & LUXENBERG, PC |
| LAMB | LORRAINE C | NY | 10806708 | WEITZ & LUXENBERG, PC |
| LAMB | NANCY J | NY | 10640000 | WEITZ & LUXENBERG, PC |
| LAMB | ROBERT | NY | 10806708 | WEITZ & LUXENBERG, PC |
| LAMBERT | AMADO | NY | 19021210 | WEITZ & LUXENBERG, PC |
| LAMBERT | CARLA | NY | 12399394 | WEITZ & LUXENBERG, PC |
| LAMBERT | EVELYN | NY | 11104603 | WEITZ & LUXENBERG, PC |
| LAMBERT | FLORENCE | NY | 12399394 | WEITZ & LUXENBERG, PC |
| LAMBERT | GEORGE HENRY | NY | 10688305 | WEITZ & LUXENBERG, PC |
| LAMBERT | IRENE | NY | 10688305 | WEITZ & LUXENBERG, PC |
| LAMBERT | ISABEL | NY | 19021210 | WEITZ & LUXENBERG, PC |
| LAMBERT | LAWRENCE | NY | 1900652016 | WEITZ & LUXENBERG, PC |
| LAMBERT | MARY ANN | NY | 10639800 | WEITZ & LUXENBERG, PC |
| LAMBERT | NILS | NY | 11104603 | WEITZ & LUXENBERG, PC |
| LAMBERT | SAMUEL F | NY | 12399394 | WEITZ & LUXENBERG, PC |
| LAMBERT | STEVEN R | NY | 12181803 | WEITZ & LUXENBERG, PC |
| LAMBERT | THEODORE H | NY | 10639800 | WEITZ & LUXENBERG, PC |
| LAMBERT | WANDA | NY | 12399394 | WEITZ & LUXENBERG, PC |
| LAMBO | JOHN | NY | 11227102 | WEITZ & LUXENBERG, PC |
| LAMBO | MABEL | NY | 11227102 | WEITZ & LUXENBERG, PC |
| LAMBRACHT | LISELETTE | NY | 10641700 | WEITZ & LUXENBERG, PC |
| LAMBRACHT | RUDOLF | NY | 10641700 | WEITZ & LUXENBERG, PC |
| LAMENDOLA | FRANK | NY | 98121920 | WEITZ & LUXENBERG, PC |
| LAMENDOLA | JILL | NY | 98121920 | WEITZ & LUXENBERG, PC |
| LAMICA | JOHN F | NY | 10680602 | WEITZ & LUXENBERG, PC |
| LAMICA | LARRY RONALD | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LAMICA | MARK W | NY | 10318002 | WEITZ & LUXENBERG, PC |
| LAMICA | MARTHA BESS | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LAMICA | STARR A | NY | 10318002 | WEITZ & LUXENBERG, PC |
| LAMIE | BEVERLY A | NY | 11095300 | WEITZ & LUXENBERG, PC |
| LAMIE | BEVERLY A | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LAMIE | JOHN A | NY | 11095300 | WEITZ & LUXENBERG, PC |
| LAMIE | JOHN A | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LAMONT | STEWART | NY | 11370103 | WEITZ & LUXENBERG, PC |
| LAMORA | GERALD EDWARD | NY | 10680702 | WEITZ & LUXENBERG, PC |
| LAMORA | JANET | NY | 10680702 | WEITZ & LUXENBERG, PC |
| LAMORA | LOIS | NY | 11099902 | WEITZ & LUXENBERG, PC |
| LAMOT | RAYMOND J | NY | 10641600 | WEITZ & LUXENBERG, PC |
| LAMOY | ROBERT A | NY | 10696402 | WEITZ & LUXENBERG, PC |
| LAMOY | ROBERT A | NY | 11208602 | WEITZ & LUXENBERG, PC |
| LAMOY | SUSAN A | NY | 10696402 | WEITZ & LUXENBERG, PC |
| LAMOY | SUSAN A | NY | 11208602 | WEITZ & LUXENBERG, PC |
| LAMP | CATHERINE | NY | 98121917 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAMP | RAYMOND W | NY | 98121917 | WEITZ & LUXENBERG, PC |
| LAMPERT | HENRY E | NY | 10774399 | WEITZ & LUXENBERG, PC |
| LANAHAN | JAMES R | NY | 10777799 | WEITZ & LUXENBERG, PC |
| LANAHAN | KATHY | NY | 10777799 | WEITZ & LUXENBERG, PC |
| LANCASTER | CAROLYN HUBBARD | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| LANCIA | COSMINA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| LANCIA | JOHN R | NY | 11703200 | WEITZ & LUXENBERG, PC |
| LANCIA | MARIO | NY | 01111224 | WEITZ & LUXENBERG, PC |
| LANCIA | ROSINA | NY | 11703200 | WEITZ & LUXENBERG, PC |
| LANCLEOT | DOLORES | NY | 10641500 | WEITZ & LUXENBERG, PC |
| LANCLEOT | DONALD J | NY | 10641500 | WEITZ & LUXENBERG, PC |
| LANDAETA | HECTOR | NY | 19033910 | WEITZ & LUXENBERG, PC |
| LANDAETA | MARJORIE | NY | 19033910 | WEITZ & LUXENBERG, PC |
| LANDAU | DOROTHY | NY | 10777599 | WEITZ & LUXENBERG, PC |
| LANDAU | ROBERT A | NY | 10777599 | WEITZ & LUXENBERG, PC |
| LANDER | DOUGLAS | NY | 10641400 | WEITZ & LUXENBERG, PC |
| LANDERS | ANTHONY V | NY | 99120121 | WEITZ & LUXENBERG, PC |
| LANDERS | CLARICE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| LANDERS | GLADYS A | NY | 99120121 | WEITZ & LUXENBERG, PC |
| LANDERS | HAROLD LACY | NY | 01CIV7366 | WEITZ & LUXENBERG, PC |
| LANDERS | LEA | NY | 01CIV7366 | WEITZ & LUXENBERG, PC |
| LANDI | ALBERT | NY | 12039801 | WEITZ & LUXENBERG, PC |
| LANDI | HELEN | NY | 12039801 | WEITZ & LUXENBERG, PC |
| LANDREVILLE | CHARLES W | NY | 10226501 | WEITZ & LUXENBERG, PC |
| LANDRIGAN | GEORGE | NY | 11349103 | WEITZ & LUXENBERG, PC |
| LANDRIO | DOROTHY | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LANDRIO | DOROTHY | NY | 10992502 | WEITZ & LUXENBERG, PC |
| LANDRIO | HAROLD | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LANDRIO | HAROLD | NY | 10992502 | WEITZ & LUXENBERG, PC |
| LANDRIO | HAROLD W | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LANDRIO | HAROLD W | NY | 10992502 | WEITZ & LUXENBERG, PC |
| LANDRY | ANDREW | NY | 02120618 | WEITZ & LUXENBERG, PC |
| LANDRY | LOIS | NY | 02120618 | WEITZ & LUXENBERG, PC |
| LANDSIEDEL | JOHN R | NY | 12043001 | WEITZ & LUXENBERG, PC |
| LANDSIEDEL | JOHN R | NY | 10031202 | WEITZ & LUXENBERG, PC |
| LANDSIEDEL | NANCY C | NY | 12043001 | WEITZ & LUXENBERG, PC |
| LANDSIEDEL | NANCY C | NY | 10031202 | WEITZ & LUXENBERG, PC |
| LANE | BRIDGET | NY | 10526405 | WEITZ & LUXENBERG, PC |
| LANE | DONNIE R | NY | 19003312 | WEITZ & LUXENBERG, PC |
| LANE | DOUGLAS E | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| LANE | EILEEN | NY | 01111226 | WEITZ & LUXENBERG, PC |
| LANE | ESSIE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| LANE | ESSIE | NY | 11362902 | WEITZ & LUXENBERG, PC |
| LANE | GERALD THOMAS | NY | 01111225 | WEITZ & LUXENBERG, PC |
| LANE | GERALD THOMAS | NY | 11809701 | WEITZ & LUXENBERG, PC |
| LANE | JEAN | NY | 02107099 | WEITZ & LUXENBERG, PC |
| LANE | JEAN | NY | 11759402 | WEITZ & LUXENBERG, PC |
| LANE | JERRY R | NY | 1901802017 | WEITZ & LUXENBERG, PC |
| LANE | JOHN W | NY | 01111226 | WEITZ & LUXENBERG, PC |
| LANE | LARRY G | NY | 10645702 | WEITZ & LUXENBERG, PC |
| LANE | LINDA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| LANE | LONNIE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| LANE | LONNIE | NY | 11362902 | WEITZ & LUXENBERG, PC |
| LANE | LORI | NY | 1900562017 | WEITZ & LUXENBERG, PC |
| LANE | MARLIN E | NY | 01122507 | WEITZ & LUXENBERG, PC |
| LANE | MICHAEL | NY | 10526405 | WEITZ & LUXENBERG, PC |
| LANE | NANCY VAUGHN | NY | 01111225 | WEITZ & LUXENBERG, PC |
| LANE | NANCY VAUGHN | NY | 11809701 | WEITZ & LUXENBERG, PC |
| LANE | PETRITA | NY | 01122507 | WEITZ & LUXENBERG, PC |
| LANE | RICHARD L | NY | 1900562017 | WEITZ & LUXENBERG, PC |
| LANE | WILLIAM B | NY | 02107099 | WEITZ & LUXENBERG, PC |
| LANE | WILLIAM B | NY | 11759402 | WEITZ & LUXENBERG, PC |
| LANE | WILLIAM J | NY | 11759402 | WEITZ & LUXENBERG, PC |
| LANE | GLENDORA | NY | 10722202 | WEITZ & LUXENBERG, PC |
| LANE | GLENDORA | NY | 11362902 | WEITZ & LUXENBERG, PC |
| LANEFORD | DELOWIS T | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| LANEY | FRANK K | NY | 12191898 | WEITZ & LUXENBERG, PC |
| LANFRANCHI | LOUIS A | NY | 10347204 | WEITZ & LUXENBERG, PC |
| LANG | BARBARA A | NY | 10031207 | WEITZ & LUXENBERG, PC |
| LANG | CATHY | NY | 10587202 | WEITZ & LUXENBERG, PC |
| LANG | DWAYNE F | NY | 10587202 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LANG | HENRY S | NY | I20018970 | WEITZ & LUXENBERG, PC |
| LANG | HENRY S | NY | 02122046 | WEITZ & LUXENBERG, PC |
| LANG | JAMES | NY | 10740502 | WEITZ & LUXENBERG, PC |
| LANG | JOAN | NY | 10641100 | WEITZ & LUXENBERG, PC |
| LANG | JOAN | NY | 12693402 | WEITZ & LUXENBERG, PC |
| LANG | LARRY P | NY | 10031207 | WEITZ & LUXENBERG, PC |
| LANG | ROBERT | NY | 12693402 | WEITZ & LUXENBERG, PC |
| LANG | ROBERT A | NY | 10641100 | WEITZ & LUXENBERG, PC |
| LANG | RUBY J | NY | I20018970 | WEITZ & LUXENBERG, PC |
| LANG | RUBY J | NY | 02122046 | WEITZ & LUXENBERG, PC |
| LANG | WILLIAM M | NY | I20019495 | WEITZ & LUXENBERG, PC |
| LANG | WILLIAM M | NY | 02121082 | WEITZ & LUXENBERG, PC |
| LANGAN | ELIZABETH M | NY | 10499701 | WEITZ & LUXENBERG, PC |
| LANGAN | ELIZABETH M | NY | I20014594 | WEITZ & LUXENBERG, PC |
| LANGAN | FRANCIS J | NY | 10499701 | WEITZ & LUXENBERG, PC |
| LANGAN | FRANCIS J | NY | I20014594 | WEITZ & LUXENBERG, PC |
| LANGAN | RICHARD | NY | 11026902 | WEITZ & LUXENBERG, PC |
| LANGDON | DEBORAH A | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LANGDON | DONALD H | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LANGDON | FRED D | NY | 10571702 | WEITZ & LUXENBERG, PC |
| LANGDON | GEORGE | NY | 1900602015 | WEITZ & LUXENBERG, PC |
| LANGDON | GLADYS ROSE | NY | 02120615 | WEITZ & LUXENBERG, PC |
| LANGDON | KATHLEEN | NY | 1900602015 | WEITZ & LUXENBERG, PC |
| LANGDON | KENNETH E | NY | 02120615 | WEITZ & LUXENBERG, PC |
| LANGDON | PHYLLIS | NY | 02120615 | WEITZ & LUXENBERG, PC |
| LANGDON | RICHARD B | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LANGE | ARMIDA | NY | 01111222 | WEITZ & LUXENBERG, PC |
| LANGE | EARL W | NY | 10226601 | WEITZ & LUXENBERG, PC |
| LANGE | FRANCES | NY | 6068192017 | WEITZ & LUXENBERG, PC |
| LANGE | GERALD J | NY | 1903802014 | WEITZ & LUXENBERG, PC |
| LANGE | HAROLD | NY | 01111222 | WEITZ & LUXENBERG, PC |
| LANGE | HORST | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LANGEUER | CAROL | NY | 02106579 | WEITZ & LUXENBERG, PC |
| LANGEUER | DAVID WALTER | NY | 02106579 | WEITZ & LUXENBERG, PC |
| LANGELLA | ANTHONY G | NY | 10547300 | WEITZ & LUXENBERG, PC |
| LANGELLA | BARBARA J | NY | 10547300 | WEITZ & LUXENBERG, PC |
| LANGER | ELLIOTT | NY | 01111234 | WEITZ & LUXENBERG, PC |
| LANGER | ELLIOTT | NY | 11924201 | WEITZ & LUXENBERG, PC |
| LANGER | FLORENCE | NY | 01111234 | WEITZ & LUXENBERG, PC |
| LANGER | FLORENCE | NY | 11924201 | WEITZ & LUXENBERG, PC |
| LANGEVIN | MADELINE | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LANGEVIN | SIMEON F | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LANGFORD | ROY | NY | CV016361 | WEITZ & LUXENBERG, PC |
| LANGFORD | RUTH | NY | CV016361 | WEITZ & LUXENBERG, PC |
| LANGLEY | CHARLES E | NY | 10645702 | WEITZ & LUXENBERG, PC |
| LANGMAID | ERVIN | NY | 1902292015 | WEITZ & LUXENBERG, PC |
| LANHAM | MICHAEL DENNIS | NY | 10716702 | WEITZ & LUXENBERG, PC |
| LANKFORD | LOU ANN | NY | CV015413 | WEITZ & LUXENBERG, PC |
| LANKFORD | WINFORD | NY | CV015413 | WEITZ & LUXENBERG, PC |
| LANNING | DONALD J | NY | 151394 | WEITZ & LUXENBERG, PC |
| LANO | EDWINA | NY | 19010111 | WEITZ & LUXENBERG, PC |
| LANO | THOMAS | NY | 19010111 | WEITZ & LUXENBERG, PC |
| LANPHEAR | EDWIN D | NY | 10060603 | WEITZ & LUXENBERG, PC |
| LANPHEAR | MARY LOU | NY | 10060603 | WEITZ & LUXENBERG, PC |
| LANSKI | BERNICE | NY | 10547400 | WEITZ & LUXENBERG, PC |
| LANSKI | NORBERT | NY | 10547400 | WEITZ & LUXENBERG, PC |
| LANTIERI | JACK | NY | 99107807 | WEITZ & LUXENBERG, PC |
| LANTIERI | JEAN | NY | 99107807 | WEITZ & LUXENBERG, PC |
| LANZ | FREDERICK W | NY | 10193204 | WEITZ & LUXENBERG, PC |
| LANZ | PATRICIA | NY | 10193204 | WEITZ & LUXENBERG, PC |
| LANZILLI | JERRY | NY | 1903372018 | WEITZ & LUXENBERG, PC |
| LANZILOTTA | GRACE | NY | 10133805 | WEITZ & LUXENBERG, PC |
| LANZILOTTA | PETER W | NY | 10133805 | WEITZ & LUXENBERG, PC |
| LAPAGE | DARRELL N | NY | 10696302 | WEITZ & LUXENBERG, PC |
| LAPAGE | PAMELA | NY | 10696302 | WEITZ & LUXENBERG, PC |
| LAPAYOWER | PHILIP R | NY | 01111226 | WEITZ & LUXENBERG, PC |
| LAPAYHOWER | SHERYL DEBORAH | NY | 01111226 | WEITZ & LUXENBERG, PC |
| LAPE | ALLEN J | NY | 10740502 | WEITZ & LUXENBERG, PC |
| LAPE | CLARE | NY | 10740502 | WEITZ & LUXENBERG, PC |
| LAPERA | FRANCES | NY | 12444102 | WEITZ & LUXENBERG, PC |
| LAPERA | JOSEPH P | NY | 12444102 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAPI | JOSEPH A | NY | 11219004 | WEITZ & LUXENBERG, PC |
| LAPI | LORI | NY | 11219004 | WEITZ & LUXENBERG, PC |
| LAPI | VICTOR | NY | 11219004 | WEITZ & LUXENBERG, PC |
| LAPIERRE | ROGER L | NY | 02106707 | WEITZ & LUXENBERG, PC |
| LAPLACA | JOSEPH F | NY | 10640900 | WEITZ & LUXENBERG, PC |
| LAPLACA | ROSE | NY | 10640900 | WEITZ & LUXENBERG, PC |
| LAPOINTE | ALBERT | NY | 11455707 | WEITZ & LUXENBERG, PC |
| LAPOINTE | CONSETTA | NY | 11455707 | WEITZ & LUXENBERG, PC |
| LAPORTE | MICHAEL E | NY | 10680802 | WEITZ & LUXENBERG, PC |
| LAPORTE | VIOLET | NY | 10680802 | WEITZ & LUXENBERG, PC |
| LAPP | JOHN I | NY | 10587102 | WEITZ & LUXENBERG, PC |
| LAPP | SHELLY LYNN | NY | 10587102 | WEITZ & LUXENBERG, PC |
| LAPPAS | JOHN A | NY | 1900572019 | WEITZ & LUXENBERG, PC |
| LAPPAS | MARIANNE | NY | 1900572019 | WEITZ & LUXENBERG, PC |
| LAPPLE | HOWARD | NY | 19006910 | WEITZ & LUXENBERG, PC |
| LAPPLE | LOUISE | NY | 19006910 | WEITZ & LUXENBERG, PC |
| LAPRADE | BRIAN R | NY | 10670402 | WEITZ & LUXENBERG, PC |
| LAPRESS | CHARLES H | NY | 10226701 | WEITZ & LUXENBERG, PC |
| LAPRESS | LINDA | NY | 10226701 | WEITZ & LUXENBERG, PC |
| LARDARO | LOUIS R | NY | 12801902 | WEITZ & LUXENBERG, PC |
| LARDARO | VITA | NY | 12801902 | WEITZ & LUXENBERG, PC |
| LARIVEY | MARIANNE | NY | 10642200 | WEITZ & LUXENBERG, PC |
| LARIVEY | NELSON R | NY | 10642200 | WEITZ & LUXENBERG, PC |
| LARKA | NANCY R | NY | 1902012018 | WEITZ & LUXENBERG, PC |
| LARKIN | ELLEN | NY | 11870501 | WEITZ & LUXENBERG, PC |
| LARKIN | ELLEN | NY | 01111233 | WEITZ & LUXENBERG, PC |
| LARKIN | GAY | NY | 1902072017 | WEITZ & LUXENBERG, PC |
| LARKIN | GAY | NY | 99107815 | WEITZ & LUXENBERG, PC |
| LARKIN | JOSEPHINE | NY | 02105715 | WEITZ & LUXENBERG, PC |
| LARKIN | KEVIN PATRICK | NY | 1902072017 | WEITZ & LUXENBERG, PC |
| LARKIN | KEVIN PATRICK | NY | 99107815 | WEITZ & LUXENBERG, PC |
| LARKIN | RICHARD MICHAEL | NY | 02105715 | WEITZ & LUXENBERG, PC |
| LARKIN | RICHARD T | NY | 11870501 | WEITZ & LUXENBERG, PC |
| LARKIN | RICHARD T | NY | 01111233 | WEITZ & LUXENBERG, PC |
| LARKMAN | BARBARA | NY | 98121931 | WEITZ & LUXENBERG, PC |
| LARKMAN | DONALD R | NY | 98121931 | WEITZ & LUXENBERG, PC |
| LARNAITIS | GLORIA A | NY | 12344101 | WEITZ & LUXENBERG, PC |
| LARNAITIS | STANLEY E | NY | 12344101 | WEITZ & LUXENBERG, PC |
| LARNAITIS | STANLEY E | NY | 01111227 | WEITZ & LUXENBERG, PC |
| LAROCCA | DOMINICK | NY | 99107814 | WEITZ & LUXENBERG, PC |
| LAROCCA | THERESA | NY | 99107814 | WEITZ & LUXENBERG, PC |
| LAROSA | FRANK A | NY | 98121921 | WEITZ & LUXENBERG, PC |
| LAROSA | MARIE | NY | 19004809 | WEITZ & LUXENBERG, PC |
| LAROSA | MARY | NY | 98121921 | WEITZ & LUXENBERG, PC |
| LAROSA | THOMAS | NY | 19004809 | WEITZ & LUXENBERG, PC |
| LARROUY | RAYMOND | NY | 12039201 | WEITZ & LUXENBERG, PC |
| LARROUY | REGINA | NY | 12039201 | WEITZ & LUXENBERG, PC |
| LARROW | THOMAS | NY | 10680602 | WEITZ & LUXENBERG, PC |
| LARSEN | BOB G | NY | 12038801 | WEITZ & LUXENBERG, PC |
| LARSEN | CATHY | NY | 10680702 | WEITZ & LUXENBERG, PC |
| LARSEN | ELEANOR | NY | 10642100 | WEITZ & LUXENBERG, PC |
| LARSEN | GERALDINE | NY | 10226801 | WEITZ & LUXENBERG, PC |
| LARSEN | HERBERT JOHN | NY | 10226801 | WEITZ & LUXENBERG, PC |
| LARSEN | JOHN | NY | 10642100 | WEITZ & LUXENBERG, PC |
| LARSEN | KAREN | NY | 10642000 | WEITZ & LUXENBERG, PC |
| LARSEN | KURT | NY | 11109300 | WEITZ & LUXENBERG, PC |
| LARSEN | KURT | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LARSEN | LINDA | NY | 12038801 | WEITZ & LUXENBERG, PC |
| LARSEN | MAUREEN | NY | 11109300 | WEITZ & LUXENBERG, PC |
| LARSEN | MAUREEN | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LARSEN | RICHARD | NY | 10642000 | WEITZ & LUXENBERG, PC |
| LARSEN | RITA | NY | 11109300 | WEITZ & LUXENBERG, PC |
| LARSEN | RITA | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LARSEN | ROBERT LAVERNE | NY | 10680702 | WEITZ & LUXENBERG, PC |
| LARSEN | ROY | NY | 10781399 | WEITZ & LUXENBERG, PC |
| LARSEN | SCOTT | NY | 10642000 | WEITZ & LUXENBERG, PC |
| LARSON | ARTHUR | NY | 12444502 | WEITZ & LUXENBERG, PC |
| LARSON | ARTHUR | NY | 10317703 | WEITZ & LUXENBERG, PC |
| LARSON | BERT A | NY | 10641900 | WEITZ & LUXENBERG, PC |
| LARSON | EDWARD W | NY | 11026702 | WEITZ & LUXENBERG, PC |
| LARSON | GLORY ANNA | NY | 10641900 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LARSON | MARGARET | NY | 12444502 | WEITZ & LUXENBERG, PC |
| LARSON | MARGARET | NY | 10317703 | WEITZ & LUXENBERG, PC |
| LARSON | MARY | NY | 11026702 | WEITZ & LUXENBERG, PC |
| LARSSAN | ROBERT A | NY | 10547600 | WEITZ & LUXENBERG, PC |
| LARSSAN | TINA | NY | 10547600 | WEITZ & LUXENBERG, PC |
| LASAGNE | JOHN THOMAS | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LASAGNE | LEONIA IDA | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LASAGNE | LUCILLE | NY | 10641800 | WEITZ & LUXENBERG, PC |
| LASAGNE | ROBERT | NY | 10641800 | WEITZ & LUXENBERG, PC |
| LASALA | AUDENZIO | NY | 12042901 | WEITZ & LUXENBERG, PC |
| LASALA | MARGHERITA | NY | 12042901 | WEITZ & LUXENBERG, PC |
| LASHER | LLOYD T | NY | 10547800 | WEITZ & LUXENBERG, PC |
| LASHER | SHELIA | NY | 10547800 | WEITZ & LUXENBERG, PC |
| LASHOMB | HAROLD J | NY | 10696302 | WEITZ & LUXENBERG, PC |
| LASHOMB | HAROLD J | NY | 11198202 | WEITZ & LUXENBERG, PC |
| LASHOMB | JOHN H | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LASHOMB | PAUL | NY | 10696302 | WEITZ & LUXENBERG, PC |
| LASHOMB | PAUL | NY | 11198202 | WEITZ & LUXENBERG, PC |
| LASHWAY | CHERYL A | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LASHWAY | EUGENE WILLIAMS | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LASKER | JOHN | NY | 98121933 | WEITZ & LUXENBERG, PC |
| LASKER | ROSE MARIE | NY | 98121933 | WEITZ & LUXENBERG, PC |
| LASKOWSKI | PATRICIA L | NY | 10642600 | WEITZ & LUXENBERG, PC |
| LASKOWSKI | ROBERT P | NY | 10642600 | WEITZ & LUXENBERG, PC |
| LASPINA | ANNE | NY | 10642500 | WEITZ & LUXENBERG, PC |
| LASPINA | DONNA | NY | 10642500 | WEITZ & LUXENBERG, PC |
| LASPINA | VINCENT | NY | 10642500 | WEITZ & LUXENBERG, PC |
| LAST | KENNETH | NY | 1902422019 | WEITZ & LUXENBERG, PC |
| LASTER | HENRY L | NY | CV00650 | WEITZ & LUXENBERG, PC |
| LASTER | OSCAR | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| LASTER | PEARLIE MAE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| LASTER | SHIRLEY | NY | CV00650 | WEITZ & LUXENBERG, PC |
| LATCHFORD | DONNA | NY | 12193498 | WEITZ & LUXENBERG, PC |
| LATCHFORD | ROBERT | NY | 10699902 | WEITZ & LUXENBERG, PC |
| LATCHFORD | WILLIAM J | NY | 12193498 | WEITZ & LUXENBERG, PC |
| LATERZA | DENNIS J | NY | 11109500 | WEITZ & LUXENBERG, PC |
| LATERZA | DENNIS J | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LATERZA | FRANCINE | NY | 11109500 | WEITZ & LUXENBERG, PC |
| LATERZA | FRANCINE | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LATERZA | JOSEPH | NY | 01108102 | WEITZ & LUXENBERG, PC |
| LATHAM | LYNNER | NY | 19009012 | WEITZ & LUXENBERG, PC |
| LATONA | ANGELO JAMES | NY | 99107812 | WEITZ & LUXENBERG, PC |
| LATONA | MARILYN A | NY | 99107812 | WEITZ & LUXENBERG, PC |
| LATORRE | ANTHONY | NY | 11703400 | WEITZ & LUXENBERG, PC |
| LATORRE | BASIL J | NY | 1900042014 | WEITZ & LUXENBERG, PC |
| LATORRE | CAROL | NY | 1900042014 | WEITZ & LUXENBERG, PC |
| LATORRE | MARIE | NY | 11703400 | WEITZ & LUXENBERG, PC |
| LATOUR | LEONARD P | NY | 02113280 | WEITZ & LUXENBERG, PC |
| LATOURETTE | CAROL | NY | 10642400 | WEITZ & LUXENBERG, PC |
| LATOURETTE | GEORGE | NY | 10642400 | WEITZ & LUXENBERG, PC |
| LATRAY | DAVID A | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LATTANZIO | ANNA | NY | 10226901 | WEITZ & LUXENBERG, PC |
| LATTANZIO | ANNA | NY | 10762306 | WEITZ & LUXENBERG, PC |
| LATTANZIO | CLEMENTINA | NY | 11369804 | WEITZ & LUXENBERG, PC |
| LATTANZIO | EVELINA | NY | 10878103 | WEITZ & LUXENBERG, PC |
| LATTANZIO | FRANK | NY | 10878103 | WEITZ & LUXENBERG, PC |
| LATTANZIO | GIOVANNI N | NY | 10226901 | WEITZ & LUXENBERG, PC |
| LATTANZIO | GIOVANNI N | NY | 10762306 | WEITZ & LUXENBERG, PC |
| LATTANZIO | JOSEPH | NY | 10878103 | WEITZ & LUXENBERG, PC |
| LATTANZIO | JOSEPH | NY | 11369804 | WEITZ & LUXENBERG, PC |
| LATTANZIO | KATHLEEN | NY | 1902982017 | WEITZ & LUXENBERG, PC |
| LATTANZIO | PHILIP A | NY | 1902982017 | WEITZ & LUXENBERG, PC |
| LATTIMORE | STEPHEN HEDIN | NY | 12668502 | WEITZ & LUXENBERG, PC |
| LATTIMORE | SUSAN J | NY | 12668502 | WEITZ & LUXENBERG, PC |
| LATTUCA | CAROL | NY | 11259100 | WEITZ & LUXENBERG, PC |
| LATULIPE | ALBERT W | NY | 10716702 | WEITZ & LUXENBERG, PC |
| LATULIPE | JANE W | NY | 02106707 | WEITZ & LUXENBERG, PC |
| LATULIPE | JOYCE M | NY | 10716702 | WEITZ & LUXENBERG, PC |
| LATULIPE | LEO PAUL | NY | 02106707 | WEITZ & LUXENBERG, PC |
| LATULIPPE | ELEANOR | NY | 98121935 | WEITZ & LUXENBERG, PC |
| LATULIPPE | JOSEPH | NY | 98121935 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LATZA | ANDREW A | NY | 98121936 | WEITZ & LUXENBERG, PC |
| LATZA | BARBARA ANN | NY | 98121936 | WEITZ & LUXENBERG, PC |
| LAUB | FRANCIS T | MAY | 11849499 | WEITZ & LUXENBERG, PC |
| LAUBER | BARBARA JANE | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LAUBER | ERNEST | NY | 02105715 | WEITZ & LUXENBERG, PC |
| LAUBER | GEORGE L | JOY | 02106580 | WEITZ & LUXENBERG, PC |
| LAUBER | GEORGE L | NY | 11323902 | WEITZ & LUXENBERG, PC |
| LAUBER | HELEN B | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LAUBER | JOANNE | NY | 02106580 | WEITZ & LUXENBERG, PC |
| LAUBER | JOANNE | NY | 11323902 | WEITZ & LUXENBERG, PC |
| LAUBER | LEONARD WILLIAM | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LAUBER | LLOYD C | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LAUDENSLAGER | MICHAEL C | NY | I200110287 | WEITZ & LUXENBERG, PC |
| LAUFER | DIANN J | NY | 02107004 | WEITZ & LUXENBERG, PC |
| LAUFER | EDWARD W | NY | 02107004 | WEITZ & LUXENBERG, PC |
| LAUFER | LAWRENCE R | NY | 10642300 | WEITZ & LUXENBERG, PC |
| LAUFER | WENDY | NY | 10642300 | WEITZ & LUXENBERG, PC |
| LAUGHLIN | ELEANOR | NY | 10669502 | WEITZ & LUXENBERG, PC |
| LAUGHLIN | WILLIAM F | NY | 10669502 | WEITZ & LUXENBERG, PC |
| LAUGHLIN | WILLIAM F | NY | 11897202 | WEITZ & LUXENBERG, PC |
| LAURENT | MARJORIE | NY | 1901882016 | WEITZ & LUXENBERG, PC |
| LAURENT | RENE | NY | 1901882016 | WEITZ & LUXENBERG, PC |
| LAURENTI | LAURENCE | NY | 11213005 | WEITZ & LUXENBERG, PC |
| LAURIA | JAMES S | NY | 11109600 | WEITZ & LUXENBERG, PC |
| LAURIA | JAMES S | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LAURICELLA | CHARLES | NY | 10700002 | WEITZ & LUXENBERG, PC |
| LAURITO | MARYLOU | NY | 10587002 | WEITZ & LUXENBERG, PC |
| LAUSTED | GEORGE F | NY | 98121937 | WEITZ & LUXENBERG, PC |
| LAUSTED | RITA J | NY | 98121937 | WEITZ & LUXENBERG, PC |
| LAVALLEY | CATHERINE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| LAVALLEY | ERNEST J | NY | 10680802 | WEITZ & LUXENBERG, PC |
| LAVASSEUR | DENNIS | NY | 10227101 | WEITZ & LUXENBERG, PC |
| LAVASSEUR | DIANE | NY | 10227101 | WEITZ & LUXENBERG, PC |
| LAVASSEUR | LORETTA | NY | 10547900 | WEITZ & LUXENBERG, PC |
| LAVASSEUR | WILLIAM | NY | 10547900 | WEITZ & LUXENBERG, PC |
| LAVER | JOHN C | NY | 10696402 | WEITZ & LUXENBERG, PC |
| LAVERY | ALFRED | NY | 12151200 | WEITZ & LUXENBERG, PC |
| LAVERY | GLORIA | NY | 12151200 | WEITZ & LUXENBERG, PC |
| LAVERY | JOANN | NY | 1900242019 | WEITZ & LUXENBERG, PC |
| LAVERY | THOMAS A | NY | 1900242019 | WEITZ & LUXENBERG, PC |
| LAVIGNE | JAMES | NY | 10215201 | WEITZ & LUXENBERG, PC |
| LAVIGNE | KATHLEEN | NY | 10215201 | WEITZ & LUXENBERG, PC |
| LAVINE | LAURA B | NY | 10595603 | WEITZ & LUXENBERG, PC |
| LAVOIE | DARREL L | NY | 02106707 | WEITZ & LUXENBERG, PC |
| LAVOIE | MARY M | NY | 02106707 | WEITZ & LUXENBERG, PC |
| LAW | CORA L | NY | 99107810 | WEITZ & LUXENBERG, PC |
| LAW | JAMES A | NY | 99107810 | WEITZ & LUXENBERG, PC |
| LAW | JOHN N | NY | 10696402 | WEITZ & LUXENBERG, PC |
| LAW | KING | NY | 1902112019 | WEITZ & LUXENBERG, PC |
| LAWANDUS | JOHN L | NY | 11109700 | WEITZ & LUXENBERG, PC |
| LAWANDUS | JOHN L | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LAWANDUS | LINDA H | NY | 11109700 | WEITZ & LUXENBERG, PC |
| LAWANDUS | LINDA H | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LAWENDOWSKI | BETTE A | NY | 10786100 | WEITZ & LUXENBERG, PC |
| LAWENDOWSKI | JOSEPH | NY | 10786100 | WEITZ & LUXENBERG, PC |
| LAWERGREN | CRAIG D | NY | I200110600 | WEITZ & LUXENBERG, PC |
| LAWERGREN | CRAIG D | NY | 02121082 | WEITZ & LUXENBERG, PC |
| LAWERGREN | CRAIG D | NY | 02120706 | WEITZ & LUXENBERG, PC |
| LAWERGREN | CRAIG D | NY | 12711202 | WEITZ & LUXENBERG, PC |
| LAWERGREN | DAVID A | NY | I200110600 | WEITZ & LUXENBERG, PC |
| LAWERGREN | DAVID A | NY | 02121082 | WEITZ & LUXENBERG, PC |
| LAWERGREN | DAVID A | NY | 02120706 | WEITZ & LUXENBERG, PC |
| LAWERGREN | DAVID A | NY | 12711202 | WEITZ & LUXENBERG, PC |
| LAWIDA | ESTHER | NY | 10722002 | WEITZ & LUXENBERG, PC |
| LAWIDA | RICHARD | NY | 10722002 | WEITZ & LUXENBERG, PC |
| LAWLER | EDWIN | NY | 10576707 | WEITZ & LUXENBERG, PC |
| LAWLER | EVA JEAN | NY | 10835600 | WEITZ & LUXENBERG, PC |
| LAWLER | MARGARET | NY | 10576707 | WEITZ & LUXENBERG, PC |
| LAWLESS | ALICIA | NY | 12043201 | WEITZ & LUXENBERG, PC |
| LAWLESS | ALICIA | NY | 10110102 | WEITZ & LUXENBERG, PC |
| LAWLESS | DANIEL A | NY | 12693402 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAWLESS | LINDA | NY | 12693402 | WEITZ & LUXENBERG, PC |
| LAWLESS | WILLIAM | NY | 12043201 | WEITZ & LUXENBERG, PC |
| LAWLESS | WILLIAM | NY | 10110102 | WEITZ & LUXENBERG, PC |
| LAWN | SHEILA M | NY | 01111221 | WEITZ & LUXENBERG, PC |
| LAWN | THOMAS | NY | 01111221 | WEITZ & LUXENBERG, PC |
| LAWRENCE | ADRIAN P | NY | 10696402 | WEITZ & LUXENBERG, PC |
| LAWRENCE | ANDREA | NY | 10696402 | WEITZ & LUXENBERG, PC |
| LAWRENCE | FRANK G | NY | 10740502 | WEITZ & LUXENBERG, PC |
| LAWRENCE | HAL A | NY | 10039603 | WEITZ & LUXENBERG, PC |
| LAWRENCE | HAL A | NY | 10802503 | WEITZ & LUXENBERG, PC |
| LAWRENCE | JAMES E | NY | 99107809 | WEITZ & LUXENBERG, PC |
| LAWRIK | PETER | NY | 10090403 | WEITZ & LUXENBERG, PC |
| LAWRIK | PETER | NY | 11294904 | WEITZ & LUXENBERG, PC |
| LAWRY | ALFREDO | NY | 01122139 | WEITZ & LUXENBERG, PC |
| LAWRY | JOSEPHINE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| LAWS | CHARLES W | NY | 1902152018 | WEITZ & LUXENBERG, PC |
| LAWSON | BEATRICE | NY | CV023941 | WEITZ & LUXENBERG, PC |
| LAWSON | CARL G | NY | CV023941 | WEITZ & LUXENBERG, PC |
| LAWSON | EDNA MAE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| LAWSON | GARY R | NY | 12039301 | WEITZ & LUXENBERG, PC |
| LAWSON | JOHN F | NY | 10215301 | WEITZ & LUXENBERG, PC |
| LAWSON | LOIS | NY | 12039301 | WEITZ & LUXENBERG, PC |
| LAWSON | ROBERT D | NY | 1901982013 | WEITZ & LUXENBERG, PC |
| LAWSON | ROSE M | NY | 10215301 | WEITZ & LUXENBERG, PC |
| LAWSON | SUSAN | NY | 1901982013 | WEITZ & LUXENBERG, PC |
| LAWSON | WALTER B | NY | 02105716 | WEITZ & LUXENBERG, PC |
| LAWTON | DONALD P | NY | 01329402 | WEITZ & LUXENBERG, PC |
| LAWTON | DONNA M | NY | 01329402 | WEITZ & LUXENBERG, PC |
| LAWTON | JAMES H | NY | 10696402 | WEITZ & LUXENBERG, PC |
| LAWTON | MARY ELLEN | NY | 10696402 | WEITZ & LUXENBERG, PC |
| LAWYER | BOYCE V | NY | 02107099 | WEITZ & LUXENBERG, PC |
| LAWYER | KERMIT GUY | NY | 99107808 | WEITZ & LUXENBERG, PC |
| LAWYER | MARLENE | NY | 02107099 | WEITZ & LUXENBERG, PC |
| LAYER | CANDACE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| LAYER | ROBERT E | NY | 12043001 | WEITZ & LUXENBERG, PC |
| LAYNE | GEORGE H | NY | 12039601 | WEITZ & LUXENBERG, PC |
| LAYO | ELIZABETH | NY | 10645702 | WEITZ & LUXENBERG, PC |
| LAYO | GERALD E | NY | 10680602 | WEITZ & LUXENBERG, PC |
| LAYO | JOHN A | NY | 10645702 | WEITZ & LUXENBERG, PC |
| LAYO | KENNETH E | NY | 10670402 | WEITZ & LUXENBERG, PC |
| LAYTON | MICHAEL | NY | 1900632019 | WEITZ & LUXENBERG, PC |
| LAYTON | MICHAEL R | NY | 10696302 | WEITZ & LUXENBERG, PC |
| LAZAR | ANTHONY | NY | 10215401 | WEITZ & LUXENBERG, PC |
| LAZAR | LAWRENCE | NY | 10133007 | WEITZ & LUXENBERG, PC |
| LAZAR | LILLIAN | NY | 10215401 | WEITZ & LUXENBERG, PC |
| LAZAR | MANDY | NY | 10133007 | WEITZ & LUXENBERG, PC |
| LAZARZ | ALFRED | NY | 10785900 | WEITZ & LUXENBERG, PC |
| LAZARZ | BARBARA | NY | 10785900 | WEITZ & LUXENBERG, PC |
| LAZAZZARO | JOAN J | NY | 12307101 | WEITZ & LUXENBERG, PC |
| LAZAZZARO | JOAN J | NY | 01111230 | WEITZ & LUXENBERG, PC |
| LAZORE | THOMAS M | NY | 10722102 | WEITZ & LUXENBERG, PC |
| LAZORE-THOMPSON | ELIZABETH | NY | 11522503 | WEITZ & LUXENBERG, PC |
| LAZZARA | ANTHONY | NY | 12444102 | WEITZ & LUXENBERG, PC |
| LAZZARA | DARLENE | NY | 12444102 | WEITZ & LUXENBERG, PC |
| LCCOINTE | STELLA FRANCES | NY | CV003590 | WEITZ & LUXENBERG, PC |
| LE BARON | GERALD ARTHUR | NY | 10740202 | WEITZ & LUXENBERG, PC |
| LE BARRON | OSCAR K | NY | 10548000 | WEITZ & LUXENBERG, PC |
| LE BORGNE | JEANNINE | NY | 10740202 | WEITZ & LUXENBERG, PC |
| LE BORGNE | RAYMOND | NY | 10740202 | WEITZ & LUXENBERG, PC |
| LE PAGE | DONALD F | NY | 10680802 | WEITZ & LUXENBERG, PC |
| LE PAGE | PAULINE A | NY | 10680802 | WEITZ & LUXENBERG, PC |
| LE STRANGE | CORA LEE | NY | 10786900 | WEITZ & LUXENBERG, PC |
| LEA | COVERLYN | NY | CV024354 | WEITZ & LUXENBERG, PC |
| LEA | REEDIE LESTER | NY | CV024354 | WEITZ & LUXENBERG, PC |
| LEA | SAMUEL | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| LEA | STELLA LEWIS | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| LEAKE | ANGELINA | NY | 10786700 | WEITZ & LUXENBERG, PC |
| LEAKE | FRANK | NY | 10786700 | WEITZ & LUXENBERG, PC |
| LEAKE | PATRICK E | NY | 10788400 | WEITZ & LUXENBERG, PC |
| LEAR | THOMAS J | NY | 6138362016 | WEITZ & LUXENBERG, PC |
| LEARN | MITZIE C | NY | 10788300 | WEITZ & LUXENBERG, PC |
| LEARN | VERNON R | NY | 10788300 | WEITZ & LUXENBERG, PC |
| LEATHEM | PATRICK | NY | 11870601 | WEITZ & LUXENBERG, PC |
| LEATHEM | PATRICK | NY | 01111233 | WEITZ & LUXENBERG, PC |
| LEATHERBARROW | KENNETH | NY | 10215501 | WEITZ & LUXENBERG, PC |
| LEATHERBARROW | MERRY | NY | 10215501 | WEITZ & LUXENBERG, PC |
| LEATHERWOOD | COAIEL | NY | 10548100 | WEITZ & LUXENBERG, PC |
| LEATHERWOOD | DAISY | NY | 10548200 | WEITZ & LUXENBERG, PC |
| LEATHERWOOD | THOMAS | NY | 10548200 | WEITZ & LUXENBERG, PC |
| LEAVELL | KRISTEN R | NY | 1901682017 | WEITZ & LUXENBERG, PC |
| LEAVELL | ROY L | NY | 1900632013 | WEITZ & LUXENBERG, PC |
| LEAVENS | DONALD | NY | 20016475 | WEITZ & LUXENBERG, PC |
| LEAVENS | ELAINE | NY | 20016475 | WEITZ & LUXENBERG, PC |
| LEAVITT | DUDLEY H | NY | 01CIV7362 | WEITZ & LUXENBERG, PC |
| LEBEAU | SHARON | NY | 10215601 | WEITZ & LUXENBERG, PC |
| LEBEAU | WARREN | NY | 10215601 | WEITZ & LUXENBERG, PC |
| LEBEK | EDWARD | NY | 10788100 | WEITZ & LUXENBERG, PC |
| LEBEK | EDWARD | NY | 10788200 | WEITZ & LUXENBERG, PC |
| LEBEL | CLARENCE | NY | 10788100 | WEITZ & LUXENBERG, PC |
| LEBEL | CUILDA | NY | 10788100 | WEITZ & LUXENBERG, PC |
| LEBEN | GLORIA | NY | 1902282016 | WEITZ & LUXENBERG, PC |
| LEBEN | SIMEON | NY | 1902282016 | WEITZ & LUXENBERG, PC |
| LEBIRE | MARILYN R | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LEBIRE | RICHARD J | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LEBLANC | ARTHUR E | NY | 10215701 | WEITZ & LUXENBERG, PC |
| LEBLANC | MICHAEL | NY | 10215801 | WEITZ & LUXENBERG, PC |
| LEBLANC | PATRICIA | NY | 10215801 | WEITZ & LUXENBERG, PC |
| LEBLANC | TILMAN JOSEPH | NY | 12231100 | WEITZ & LUXENBERG, PC |
| LEBLANC | VIVIAN | NY | 10215701 | WEITZ & LUXENBERG, PC |
| LEBRATO | FRANK | NY | 10788000 | WEITZ & LUXENBERG, PC |
| LEBRATO | HELEN | NY | 10788000 | WEITZ & LUXENBERG, PC |
| LECH | ROBERT C | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LECLAIR | BARB | NY | 10696402 | WEITZ & LUXENBERG, PC |
| LECLAIR | FRANK E | NY | 10696402 | WEITZ & LUXENBERG, PC |
| LECLAIR | JANICE | NY | 10696402 | WEITZ & LUXENBERG, PC |
| LECLAIR | THOMAS H | NY | A001452012 | WEITZ & LUXENBERG, PC |
| LECLAIR | WILLIAM P | NY | 10696402 | WEITZ & LUXENBERG, PC |
| LECLERC | DOREEN E | NY | 680372019 | WEITZ & LUXENBERG, PC |
| LECLERC | GUY | NY | 98121909 | WEITZ & LUXENBERG, PC |
| LECLERC | MARGARET | NY | 98121909 | WEITZ & LUXENBERG, PC |
| LECOQ | ARTHUR J | NY | 19007611 | WEITZ & LUXENBERG, PC |
| LECOQ | DEBBY | NY | 19007611 | WEITZ & LUXENBERG, PC |
| LECOUNT | CHERYL | NY | 12693402 | WEITZ & LUXENBERG, PC |
| LECOUNT | CHERYL | NY | 10439303 | WEITZ & LUXENBERG, PC |
| LECOUNT | THOMAS H | NY | 12693402 | WEITZ & LUXENBERG, PC |
| LECOUNT | THOMAS H | NY | 10439303 | WEITZ & LUXENBERG, PC |
| LEDBETTER | BEVERLY | NY | CV016704 | WEITZ & LUXENBERG, PC |
| LEDBETTER | MILTON M | NY | CV016704 | WEITZ & LUXENBERG, PC |
| LEDBETTER | SYLVIA LOUISE | NY | CV022246 | WEITZ & LUXENBERG, PC |
| LEDDOMADO | ELENA | NY | 11306303 | WEITZ & LUXENBERG, PC |
| LEDDOMADO | PETER | NY | 11306303 | WEITZ & LUXENBERG, PC |
| LEDDY | BARBARA | NY | 12444102 | WEITZ & LUXENBERG, PC |
| LEDDY | ROBERT | NY | 12444102 | WEITZ & LUXENBERG, PC |
| LEDETSCH | BARBARA | NY | 12043001 | WEITZ & LUXENBERG, PC |
| LEDETSCH | FREDERICK | NY | 12043001 | WEITZ & LUXENBERG, PC |
| LEDSON | GEORGE ANTHONY | NY | 11703500 | WEITZ & LUXENBERG, PC |
| LEDSON | GEORGE J | NY | 11703500 | WEITZ & LUXENBERG, PC |
| LEDZION | ANNA L | NY | 10215901 | WEITZ & LUXENBERG, PC |
| LEDZION | JOHN | NY | 10215901 | WEITZ & LUXENBERG, PC |
| LEE | BRENDA | NY | 02106508 | WEITZ & LUXENBERG, PC |
| LEE | BRENDA | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEE | CYNTHIA | NY | 10787800 | WEITZ & LUXENBERG, PC |
| LEE | DONALD G | NY | 11026802 | WEITZ & LUXENBERG, PC |
| LEE | DONALD G | NY | 12570302 | WEITZ & LUXENBERG, PC |
| LEE | ERMA | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| LEE | EVELYN | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEE | FRANCIS M | NY | 11159003 | WEITZ & LUXENBERG, PC |
| LEE | FRANCIS M | NY | 11203403 | WEITZ & LUXENBERG, PC |
| LEE | FRANK E | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEE | HELEN | NY | 10870400 | WEITZ & LUXENBERG, PC |
| LEE | HERMAN R | NY | 10787800 | WEITZ & LUXENBERG, PC |
| LEE | HORACE | NY | 10548300 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEE | ISAAC | NY | 10787900 | WEITZ & LUXENBERG, PC |
| LEE | JAMES H | NY | 11236004 | WEITZ & LUXENBERG, PC |
| LEE | JEAN | NY | 11236004 | WEITZ & LUXENBERG, PC |
| LEE | JOHNIE MAE | NY | 10787900 | WEITZ & LUXENBERG, PC |
| LEE | JOSEPH A | NY | 02106508 | WEITZ & LUXENBERG, PC |
| LEE | JOYCE A | NY | 11026802 | WEITZ & LUXENBERG, PC |
| LEE | JOYCE A | NY | 12570302 | WEITZ & LUXENBERG, PC |
| LEE | LEAH MICHELLE | NY | 19039411 | WEITZ & LUXENBERG, PC |
| LEE | LINDSAY J | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| LEE | LONNIE R | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| LEE | MARILEE | NY | 12039801 | WEITZ & LUXENBERG, PC |
| LEE | MARILEE | NY | 10481202 | WEITZ & LUXENBERG, PC |
| LEE | MARY | NY | 12039101 | WEITZ & LUXENBERG, PC |
| LEE | MARY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEE | MICHAEL J | NY | 12070197 | WEITZ & LUXENBERG, PC |
| LEE | MIRELEE | NY | 12039801 | WEITZ & LUXENBERG, PC |
| LEE | MIRELEE | NY | 10481202 | WEITZ & LUXENBERG, PC |
| LEE | NATHANIEL | NY | 10548400 | WEITZ & LUXENBERG, PC |
| LEE | OTIS | NY | 10870300 | WEITZ & LUXENBERG, PC |
| LEE | PAMELA | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| LEE | PATRICK | NY | 12039101 | WEITZ & LUXENBERG, PC |
| LEE | PETER G | NY | 10870400 | WEITZ & LUXENBERG, PC |
| LEE | RICHARD A | NY | 19027710 | WEITZ & LUXENBERG, PC |
| LEE | ROBERT E | NY | 12039801 | WEITZ & LUXENBERG, PC |
| LEE | ROBERT E | NY | 10481202 | WEITZ & LUXENBERG, PC |
| LEE | ROBERT F | NY | 11109800 | WEITZ & LUXENBERG, PC |
| LEE | ROBERT F | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LEE | STANLEY RAYMON | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEE | WELDON D | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEE DENNO | SHARON | NY | 02107005 | WEITZ & LUXENBERG, PC |
| LEECOCK | JANET | NY | 10870200 | WEITZ & LUXENBERG, PC |
| LEECOCK | THOMAS | NY | 10870200 | WEITZ & LUXENBERG, PC |
| LEEF | EVA | NY | 1900792018 | WEITZ & LUXENBERG, PC |
| LEEF | JOSEPH | NY | 1900792018 | WEITZ & LUXENBERG, PC |
| LEE-OTERO | AMBER | NY | 12039801 | WEITZ & LUXENBERG, PC |
| LEE-OTERO | AMBER | NY | 10481202 | WEITZ & LUXENBERG, PC |
| LEES | DEBRA | NY | 1903682015 | WEITZ & LUXENBERG, PC |
| LEES | MEGAN | NY | 1903682015 | WEITZ & LUXENBERG, PC |
| LEFORCE | DONNA | NY | 19003812 | WEITZ & LUXENBERG, PC |
| LEFORCE | JEROME E | NY | 19003812 | WEITZ & LUXENBERG, PC |
| LEFRIERI | LENORE | NY | 19033009 | WEITZ & LUXENBERG, PC |
| LEGER | BARBARA | NY | 01111222 | WEITZ & LUXENBERG, PC |
| LEGER | ROBERT | NY | 01111222 | WEITZ & LUXENBERG, PC |
| LEGNANTE | ANTHONY F | NY | 10890300 | WEITZ & LUXENBERG, PC |
| LEHEW | DOROTHY | NY | 1903882012 | WEITZ & LUXENBERG, PC |
| LEHEW | JAN | NY | 1903882012 | WEITZ & LUXENBERG, PC |
| LEHMBECK-TODARO | FLORENCE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| LEHNER | JOYCE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| LEHNER | THOMAS EDWARD | NY | 10722202 | WEITZ & LUXENBERG, PC |
| LEIDER | CURTIS HOWARD | NY | 02CIV2090 | WEITZ & LUXENBERG, PC |
| LEIDER | DONALD B | NY | 19027410 | WEITZ & LUXENBERG, PC |
| LEIDER | ELEANOR | NY | 02CIV2090 | WEITZ & LUXENBERG, PC |
| LEIDER | IRVING J | NY | 19027410 | WEITZ & LUXENBERG, PC |
| LEIDER | MADELINE T | NY | 19027410 | WEITZ & LUXENBERG, PC |
| LEIDER | ROGER P | NY | 19027410 | WEITZ & LUXENBERG, PC |
| LEIGH | EILEEN | NY | 10216001 | WEITZ & LUXENBERG, PC |
| LEIGH | JOSEPH | NY | 10216001 | WEITZ & LUXENBERG, PC |
| LEIGH | MICHAEL P | NY | 10716702 | WEITZ & LUXENBERG, PC |
| LEIKER | BARBARA | NY | 10216101 | WEITZ & LUXENBERG, PC |
| LEIKER | DONALD J | NY | 10216101 | WEITZ & LUXENBERG, PC |
| LEILI | BARBARA | NY | 10216201 | WEITZ & LUXENBERG, PC |
| LEILI | MICHAEL | NY | 10216201 | WEITZ & LUXENBERG, PC |
| LEITO | ERWIN | NY | 12039601 | WEITZ & LUXENBERG, PC |
| LEMAN | BETTY | NY | 02107004 | WEITZ & LUXENBERG, PC |
| LEMAN | KENNETH J | NY | 11515502 | WEITZ & LUXENBERG, PC |
| LEMAN | KENNETH J | NY | 02107004 | WEITZ & LUXENBERG, PC |
| LEMAN | KENNETH J | NY | 11515502 | WEITZ & LUXENBERG, PC |
| LEMBICZ | HENRY A | NY | 10216301 | WEITZ & LUXENBERG, PC |
| LEMBICZ | MARYANN A | NY | 10216301 | WEITZ & LUXENBERG, PC |
| LEMBKE | DAVID E | NY | I20019666 | WEITZ & LUXENBERG, PC |
| LEMBO | BARBARA | NY | 19032209 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEMBO | MICHAEL D | NY | 19032209 | WEITZ & LUXENBERG, PC |
| LEMBRKE | DAVID E | NY | I20019666 | WEITZ & LUXENBERG, PC |
| LEMING | DONNIE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| LEMING | WILLIAM A | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| LEMON | CHRISTINA | NY | 1901612018 | WEITZ & LUXENBERG, PC |
| LEN | FREDERICK P | NY | 10870800 | WEITZ & LUXENBERG, PC |
| LEN | GREGORY R | NY | 10870800 | WEITZ & LUXENBERG, PC |
| LEN | IRENE | NY | 10870800 | WEITZ & LUXENBERG, PC |
| LEN | JEFFREY F | NY | 10870800 | WEITZ & LUXENBERG, PC |
| LENARZ | LEROY ALBERT | NY | CV018463 | WEITZ & LUXENBERG, PC |
| LENARZ | LORNA | NY | CV018463 | WEITZ & LUXENBERG, PC |
| LENDWAY | GEORGE J | NY | 12668502 | WEITZ & LUXENBERG, PC |
| LENDWAY | VALERIE | NY | 12668502 | WEITZ & LUXENBERG, PC |
| LENEKER | BEVERLY | NY | 11026702 | WEITZ & LUXENBERG, PC |
| LENEKER | RAYMOND V | NY | 11026702 | WEITZ & LUXENBERG, PC |
| LENGEL | ALEX | NY | 11744403 | WEITZ & LUXENBERG, PC |
| LENGEL | JEAN | NY | 11744403 | WEITZ & LUXENBERG, PC |
| LENHARD | CHARA LEE HULLER | NY | 11327802 | WEITZ & LUXENBERG, PC |
| LENHARD | JOHN A | NY | 11327802 | WEITZ & LUXENBERG, PC |
| LENIO | RONALD | NY | 10871300 | WEITZ & LUXENBERG, PC |
| LENIO | VICTORIA | NY | 10871300 | WEITZ & LUXENBERG, PC |
| LENNON | AGNES LORINE | NY | 12039701 | WEITZ & LUXENBERG, PC |
| LENNON | AGNES LORINE | NY | 10505102 | WEITZ & LUXENBERG, PC |
| LENNON | JAMES DONALD | NY | 10871200 | WEITZ & LUXENBERG, PC |
| LENNON | LORINE A | NY | 12039701 | WEITZ & LUXENBERG, PC |
| LENNON | LORINE A | NY | 10505102 | WEITZ & LUXENBERG, PC |
| LENNON | MICHAEL J | NY | 12039701 | WEITZ & LUXENBERG, PC |
| LENNON | MICHAEL J | NY | 10505102 | WEITZ & LUXENBERG, PC |
| LENNON | PATRICIA | NY | 10871200 | WEITZ & LUXENBERG, PC |
| LENNON | PATRICIA A | NY | 12039701 | WEITZ & LUXENBERG, PC |
| LENNON | PATRICIA A | NY | 10505102 | WEITZ & LUXENBERG, PC |
| LENNON | VINCENT | NY | 98122031 | WEITZ & LUXENBERG, PC |
| LENNON | WILLIAM J | NY | 12039701 | WEITZ & LUXENBERG, PC |
| LENNON | WILLIAM J | NY | 10505102 | WEITZ & LUXENBERG, PC |
| LENSE | CHRISTINE | NY | 10658102 | WEITZ & LUXENBERG, PC |
| LENSE | CHRISTINE | NY | 11395002 | WEITZ & LUXENBERG, PC |
| LENTINELLO | SALVATORE | NY | 11756604 | WEITZ & LUXENBERG, PC |
| LENZA | ALBERT | NY | 10787700 | WEITZ & LUXENBERG, PC |
| LENZA | MATILDA | NY | 10787700 | WEITZ & LUXENBERG, PC |
| LENZA | SALVATORE F | NY | 12341801 | WEITZ & LUXENBERG, PC |
| LENZI | THERESA | NY | 12039801 | WEITZ & LUXENBERG, PC |
| LENZI | WAYNE P | NY | 12039801 | WEITZ & LUXENBERG, PC |
| LEO | BROWNIE | NY | 12203098 | WEITZ & LUXENBERG, PC |
| LEO | LILLIAN | NY | 12203098 | WEITZ & LUXENBERG, PC |
| LEON | LUZ YANETH | NY | 10085503 | WEITZ & LUXENBERG, PC |
| LEON | LUZ YANETH | NY | 10980404 | WEITZ & LUXENBERG, PC |
| LEONARD | BEVERLY R | NY | 10740102 | WEITZ & LUXENBERG, PC |
| LEONARD | EARL J | NY | 10700302 | WEITZ & LUXENBERG, PC |
| LEONARD | EARL L | NY | 1905422012 | WEITZ & LUXENBERG, PC |
| LEONARD | GENALYN | NY | 6132872019 | WEITZ & LUXENBERG, PC |
| LEONARD | JACQUELIN D | NY | 10386402 | WEITZ & LUXENBERG, PC |
| LEONARD | JOHANNA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| LEONARD | JOHN B | NY | 6132872019 | WEITZ & LUXENBERG, PC |
| LEONARD | JOHN JOSEPH | NY | 10386402 | WEITZ & LUXENBERG, PC |
| LEONARD | JOYCE | NY | 1905422012 | WEITZ & LUXENBERG, PC |
| LEONARD | NOVA | NY | 01111235 | WEITZ & LUXENBERG, PC |
| LEONARD | OLIVER | NY | 01111235 | WEITZ & LUXENBERG, PC |
| LEONARD | PETER | NY | 10587502 | WEITZ & LUXENBERG, PC |
| LEONARDI | EDWARD | NY | 1901362016 | WEITZ & LUXENBERG, PC |
| LEONARDI | JOSEPH A | NY | 1902492017 | WEITZ & LUXENBERG, PC |
| LEONARDI | LINDA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| LEONARDI | MARILYN | NY | 1901362016 | WEITZ & LUXENBERG, PC |
| LEONARDI | MARION | NY | 1902492017 | WEITZ & LUXENBERG, PC |
| LEONARDI | PATRICK T | NY | 01111224 | WEITZ & LUXENBERG, PC |
| LEONARDI | ROSARIO | NY | 01111229 | WEITZ & LUXENBERG, PC |
| LEONARDI | THOMAS ANTONINO | NY | 11109900 | WEITZ & LUXENBERG, PC |
| LEONARDI | THOMAS ANTONINO | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LEONARDO | DONATO R | NY | 1901252015 | WEITZ & LUXENBERG, PC |
| LEONARDO | ELIZABETH | NY | 1901252015 | WEITZ & LUXENBERG, PC |
| LEONARDO | PIETRA | NY | 11123101 | WEITZ & LUXENBERG, PC |
| LEONE | ANTHONY | NY | 01111223 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEONE | BARBARA | NY | 10400604 | WEITZ & LUXENBERG, PC |
| LEONE | COMILLO | NY | 10400604 | WEITZ & LUXENBERG, PC |
| LEONE | FRANCESCO | NY | 10217101 | WEITZ & LUXENBERG, PC |
| LEONE | FRANK | NY | 10444708 | WEITZ & LUXENBERG, PC |
| LEONE | JULIUS J | NY | 10548600 | WEITZ & LUXENBERG, PC |
| LEONE | MARIA A | NY | 10217101 | WEITZ & LUXENBERG, PC |
| LEONE | MARIAN | NY | 10548600 | WEITZ & LUXENBERG, PC |
| LEONE | NELSON | NY | 99120313 | WEITZ & LUXENBERG, PC |
| LEONE | SALVATORE A | NY | 02105715 | WEITZ & LUXENBERG, PC |
| LEONE | VINCENT | NY | 10008703 | WEITZ & LUXENBERG, PC |
| LEONE | VINCENZA | NY | 10444708 | WEITZ & LUXENBERG, PC |
| LEONETTI | CESARE | NY | 98122028 | WEITZ & LUXENBERG, PC |
| LEONETTI | MARIE | NY | 98122028 | WEITZ & LUXENBERG, PC |
| LEONIDAS | ALEXANDER | NY | 98121989 | WEITZ & LUXENBERG, PC |
| LEONIDAS | ELEANOR | NY | 98121989 | WEITZ & LUXENBERG, PC |
| LEOPOLD | EDWARD R | NY | CV004028 | WEITZ & LUXENBERG, PC |
| LEOPOLD | M ELAINE | NY | CV004028 | WEITZ & LUXENBERG, PC |
| LEPAGE | RICHARD J | NY | 10716802 | WEITZ & LUXENBERG, PC |
| LEPIK | ENOLA | NY | 10023403 | WEITZ & LUXENBERG, PC |
| LEPIK | KARL | NY | 10023403 | WEITZ & LUXENBERG, PC |
| LEPINE | KELLY | NY | 19013211 | WEITZ & LUXENBERG, PC |
| LEPORE | KATHLEEN | NY | 98122036 | WEITZ & LUXENBERG, PC |
| LEPORE | SUZANNE | NY | 10785500 | WEITZ & LUXENBERG, PC |
| LEPORE | THOMAS | NY | 98122036 | WEITZ & LUXENBERG, PC |
| LEPORE | VITO | NY | 10785500 | WEITZ & LUXENBERG, PC |
| LEPORIN | ARTHUR | NY | 10787600 | WEITZ & LUXENBERG, PC |
| LEPORIN | GERALDINE | NY | 10787600 | WEITZ & LUXENBERG, PC |
| LEPPER | FLOYD T | NY | 10548700 | WEITZ & LUXENBERG, PC |
| LEPPER | MARILYN | NY | 10548700 | WEITZ & LUXENBERG, PC |
| LERCH | PETER E | NY | 10040003 | WEITZ & LUXENBERG, PC |
| LERMOND | CARL | NY | 1903892014 | WEITZ & LUXENBERG, PC |
| LEROUX | GILBERT F | NY | 10217201 | WEITZ & LUXENBERG, PC |
| LEROUX | WAYNE A | NY | 10700002 | WEITZ & LUXENBERG, PC |
| LESAKOWSKI | ALBERT S | NY | 10548800 | WEITZ & LUXENBERG, PC |
| LESAKOWSKI | NANCY | NY | 10548800 | WEITZ & LUXENBERG, PC |
| LESCH | GERARD F | NY | 01108101 | WEITZ & LUXENBERG, PC |
| LESH | LINDA | NY | 12693402 | WEITZ & LUXENBERG, PC |
| LESH | ROGER | NY | 12693402 | WEITZ & LUXENBERG, PC |
| LESHOK | CHARLES | NY | 10722202 | WEITZ & LUXENBERG, PC |
| LESHOK | CHARLES | NY | 11362702 | WEITZ & LUXENBERG, PC |
| LESHOK | JOHN | NY | 10722202 | WEITZ & LUXENBERG, PC |
| LESHOK | JOHN | NY | 11362702 | WEITZ & LUXENBERG, PC |
| LESHOURE | MARY ALICE | NY | 10716802 | WEITZ & LUXENBERG, PC |
| LESHOURE | WAVERLY | NY | 10716802 | WEITZ & LUXENBERG, PC |
| LESKO | JEAN | NY | 12668102 | WEITZ & LUXENBERG, PC |
| LESKO | ROBERT J | NY | 12668102 | WEITZ & LUXENBERG, PC |
| LESLIE | IVYLIN E | NY | 11547807 | WEITZ & LUXENBERG, PC |
| LESLIE | WILTON A | NY | 11547807 | WEITZ & LUXENBERG, PC |
| L'ESPERANCE | ALBERT | NY | 02115951 | WEITZ & LUXENBERG, PC |
| L'ESPERANCE | JEAN | NY | 02115951 | WEITZ & LUXENBERG, PC |
| LESS | NORMAN | NY | 19006912 | WEITZ & LUXENBERG, PC |
| LESSER | ELSIE | NY | 02106709 | WEITZ & LUXENBERG, PC |
| LESSER | HAROLD R | NY | 02106709 | WEITZ & LUXENBERG, PC |
| LESSLER | EDWARD J | NY | 02106508 | WEITZ & LUXENBERG, PC |
| LESSLER | EDWARD J | NY | 11085802 | WEITZ & LUXENBERG, PC |
| LESSLER | JUDITH A | NY | 02106508 | WEITZ & LUXENBERG, PC |
| LESSLER | JUDITH A | NY | 11085802 | WEITZ & LUXENBERG, PC |
| LESSON | MAYNARD L | NY | 02107099 | WEITZ & LUXENBERG, PC |
| LESSON | MAYNARD L | NY | 11759602 | WEITZ & LUXENBERG, PC |
| LESTER | ANNETTE | NY | 11356702 | WEITZ & LUXENBERG, PC |
| LESTER | GERALD | NY | 10787400 | WEITZ & LUXENBERG, PC |
| LESTER | JOYCE | NY | 10787400 | WEITZ & LUXENBERG, PC |
| LESTER | STEVEN K | NY | 11356702 | WEITZ & LUXENBERG, PC |
| LESTRANGE | CORA | NY | 10786900 | WEITZ & LUXENBERG, PC |
| LESTRANGE | WALTER | NY | 10786900 | WEITZ & LUXENBERG, PC |
| LESYHSHYN | JULIA | NY | 11415103 | WEITZ & LUXENBERG, PC |
| LESYSHYN | LOUIS | NY | 11415103 | WEITZ & LUXENBERG, PC |
| LEVAC | DENNIS JOSEPH | NY | 02105716 | WEITZ & LUXENBERG, PC |
| LEVAC | GLORIA | NY | 02105716 | WEITZ & LUXENBERG, PC |
| LEVAC | STEVEN JAMES | NY | 02105716 | WEITZ & LUXENBERG, PC |
| LEVAN | RONALD | NY | 12668702 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEVANDOSKI | JOHN | NY | 19026610 | WEITZ & LUXENBERG, PC |
| LEVANDOSKI | PATRICIA | NY | 19026610 | WEITZ & LUXENBERG, PC |
| LEVENDUSKY | CLIFFORD J | NY | 02106579 | WEITZ & LUXENBERG, PC |
| LEVENDUSKY | ELIZABETH | NY | 02106579 | WEITZ & LUXENBERG, PC |
| LEVENTHAL | STANLEY | NY | 10217501 | WEITZ & LUXENBERG, PC |
| LEVERETT | RICHARD | MA | 1902902015 | WEITZ & LUXENBERG, PC |
| LEVERETT | RICHARD L. | NY | 1902902015 | WEITZ & LUXENBERG, PC |
| LEVESQUE | FRANCES | NY | 12433902 | WEITZ & LUXENBERG, PC |
| LEVESQUE | JOAN | NY | 98122034 | WEITZ & LUXENBERG, PC |
| LEVESQUE | JOSEPH G.A. | NY | 98122034 | WEITZ & LUXENBERG, PC |
| LEVESQUE | RAYMOND | NY | 12433902 | WEITZ & LUXENBERG, PC |
| LEVI | IRVING | NY | 12356501 | WEITZ & LUXENBERG, PC |
| LEVIN | EVELYN | NY | 11561201 | WEITZ & LUXENBERG, PC |
| LEVIN | EVELYN | NY | 01111218 | WEITZ & LUXENBERG, PC |
| LEVIN | JACK M | NY | 11561201 | WEITZ & LUXENBERG, PC |
| LEVIN | JACK M | NY | 01111218 | WEITZ & LUXENBERG, PC |
| LEVIN | JOEL I | NY | 11561201 | WEITZ & LUXENBERG, PC |
| LEVIN | JOEL I | NY | 01111218 | WEITZ & LUXENBERG, PC |
| LEVIN | LAUREL ANN | NY | 99104234 | WEITZ & LUXENBERG, PC |
| LEVINE | ANN | NY | 11370203 | WEITZ & LUXENBERG, PC |
| LEVINE | ANN TIGHE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| LEVINE | ARTHUR | NY | 01111226 | WEITZ & LUXENBERG, PC |
| LEVINE | BERNICE | NY | 12110001 | WEITZ & LUXENBERG, PC |
| LEVINE | BILLIE | NY | 12213801 | WEITZ & LUXENBERG, PC |
| LEVINE | CHRISTINE | NY | 6174232017 | WEITZ & LUXENBERG, PC |
| LEVINE | ISAAC | NY | 10217601 | WEITZ & LUXENBERG, PC |
| LEVINE | JACK | NY | 12110001 | WEITZ & LUXENBERG, PC |
| LEVINE | JOHN | NY | 6174232017 | WEITZ & LUXENBERG, PC |
| LEVINE | LUCILLE | NY | 00113837 | WEITZ & LUXENBERG, PC |
| LEVINE | NORMA | NY | 12039001 | WEITZ & LUXENBERG, PC |
| LEVINE | OSCAR | NY | 11370203 | WEITZ & LUXENBERG, PC |
| LEVINE | PHILIP | NY | 12213801 | WEITZ & LUXENBERG, PC |
| LEVINE | SANFORD E | NY | 11629904 | WEITZ & LUXENBERG, PC |
| LEVINE | SELMA | NY | 01111218 | WEITZ & LUXENBERG, PC |
| LEVINE | SEYMOUR | NY | 00113837 | WEITZ & LUXENBERG, PC |
| LEVINE | SEYMOUR | NY | 01111218 | WEITZ & LUXENBERG, PC |
| LEVINGSTON | QUEEN ESTHER | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| LEVINGSTON | R E | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| LEVINS | ELIZABETH | NY | 10548900 | WEITZ & LUXENBERG, PC |
| LEVINS | WILLIAM FRANCIS | NY | 10548900 | WEITZ & LUXENBERG, PC |
| LEVINSON | ANN C | NY | 12110001 | WEITZ & LUXENBERG, PC |
| LEVINSON | MILTON | NY | 12110001 | WEITZ & LUXENBERG, PC |
| LEVITAN | MARJORIE G | NY | 10787300 | WEITZ & LUXENBERG, PC |
| LEVITAN | WALTER M | NY | 10787300 | WEITZ & LUXENBERG, PC |
| LEVUUS | ALFRED E | NY | 02106693 | WEITZ & LUXENBERG, PC |
| LEVUUS | DOROTHY | NY | 02106693 | WEITZ & LUXENBERG, PC |
| LEVUUS | DOROTHY A | NY | 02117540 | WEITZ & LUXENBERG, PC |
| LEVUUS | FRANK WALTER | NY | I20019506 | WEITZ & LUXENBERG, PC |
| LEVUUS | FRANK WALTER | NY | 02120709 | WEITZ & LUXENBERG, PC |
| LEVUUS | MARY | NY | I20019506 | WEITZ & LUXENBERG, PC |
| LEVUUS | MARY | NY | 02120709 | WEITZ & LUXENBERG, PC |
| LEVUUS | STANLEY | NY | 02117540 | WEITZ & LUXENBERG, PC |
| LEVY | HOWARD | NY | 10787200 | WEITZ & LUXENBERG, PC |
| LEVY | MALKA | NY | 12344001 | WEITZ & LUXENBERG, PC |
| LEVY | MALKA | NY | 01111227 | WEITZ & LUXENBERG, PC |
| LEVY | MARGARET | NY | 10787200 | WEITZ & LUXENBERG, PC |
| LEVY | RUDY | NY | 12039301 | WEITZ & LUXENBERG, PC |
| LEVY | RUDY | NY | 10366202 | WEITZ & LUXENBERG, PC |
| LEVY | SHALOM | NY | 12344001 | WEITZ & LUXENBERG, PC |
| LEVY | SHALOM | NY | 01111227 | WEITZ & LUXENBERG, PC |
| LEVY | SHIRLEY | NY | 12039301 | WEITZ & LUXENBERG, PC |
| LEVY | SHIRLEY | NY | 10366202 | WEITZ & LUXENBERG, PC |
| LEWALLEN | CLEM | NY | 05CIV5815 | WEITZ & LUXENBERG, PC |
| LEWALLEN | MARGARET HELEN | NY | 05CIV5815 | WEITZ & LUXENBERG, PC |
| LEWANDOWSKI | CHESTER J | NY | 02121082 | WEITZ & LUXENBERG, PC |
| LEWANDOWSKI | ELIZABETH E | NY | 10587202 | WEITZ & LUXENBERG, PC |
| LEWANDOWSKI | HENRY E | NY | 10587202 | WEITZ & LUXENBERG, PC |
| LEWANDOWSKI | RAYMOND S | NY | 10549000 | WEITZ & LUXENBERG, PC |
| LEWANDOWSKI | YVONNE A | NY | 02121082 | WEITZ & LUXENBERG, PC |
| LEWCZYK | PATRICIA | NY | 98122032 | WEITZ & LUXENBERG, PC |
| LEWCZYK | RAYMOND | NY | 98122032 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWELLYN | BARBARA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| LEWELLYN | DONALD | NY | 02106580 | WEITZ & LUXENBERG, PC |
| LEWI | LILLIAN | NY | 10549100 | WEITZ & LUXENBERG, PC |
| LEWI | SEYMOUR | NY | 10549100 | WEITZ & LUXENBERG, PC |
| LEWINSKI | ARTHUR R | NY | 10549200 | WEITZ & LUXENBERG, PC |
| LEWINSKI | PHOEBE R | NY | 10549200 | WEITZ & LUXENBERG, PC |
| LEWIS | ALBERT LEE | NY | CV018464 | WEITZ & LUXENBERG, PC |
| LEWIS | ALBERT R | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LEWIS | BARBARA E | NY | 02100266 | WEITZ & LUXENBERG, PC |
| LEWIS | BARBARA J | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| LEWIS | BENNY | NY | 10217701 | WEITZ & LUXENBERG, PC |
| LEWIS | BONNIE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEWIS | BRUCE ALLEN | NY | 10787100 | WEITZ & LUXENBERG, PC |
| LEWIS | BUCK | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEWIS | CARL | NY | CV014822 | WEITZ & LUXENBERG, PC |
| LEWIS | CARLA | NY | 01CIV3907 | WEITZ & LUXENBERG, PC |
| LEWIS | CLAUDIA | NY | 12444102 | WEITZ & LUXENBERG, PC |
| LEWIS | DAFTON LADOY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEWIS | DAVID K | NY | 10176706 | WEITZ & LUXENBERG, PC |
| LEWIS | DOLORES | NY | 10402901 | WEITZ & LUXENBERG, PC |
| LEWIS | DONALD A | NY | 10176706 | WEITZ & LUXENBERG, PC |
| LEWIS | DOROTHY | NY | CV018464 | WEITZ & LUXENBERG, PC |
| LEWIS | ETHEL | NY | 10560304 | WEITZ & LUXENBERG, PC |
| LEWIS | FRANK | NY | 11938200 | WEITZ & LUXENBERG, PC |
| LEWIS | FREDDIE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEWIS | FRITZ T | NY | 01115462 | WEITZ & LUXENBERG, PC |
| LEWIS | GLORIA | NY | 12039801 | WEITZ & LUXENBERG, PC |
| LEWIS | GLORIA | NY | 10481902 | WEITZ & LUXENBERG, PC |
| LEWIS | GREG | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| LEWIS | HARVEY P | NY | 10839000 | WEITZ & LUXENBERG, PC |
| LEWIS | HELEN | NY | 10549600 | WEITZ & LUXENBERG, PC |
| LEWIS | HENRY | NY | 12693502 | WEITZ & LUXENBERG, PC |
| LEWIS | HOLLY J | NY | 10008703 | WEITZ & LUXENBERG, PC |
| LEWIS | HOLLY J | NY | 10565603 | WEITZ & LUXENBERG, PC |
| LEWIS | IRIS | NY | 10839000 | WEITZ & LUXENBERG, PC |
| LEWIS | JAMES E | NY | 10549400 | WEITZ & LUXENBERG, PC |
| LEWIS | JAMES G | NY | 10402901 | WEITZ & LUXENBERG, PC |
| LEWIS | JOANNE | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LEWIS | JOE E | NY | 11110000 | WEITZ & LUXENBERG, PC |
| LEWIS | JOE E | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LEWIS | JOEL W | NY | 1900102016 | WEITZ & LUXENBERG, PC |
| LEWIS | JOSEPH R | NY | 10571702 | WEITZ & LUXENBERG, PC |
| LEWIS | KATHLEEN R | NY | 10571702 | WEITZ & LUXENBERG, PC |
| LEWIS | KEY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEWIS | LATEYFA | NY | 10491600 | WEITZ & LUXENBERG, PC |
| LEWIS | LINDA | NY | 10176706 | WEITZ & LUXENBERG, PC |
| LEWIS | MACK | NY | 10090403 | WEITZ & LUXENBERG, PC |
| LEWIS | MARLEEN | NY | 9811986B | WEITZ & LUXENBERG, PC |
| LEWIS | MARLENE | NY | 12693502 | WEITZ & LUXENBERG, PC |
| LEWIS | MARYLIN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| LEWIS | MATTIE B | NY | 10549400 | WEITZ & LUXENBERG, PC |
| LEWIS | MILDRED | NY | 10549400 | WEITZ & LUXENBERG, PC |
| LEWIS | NANCY | NY | CV014822 | WEITZ & LUXENBERG, PC |
| LEWIS | NOEL VANCIL | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEWIS | OCIE | NY | 10549600 | WEITZ & LUXENBERG, PC |
| LEWIS | OSCEOLA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| LEWIS | RANFORD | NY | 19037910 | WEITZ & LUXENBERG, PC |
| LEWIS | ROBERT | NY | 02100266 | WEITZ & LUXENBERG, PC |
| LEWIS | ROSE | NY | 19037910 | WEITZ & LUXENBERG, PC |
| LEWIS | SHEILA B | NY | 01115462 | WEITZ & LUXENBERG, PC |
| LEWIS | STANLEY B | NY | 1902672016 | WEITZ & LUXENBERG, PC |
| LEWIS | VERDELL | NY | 10217701 | WEITZ & LUXENBERG, PC |
| LEWIS | VERONICA | NY | 1902672016 | WEITZ & LUXENBERG, PC |
| LEWIS | WARREN ELBERT | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LEWIS | WILLIAM | NY | 12444102 | WEITZ & LUXENBERG, PC |
| LEWIS | WILLIAM F | NY | 01111235 | WEITZ & LUXENBERG, PC |
| LEWIS | WILLIAM L | NY | 01111219 | WEITZ & LUXENBERG, PC |
| LEWIS | DAVID K | NY | 10176706 | WEITZ & LUXENBERG, PC |
| LEWIS CANINO | JANET | NY | 99119950 | WEITZ & LUXENBERG, PC |
| LEWIS JOHNSON | MELANIE | NY | 10549600 | WEITZ & LUXENBERG, PC |
| LEYDEN | MICHAEL | NY | 01111227 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEYZA | JUANA | NY | 10788500 | WEITZ & LUXENBERG, PC |
| LEYZA | PEDRO | NY | 10788500 | WEITZ & LUXENBERG, PC |
| LIA | JOSEPH S | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LIA | JOSEPH S | NY | 10992102 | WEITZ & LUXENBERG, PC |
| LIA | JUSTINE | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LIA | JUSTINE | NY | 10992102 | WEITZ & LUXENBERG, PC |
| LIAMERO | DANIEL J | NY | 10163506 | WEITZ & LUXENBERG, PC |
| LIAMERO | MARY ANN | NY | 10235005 | WEITZ & LUXENBERG, PC |
| LIAMERO | WILLIAM H | NY | 10235005 | WEITZ & LUXENBERG, PC |
| LIAS | JACOB | NY | 10788900 | WEITZ & LUXENBERG, PC |
| LIAS | NANCY | NY | 10788900 | WEITZ & LUXENBERG, PC |
| LIBERATORE | ALBERT | NY | 10788800 | WEITZ & LUXENBERG, PC |
| LIBERATORE | COSIMO | NY | 10414601 | WEITZ & LUXENBERG, PC |
| LIBERATORE | ERMINIO | NY | 11110100 | WEITZ & LUXENBERG, PC |
| LIBERATORE | ERMINIO | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LIBERATORE | FRANCA | NY | 12039201 | WEITZ & LUXENBERG, PC |
| LIBERATORE | GIUSEPPE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| LIBERATORE | KAREN A | NY | 12411801 | WEITZ & LUXENBERG, PC |
| LIBERATORE | MARY | NY | 11110100 | WEITZ & LUXENBERG, PC |
| LIBERATORE | MARY | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LIBERATORE | NANCY | NY | 10788800 | WEITZ & LUXENBERG, PC |
| LIBERATORE | OTTAVIANO | NY | 12039201 | WEITZ & LUXENBERG, PC |
| LIBERATORE | PETER J | NY | 02107004 | WEITZ & LUXENBERG, PC |
| LIBERATORE | PHILIP | NY | 12411801 | WEITZ & LUXENBERG, PC |
| LIBERATORE | VITINA | NY | 10414601 | WEITZ & LUXENBERG, PC |
| LIBERATOSCIOLI | ANNA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| LIBERATOSCIOLI | SECONDINO | NY | 11356702 | WEITZ & LUXENBERG, PC |
| LIBERTA | NICHOLAS | NY | 12801902 | WEITZ & LUXENBERG, PC |
| LIBERTI | MARLENE | NY | 10788700 | WEITZ & LUXENBERG, PC |
| LIBERTI | STEPHEN | NY | 10788700 | WEITZ & LUXENBERG, PC |
| LIBERTY | LINDA | NY | 10669502 | WEITZ & LUXENBERG, PC |
| LIBERTY | ROBERT R | NY | 10669502 | WEITZ & LUXENBERG, PC |
| LIBONATI | ANTHONY | NY | 10403001 | WEITZ & LUXENBERG, PC |
| LIBONATI | MARY ELLEN | NY | 10403001 | WEITZ & LUXENBERG, PC |
| LIBRERA | CONCETTA | NY | 10403101 | WEITZ & LUXENBERG, PC |
| LIBRERA | WILLIAM J | NY | 10403101 | WEITZ & LUXENBERG, PC |
| LICATA | AGATINO | NY | 11646303 | WEITZ & LUXENBERG, PC |
| LICATA | BEATRICE | NY | 11646303 | WEITZ & LUXENBERG, PC |
| LICATA | GABRIELA A | NY | 12039001 | WEITZ & LUXENBERG, PC |
| LICATA | RONALD | NY | 12039001 | WEITZ & LUXENBERG, PC |
| LICCIARDONE | LUCILLE M | NY | 10198603 | WEITZ & LUXENBERG, PC |
| LICENZIATO | GENNARO | NY | 10785100 | WEITZ & LUXENBERG, PC |
| LICIAGA | HERMINIA | NY | I20017050 | WEITZ & LUXENBERG, PC |
| LICIAGA | HERMINIA | NY | 02122684 | WEITZ & LUXENBERG, PC |
| LICIAGA | JUAN | NY | I20017050 | WEITZ & LUXENBERG, PC |
| LICIAGA | JUAN | NY | 02122684 | WEITZ & LUXENBERG, PC |
| LICKERS | HOWARD L | NY | I20019859 | WEITZ & LUXENBERG, PC |
| LICKERS | HOWARD L | NY | 02120709 | WEITZ & LUXENBERG, PC |
| LICKFELD | ROBERT C | NY | 10403201 | WEITZ & LUXENBERG, PC |
| LICKFELD | ROSEMARIE | NY | 10403201 | WEITZ & LUXENBERG, PC |
| LIEBER | ENID | NY | 1900782014 | WEITZ & LUXENBERG, PC |
| LIEBERMAN | BARBARA | NY | 1902742015 | WEITZ & LUXENBERG, PC |
| LIEBERMAN | NORMAN | NY | 1902742015 | WEITZ & LUXENBERG, PC |
| LIEBMAN | JEANNE | NY | 10322203 | WEITZ & LUXENBERG, PC |
| LIEBRATORE | LIDIA | NY | 12039301 | WEITZ & LUXENBERG, PC |
| LIEM | JOANNA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| LIEM | KENNETH | NY | 01111225 | WEITZ & LUXENBERG, PC |
| LIESENFELD | ANDREW D | NY | 12199098 | WEITZ & LUXENBERG, PC |
| LIESENFELD | BARBARA | NY | 12199098 | WEITZ & LUXENBERG, PC |
| LIFRIERI | LOUIS | NY | 19033009 | WEITZ & LUXENBERG, PC |
| LIGGONS | ARDELL | NY | 11123101 | WEITZ & LUXENBERG, PC |
| LIGGONS | THELMA | NY | 11123101 | WEITZ & LUXENBERG, PC |
| LIGHTFOOT | ALICE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| LIGHTFOOT | GERALD LEE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| LIGHTHALL | MELVIN | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LIGHTHALL | NANCY | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LIGHTKEP | DONALD A | NY | 1901652016 | WEITZ & LUXENBERG, PC |
| LIGHTKEP | JOAN | NY | 1901652016 | WEITZ & LUXENBERG, PC |
| LIGNOS | GEORGE | NY | 10074103 | WEITZ & LUXENBERG, PC |
| LIGNOS | LUCILLE | NY | 98121995 | WEITZ & LUXENBERG, PC |
| LIGNOS | PETER C | NY | 98121995 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LIGUORI | FERDINAND | NY | 1900272016 | WEITZ & LUXENBERG, PC |
| LILLIE | JOAN M | NY | 10722002 | WEITZ & LUXENBERG, PC |
| LILLIE | ROBERT | NY | 10722002 | WEITZ & LUXENBERG, PC |
| LILLIS | MICHAEL F | NY | 12693502 | WEITZ & LUXENBERG, PC |
| LILLIS | SUSAN | NY | 12693502 | WEITZ & LUXENBERG, PC |
| LILOVAR | MARIA | NY | 10550500 | WEITZ & LUXENBERG, PC |
| LIMA | ALEXANDER | NY | 10785800 | WEITZ & LUXENBERG, PC |
| LIMA | MARIA | NY | 10785800 | WEITZ & LUXENBERG, PC |
| LIMBURG | GLENN | NY | 12788802 | WEITZ & LUXENBERG, PC |
| LIMPERT | MICHAEL | NY | I200110098 | WEITZ & LUXENBERG, PC |
| LIMPERT | MICHAEL | NY | 02122050 | WEITZ & LUXENBERG, PC |
| LIMPERT | VALERIE J | NY | I200110098 | WEITZ & LUXENBERG, PC |
| LIMPERT | VALERIE J | NY | 02122050 | WEITZ & LUXENBERG, PC |
| LIMPLJANGTHIP | PIMOLVARN | NY | 1902772012 | WEITZ & LUXENBERG, PC |
| LIMPLJANGTHIP | REANGTHONG | NY | 1902772012 | WEITZ & LUXENBERG, PC |
| LINCE | CLYDE O | NY | 19011708 | WEITZ & LUXENBERG, PC |
| LINCE | ELVIRA M | NY | 19011708 | WEITZ & LUXENBERG, PC |
| LINCOLN | DONALD L | NY | 10785700 | WEITZ & LUXENBERG, PC |
| LINCOLN | VIRGINIA | NY | 10785700 | WEITZ & LUXENBERG, PC |
| LIND | CARL | NY | 11026702 | WEITZ & LUXENBERG, PC |
| LIND | CARL | NY | 12635602 | WEITZ & LUXENBERG, PC |
| LIND | CARL A | NY | 11026702 | WEITZ & LUXENBERG, PC |
| LIND | CARL A | NY | 12635602 | WEITZ & LUXENBERG, PC |
| LIND | MILDRED | NY | 11026702 | WEITZ & LUXENBERG, PC |
| LIND | MILDRED | NY | 12635602 | WEITZ & LUXENBERG, PC |
| LINDBERG | CHRISTINA | NY | 1902002018 | WEITZ & LUXENBERG, PC |
| LINDBERG | FREDERICK F | NY | 1902002018 | WEITZ & LUXENBERG, PC |
| LINDELL | LILLIAN | NY | 01111236 | WEITZ & LUXENBERG, PC |
| LINDELL | SOL | NY | 01111236 | WEITZ & LUXENBERG, PC |
| LINDENBAUM | ISRAEL | NY | 01111218 | WEITZ & LUXENBERG, PC |
| LINDENBAUM | PEARL | NY | 01111218 | WEITZ & LUXENBERG, PC |
| LINDER | MARCIE | NY | 11110600 | WEITZ & LUXENBERG, PC |
| LINDER | MARCIE | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LINDER | ROBERT F | NY | 11110600 | WEITZ & LUXENBERG, PC |
| LINDER | ROBERT F | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LINDHAMMER | CHARLES | NY | 11110700 | WEITZ & LUXENBERG, PC |
| LINDHAMMER | CHARLES | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LINDLEY | DAVID F | NY | 00107856 | WEITZ & LUXENBERG, PC |
| LINDNER | ANN | NY | 10571402 | WEITZ & LUXENBERG, PC |
| LINDNER | ANN | NY | 11181702 | WEITZ & LUXENBERG, PC |
| LINDNER | BRUCE M | NY | 10571402 | WEITZ & LUXENBERG, PC |
| LINDNER | BRUCE M | NY | 11181702 | WEITZ & LUXENBERG, PC |
| LINDNER | GEORGE | NY | 11159403 | WEITZ & LUXENBERG, PC |
| LINDNER | GEORGE | NY | 11221003 | WEITZ & LUXENBERG, PC |
| LINDNER | JOAN | NY | 11159403 | WEITZ & LUXENBERG, PC |
| LINDNER | JOAN | NY | 11221003 | WEITZ & LUXENBERG, PC |
| LINDNER | PETER | NY | 11159403 | WEITZ & LUXENBERG, PC |
| LINDNER | PETER | NY | 11221003 | WEITZ & LUXENBERG, PC |
| LINDOW | EVELYN | NY | 11453403 | WEITZ & LUXENBERG, PC |
| LINDOW | STANLEY | NY | 11453403 | WEITZ & LUXENBERG, PC |
| LINDQUIST | GEORGE L | NY | CV030243 | WEITZ & LUXENBERG, PC |
| LINDQUIST | MARY S | NY | CV030243 | WEITZ & LUXENBERG, PC |
| LINDSEY | BARBARA | NY | 11050703 | WEITZ & LUXENBERG, PC |
| LINDSEY | INGE M | NY | I20017618 | WEITZ & LUXENBERG, PC |
| LINDSEY | IRELAND O | NY | I20017618 | WEITZ & LUXENBERG, PC |
| LINDSEY | MARY B | NY | 12444102 | WEITZ & LUXENBERG, PC |
| LINDSEY | TERRY C | NY | 11050703 | WEITZ & LUXENBERG, PC |
| LINDSEY | THOMAS J | NY | 12444102 | WEITZ & LUXENBERG, PC |
| LINDSEY | TOMMY G | NY | CV013921 | WEITZ & LUXENBERG, PC |
| LINDSLEY | DAVID L | NY | 00107856 | WEITZ & LUXENBERG, PC |
| LINDSLEY | DORI | NY | 12039301 | WEITZ & LUXENBERG, PC |
| LINDSLEY | ELIZABETH LOUELLA | NY | 12033099 | WEITZ & LUXENBERG, PC |
| LINDSLEY | JEFFREY T | NY | 12039301 | WEITZ & LUXENBERG, PC |
| LINDSLEY | LEON GEORGE | NY | 12033099 | WEITZ & LUXENBERG, PC |
| LINFORS | KATHRYN | NY | 1901072019 | WEITZ & LUXENBERG, PC |
| LINFORS | NILS | NY | 1901072019 | WEITZ & LUXENBERG, PC |
| LINGEL | LOUIS | NY | 12039001 | WEITZ & LUXENBERG, PC |
| LINGEL | LOUIS | NY | 12394301 | WEITZ & LUXENBERG, PC |
| LINGENFELTER | OSCAR L | NY | 10740102 | WEITZ & LUXENBERG, PC |
| LINGENFELTER | OSCAR L | NY | 11348602 | WEITZ & LUXENBERG, PC |
| LINGENFELTER | TODD A | NY | 10740102 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LINGENFELTER | TODD A | NY | 11348602 | WEITZ & LUXENBERG, PC |
| LINGO | CLAUDE | NY | 1900252018 | WEITZ & LUXENBERG, PC |
| LINGO | JOSEPHINE | NY | 1900252018 | WEITZ & LUXENBERG, PC |
| LININS | LINARDS | NY | 10786600 | WEITZ & LUXENBERG, PC |
| LINSKY | ALLISON | NY | 1901492016 | WEITZ & LUXENBERG, PC |
| LINSLEY | JANE | NY | 10402601 | WEITZ & LUXENBERG, PC |
| LINSLEY | JOSEPH | NY | 10402601 | WEITZ & LUXENBERG, PC |
| LINTEAU | LAWRENCE D | NY | CV018465 | WEITZ & LUXENBERG, PC |
| LINTEAU | REBECCA | NY | CV018465 | WEITZ & LUXENBERG, PC |
| LINWOOD | CHARLES A | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LINWOOD | ELOISE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LIO | DOLLY | NY | 10549700 | WEITZ & LUXENBERG, PC |
| LIO | GINO | NY | 10549700 | WEITZ & LUXENBERG, PC |
| LIOCE | VINCENT | NY | 11158903 | WEITZ & LUXENBERG, PC |
| LIOTTA | ANTHONY J | NY | 10786500 | WEITZ & LUXENBERG, PC |
| LIOTTA | JANET | NY | 10786500 | WEITZ & LUXENBERG, PC |
| LIPKA | JOHN A | NY | 10787905 | WEITZ & LUXENBERG, PC |
| LIPKA | LAURA | NY | 10787905 | WEITZ & LUXENBERG, PC |
| LIPORACE | JACQUELINE HELEN | NY | 12042901 | WEITZ & LUXENBERG, PC |
| LIPORACE | JOSEPH J | NY | 12042901 | WEITZ & LUXENBERG, PC |
| LIPPERT | AUDREY | NY | 12110001 | WEITZ & LUXENBERG, PC |
| LIPPERT | AUDREY | NY | 10647702 | WEITZ & LUXENBERG, PC |
| LIPPERT | EDWARD | NY | 12110001 | WEITZ & LUXENBERG, PC |
| LIPPERT | EDWARD | NY | 10647702 | WEITZ & LUXENBERG, PC |
| LIPSIE | LARRY | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| LIPSIE | RUTHIA T | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| LIPSKY | BORAH | NY | 10878203 | WEITZ & LUXENBERG, PC |
| LIPSKY | FRANKLIN | NY | 10878203 | WEITZ & LUXENBERG, PC |
| LIPSKY | RUTH | NY | 10878203 | WEITZ & LUXENBERG, PC |
| LIPSKY | STUART | NY | 10878203 | WEITZ & LUXENBERG, PC |
| LIPTAK | EDWARD G | NY | 10817706 | WEITZ & LUXENBERG, PC |
| LIPTAK | JOHN J | NY | 10870700 | WEITZ & LUXENBERG, PC |
| LIPTAK | NANCY | NY | 10870700 | WEITZ & LUXENBERG, PC |
| LIPTON | EDWARD E | NY | 01122139 | WEITZ & LUXENBERG, PC |
| LIPTON | EDWARD E | NY | 10813302 | WEITZ & LUXENBERG, PC |
| LIPTON | JEANETTE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| LIPTON | JEANETTE | NY | 10813302 | WEITZ & LUXENBERG, PC |
| LIQUORI | NORMAN | NY | 01111229 | WEITZ & LUXENBERG, PC |
| LIQUORI | RICHARD F | NY | 12801902 | WEITZ & LUXENBERG, PC |
| LISCANDRELLA | MARY | NY | 11375704 | WEITZ & LUXENBERG, PC |
| LISCANDRELLA | SALVATORE | NY | 11375704 | WEITZ & LUXENBERG, PC |
| LISK | JOHN J | NY | 10549800 | WEITZ & LUXENBERG, PC |
| LISO | NICHOLAS S | GE | 10870600 | WEITZ & LUXENBERG, PC |
| LISTON | CATHERINE B | NY | 12039301 | WEITZ & LUXENBERG, PC |
| LISTON | THOMAS J | NY | 12039301 | WEITZ & LUXENBERG, PC |
| LITA | IMER | NY | 12693502 | WEITZ & LUXENBERG, PC |
| LITA | LULZIME SP | NY | 12693502 | WEITZ & LUXENBERG, PC |
| LITCHKO | JUDITH | NY | 10549900 | WEITZ & LUXENBERG, PC |
| LITCHKO | ROBERT F | NY | 10549900 | WEITZ & LUXENBERG, PC |
| LITTLE | BENIGHTA | NY | 10710102 | WEITZ & LUXENBERG, PC |
| LITTLE | BENIGHTA | NY | 11967602 | WEITZ & LUXENBERG, PC |
| LITTLE | CHRISTOPHER F | NY | 12100401 | WEITZ & LUXENBERG, PC |
| LITTLE | CHRISTOPHER F | NY | 10604002 | WEITZ & LUXENBERG, PC |
| LITTLE | EARLENE | NY | CV015959 | WEITZ & LUXENBERG, PC |
| LITTLE | EDDIE | NY | 10710102 | WEITZ & LUXENBERG, PC |
| LITTLE | EDDIE | NY | 11967602 | WEITZ & LUXENBERG, PC |
| LITTLE | GLENN E | NY | 02105716 | WEITZ & LUXENBERG, PC |
| LITTLE | IRENE L | NY | 02105716 | WEITZ & LUXENBERG, PC |
| LITTLE | JOHN R | NY | CV016394 | WEITZ & LUXENBERG, PC |
| LITTLE | JOHNNIE | NY | 19008010 | WEITZ & LUXENBERG, PC |
| LITTLE | SONDRA | NY | 19008010 | WEITZ & LUXENBERG, PC |
| LITTLE | WANDA | NY | CV016394 | WEITZ & LUXENBERG, PC |
| LITTLE | WINFORD FRANKLIN | NY | CV015959 | WEITZ & LUXENBERG, PC |
| LIVERNOIS | WILLIAM | CA | RG18904408 | WEITZ & LUXENBERG, PC |
| LIVINGSTON | SHARON ANNE | NY | 12043201 | WEITZ & LUXENBERG, PC |
| LIVINGSTONE | RANDOLPH | NY | 01110163 | WEITZ & LUXENBERG, PC |
| LIVOTE | BEATRICE | NY | 11349603 | WEITZ & LUXENBERG, PC |
| LIVOTE | ROBERT J | NY | 11349603 | WEITZ & LUXENBERG, PC |
| LLOYD | CAROL | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| LLOYD | GEORGE | NY | 19004012 | WEITZ & LUXENBERG, PC |
| LLOYD | LARRY H | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LLOYD | SHARON S | NY | 19004012 | WEITZ & LUXENBERG, PC |
| LO BIANCO | CLAIRE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| LO BIANCO | SALVATORE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| LO BUE | CATHERINE | NY | 11849399 | WEITZ & LUXENBERG, PC |
| LO BUE | VINCENT J | NY | 11849399 | WEITZ & LUXENBERG, PC |
| LO MONACO | CHARLES | NY | 1902172016 | WEITZ & LUXENBERG, PC |
| LO MONACO | ROSALIE | NY | 1902172016 | WEITZ & LUXENBERG, PC |
| LO MONACO | VINCENT | NY | 12110001 | WEITZ & LUXENBERG, PC |
| LO MONACO | VINCENT | NY | 10647502 | WEITZ & LUXENBERG, PC |
| LO PICCOLO | ANTHONY MICHAEL | NY | 10871100 | WEITZ & LUXENBERG, PC |
| LO TEMPIO | GERTRUDE | NY | 12198399 | WEITZ & LUXENBERG, PC |
| LO TEMPIO | RONALD L SR | NY | 12198399 | WEITZ & LUXENBERG, PC |
| LOBASSO | JOSEPHINE | NY | 1901792018 | WEITZ & LUXENBERG, PC |
| LOBASSO | NICK | NY | 1901792018 | WEITZ & LUXENBERG, PC |
| LOBB | EDITH | NY | 10911600 | WEITZ & LUXENBERG, PC |
| LOBB | RICHARD T | NY | 10911600 | WEITZ & LUXENBERG, PC |
| LOBOSCO | ROSARIO J | NY | 11704400 | WEITZ & LUXENBERG, PC |
| LOBUGLIO | PATRICIA | NY | 12201698 | WEITZ & LUXENBERG, PC |
| LOBUGLIO | PAUL A | NY | 12201698 | WEITZ & LUXENBERG, PC |
| LOBUS | JOAN CHURCH | NY | 10911400 | WEITZ & LUXENBERG, PC |
| LOBUS | RAYMOND C | NY | 10911400 | WEITZ & LUXENBERG, PC |
| LOCASCIO | FRANK | NY | 11598903 | WEITZ & LUXENBERG, PC |
| LOCASCIO | GEORGE | NY | 11598903 | WEITZ & LUXENBERG, PC |
| LOCICERO | BEVERLY | NY | 10911300 | WEITZ & LUXENBERG, PC |
| LOCICERO | FRANK JAMES | NY | 10911300 | WEITZ & LUXENBERG, PC |
| LOCK | ALLEN L | NY | 10911200 | WEITZ & LUXENBERG, PC |
| LOCK | ARTHUR J | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LOCK | JOYCELYN | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LOCKE | DONALD M | NY | 10291602 | WEITZ & LUXENBERG, PC |
| LOCKE | JEAN M | NY | 10291602 | WEITZ & LUXENBERG, PC |
| LOCKENBERG | ANDREW | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| LOCKHART | CICERO | NY | 10911100 | WEITZ & LUXENBERG, PC |
| LOCKHART | JAMES | NY | 10912700 | WEITZ & LUXENBERG, PC |
| LOCKHART | KIMBERLY D | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| LOCKHART | MARTHA | NY | 10652105 | WEITZ & LUXENBERG, PC |
| LOCKHART | THERESA | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| LOCKHART | VERA MAE | NY | 10912700 | WEITZ & LUXENBERG, PC |
| LOCKHART | WALTER J | NY | 10652105 | WEITZ & LUXENBERG, PC |
| LOCKWOOD | EDWIN A | NY | 02105716 | WEITZ & LUXENBERG, PC |
| LOCKWOOD | HALLIE JOAN | NY | 02105716 | WEITZ & LUXENBERG, PC |
| LOCKWOOD | HARRY J | NY | 11159303 | WEITZ & LUXENBERG, PC |
| LOCKWOOD | JAMES | NY | 11622801 | WEITZ & LUXENBERG, PC |
| LOCKWOOD | JAMES | NY | 01111221 | WEITZ & LUXENBERG, PC |
| LOCKWOOD | JAMES A | NY | 02105716 | WEITZ & LUXENBERG, PC |
| LOCKWOOD | LYNN M | NY | 9015302015 | WEITZ & LUXENBERG, PC |
| LOCKWOOD | URSULA | NY | 11159303 | WEITZ & LUXENBERG, PC |
| LOCURTO | JOHN | NY | 99108912 | WEITZ & LUXENBERG, PC |
| LOCURTO | JOHN | NY | 10891299 | WEITZ & LUXENBERG, PC |
| LOCURTO | KATHERINE | NY | 99108912 | WEITZ & LUXENBERG, PC |
| LOCURTO | KATHERINE | NY | 10891299 | WEITZ & LUXENBERG, PC |
| LOCUS | KAREN | NY | 10687899 | WEITZ & LUXENBERG, PC |
| LOCY | JERRY L | NY | 11055801 | WEITZ & LUXENBERG, PC |
| LOCY | SHARON | NY | 11055801 | WEITZ & LUXENBERG, PC |
| LODDO | GIOVANNA | NY | 11348607 | WEITZ & LUXENBERG, PC |
| LODDO | JOANN | NY | 11348607 | WEITZ & LUXENBERG, PC |
| LODDO | JOHN | NY | 11348607 | WEITZ & LUXENBERG, PC |
| LODHREN | MARYBETH | NY | 11977401 | WEITZ & LUXENBERG, PC |
| LODHREN | MARYBETH | NY | 11123201 | WEITZ & LUXENBERG, PC |
| LODHREN | ROBERT A | NY | 11977401 | WEITZ & LUXENBERG, PC |
| LODHREN | ROBERT A | NY | 11123201 | WEITZ & LUXENBERG, PC |
| LODY | CHARLES EDWIN | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LOEHMANN | LOUISE | NY | 10912600 | WEITZ & LUXENBERG, PC |
| LOEHMANN | ROBERT WALTER | NY | 10912600 | WEITZ & LUXENBERG, PC |
| LOESCH | KATHLEEN | NY | 12043201 | WEITZ & LUXENBERG, PC |
| LOESCH | KATHLEEN | NY | 10110002 | WEITZ & LUXENBERG, PC |
| LOESCH | RONALD | NY | 12043201 | WEITZ & LUXENBERG, PC |
| LOESCH | RONALD | NY | 10110002 | WEITZ & LUXENBERG, PC |
| LOFFREDO | DARWIN | NY | 19042709 | WEITZ & LUXENBERG, PC |
| LOFFREDO | MIRTA | NY | 19042709 | WEITZ & LUXENBERG, PC |
| LOFTIN | BERTHA W | NY | 1905332012 | WEITZ & LUXENBERG, PC |
| LOFTIN | TOMMIE | NY | 1905332012 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOFTIS | EDWIN LEE | NY | CV016264 | WEITZ & LUXENBERG, PC |
| LOFTIS | JAMES E | NY | CV015620 | WEITZ & LUXENBERG, PC |
| LOFTIS | KATIE | NY | CV015620 | WEITZ & LUXENBERG, PC |
| LOFTIS | SHANNON | NY | CV016264 | WEITZ & LUXENBERG, PC |
| LOFTON | ARIGHT | NY | 10587602 | WEITZ & LUXENBERG, PC |
| LOFTON | ARIGHT | NY | 10971902 | WEITZ & LUXENBERG, PC |
| LOFTON | YVONNE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| LOFTON | YVONNE | NY | 10971902 | WEITZ & LUXENBERG, PC |
| LOGERFO | CHRISTOPHER | NY | 12039201 | WEITZ & LUXENBERG, PC |
| LOGERFO | CHRISTOPHER | NY | 10408502 | WEITZ & LUXENBERG, PC |
| LOGERFO | LARAYNE | NY | 12039201 | WEITZ & LUXENBERG, PC |
| LOGERFO | LARAYNE | NY | 10408502 | WEITZ & LUXENBERG, PC |
| LOGOSSO | DIANA | NY | 11870701 | WEITZ & LUXENBERG, PC |
| LOGOSSO | DIANA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| LOGOSSO | SAMUEL | NY | 11870701 | WEITZ & LUXENBERG, PC |
| LOGOSSO | SAMUEL | NY | 01111233 | WEITZ & LUXENBERG, PC |
| LOHMAN | EVELYN M | NY | 06CIV2988 | WEITZ & LUXENBERG, PC |
| LOHR | GEORGE | NY | 11703700 | WEITZ & LUXENBERG, PC |
| LOHR | JOYCE D | NY | 11703700 | WEITZ & LUXENBERG, PC |
| LOHR | TIMOTHY J | NY | 11703700 | WEITZ & LUXENBERG, PC |
| LOIACONO | RUSSELL J | NY | 10587102 | WEITZ & LUXENBERG, PC |
| LOIACONO | DELIZIA | NY | 11110800 | WEITZ & LUXENBERG, PC |
| LOIACONO | DELIZIA | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LOIACONO | EMANUEL | NY | 11110800 | WEITZ & LUXENBERG, PC |
| LOIACONO | EMANUEL | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LOIK | JOHANNES | NY | 10912500 | WEITZ & LUXENBERG, PC |
| LOIK | NORMA | NY | 10912500 | WEITZ & LUXENBERG, PC |
| LOJEWSKI | ANDREW | NY | 10402701 | WEITZ & LUXENBERG, PC |
| LOJEWSKI | PAMELA | NY | 10402701 | WEITZ & LUXENBERG, PC |
| LOKENBERG | ROBERT A | NY | 10402801 | WEITZ & LUXENBERG, PC |
| LOKIETEK | DIANE | NY | 10912300 | WEITZ & LUXENBERG, PC |
| LOKIETEK | JOSEPH ANTHONY | NY | 10912400 | WEITZ & LUXENBERG, PC |
| LOKIETEK | THOMAS J | NY | 10912300 | WEITZ & LUXENBERG, PC |
| LOMANDO | ANTHONY J | NY | 12100401 | WEITZ & LUXENBERG, PC |
| LOMANDO | ANTHONY J | NY | 10603902 | WEITZ & LUXENBERG, PC |
| LOMANDO | BELLA A | NY | 12100401 | WEITZ & LUXENBERG, PC |
| LOMANDO | BELLA A | NY | 10603902 | WEITZ & LUXENBERG, PC |
| LOMANDO | RALPH G | NY | 12100401 | WEITZ & LUXENBERG, PC |
| LOMANDO | RALPH G | NY | 10603902 | WEITZ & LUXENBERG, PC |
| LOMBARD | THOMAS | NY | 10401601 | WEITZ & LUXENBERG, PC |
| LOMBARDI | AIDA | NY | 13329801 | WEITZ & LUXENBERG, PC |
| LOMBARDI | ANTHONY A | NY | 12693702 | WEITZ & LUXENBERG, PC |
| LOMBARDI | ANTHONY A | NY | 10560603 | WEITZ & LUXENBERG, PC |
| LOMBARDI | BERENICE | NY | 12693702 | WEITZ & LUXENBERG, PC |
| LOMBARDI | BERENICE | NY | 10560603 | WEITZ & LUXENBERG, PC |
| LOMBARDI | CHARLES C | NY | 11870801 | WEITZ & LUXENBERG, PC |
| LOMBARDI | CHARLES C | NY | 01111233 | WEITZ & LUXENBERG, PC |
| LOMBARDI | ESTHER | NY | 10023203 | WEITZ & LUXENBERG, PC |
| LOMBARDI | EVELYN P | NY | 11870801 | WEITZ & LUXENBERG, PC |
| LOMBARDI | EVELYN P | NY | 01111233 | WEITZ & LUXENBERG, PC |
| LOMBARDI | GEORGE ESTATE | NY | 12329801 | WEITZ & LUXENBERG, PC |
| LOMBARDI | RALPH | NY | 10023203 | WEITZ & LUXENBERG, PC |
| LOMBARDI | THERESA | NY | 01111223 | WEITZ & LUXENBERG, PC |
| LOMBARDO | ANNE | NY | 11870901 | WEITZ & LUXENBERG, PC |
| LOMBARDO | ANNE | NY | 01111233 | WEITZ & LUXENBERG, PC |
| LOMBARDO | ANTHONY | NY | 11870901 | WEITZ & LUXENBERG, PC |
| LOMBARDO | ANTHONY | NY | 01111233 | WEITZ & LUXENBERG, PC |
| LOMBARDO | MARY | NY | 11159303 | WEITZ & LUXENBERG, PC |
| LOMBARDO | MICHELE | NY | 1900332018 | WEITZ & LUXENBERG, PC |
| LOMBARDO | ROSARIO | NY | 11159303 | WEITZ & LUXENBERG, PC |
| LOMBARDO | SALVATORE | NY | 1900332018 | WEITZ & LUXENBERG, PC |
| LOMUSCIO | CAROL | NY | 10912200 | WEITZ & LUXENBERG, PC |
| LOMUSCIO | JOSEPH | NY | 10912200 | WEITZ & LUXENBERG, PC |
| LONCHIEK | MARIANNE | NY | 10024508 | WEITZ & LUXENBERG, PC |
| LONCHIEK | ROBERT M | NY | 10024508 | WEITZ & LUXENBERG, PC |
| LONDON | ELLEN | NY | 10550000 | WEITZ & LUXENBERG, PC |
| LONDON | ERNEST E | NY | 10550000 | WEITZ & LUXENBERG, PC |
| LONEGRO | JOSEPH | NY | 10912100 | WEITZ & LUXENBERG, PC |
| LONEGRO | MARION | NY | 10912100 | WEITZ & LUXENBERG, PC |
| LONERGAN | EDWARD | NY | 1903952012 | WEITZ & LUXENBERG, PC |
| LONERGAN | GEORGE | NY | 02107102 | WEITZ & LUXENBERG, PC |

**Appendix A - 984**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LONERGAN | MAUREEN | NY | 02107102 | WEITZ & LUXENBERG, PC |
| LONERGON | ROBERT | NY | 10912000 | WEITZ & LUXENBERG, PC |
| LONG | CLIFFORD W | NY | 10911800 | WEITZ & LUXENBERG, PC |
| LONG | DONALD J | NY | 98122015 | WEITZ & LUXENBERG, PC |
| LONG | ELMER D | NY | 1905382012 | WEITZ & LUXENBERG, PC |
| LONG | FREDERICK C | NY | 10401701 | WEITZ & LUXENBERG, PC |
| LONG | HELEN | NY | 01111234 | WEITZ & LUXENBERG, PC |
| LONG | HELEN | NY | 11924401 | WEITZ & LUXENBERG, PC |
| LONG | JOYCE | NY | 1905382012 | WEITZ & LUXENBERG, PC |
| LONG | JUDY | NY | 10023403 | WEITZ & LUXENBERG, PC |
| LONG | LARRY E | NY | 10587202 | WEITZ & LUXENBERG, PC |
| LONG | LARRY H | NY | 10550100 | WEITZ & LUXENBERG, PC |
| LONG | LINDA | NY | 1902342013 | WEITZ & LUXENBERG, PC |
| LONG | LORRAINE J | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LONG | LOUISE | NY | 10550100 | WEITZ & LUXENBERG, PC |
| LONG | MARY ANN | NY | 10401701 | WEITZ & LUXENBERG, PC |
| LONG | MICHAEL | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LONG | MILDRED | NY | 10911800 | WEITZ & LUXENBERG, PC |
| LONG | PATRICK J | NY | 01111234 | WEITZ & LUXENBERG, PC |
| LONG | PATRICK J | NY | 11924401 | WEITZ & LUXENBERG, PC |
| LONG | RICHARD J | NY | 0037422017 | WEITZ & LUXENBERG, PC |
| LONG | ROBERT | NY | 1902342013 | WEITZ & LUXENBERG, PC |
| LONG | TOMMY LEE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| LONG | WILLIAM | NY | 10023403 | WEITZ & LUXENBERG, PC |
| LONGO | DEBORAH | NY | 12576899 | WEITZ & LUXENBERG, PC |
| LONGO | ISABEL | NY | 10913600 | WEITZ & LUXENBERG, PC |
| LONGO | JOHN | NY | 12433902 | WEITZ & LUXENBERG, PC |
| LONGO | JUAN | NY | 10913600 | WEITZ & LUXENBERG, PC |
| LONGO | LINDA | NY | 12433902 | WEITZ & LUXENBERG, PC |
| LONGO | NICHOLAS S | NY | 12576899 | WEITZ & LUXENBERG, PC |
| LONGOLUCCO | SUSAN C | NY | 1901642014 | WEITZ & LUXENBERG, PC |
| LONGSPAUGH | DAVID | NY | 01122139 | WEITZ & LUXENBERG, PC |
| LONGSPAUGH | GAIL | NY | 01122139 | WEITZ & LUXENBERG, PC |
| LONGTIN | DONALD | NY | CV016548 | WEITZ & LUXENBERG, PC |
| LONGTIN | ELVIRA | NY | CV016548 | WEITZ & LUXENBERG, PC |
| LONIGRO | FRANK | NY | 12043301 | WEITZ & LUXENBERG, PC |
| LONIGRO | MIRIAM | NY | 12043301 | WEITZ & LUXENBERG, PC |
| LONTRATO | JOHN | NY | 10401801 | WEITZ & LUXENBERG, PC |
| LONTRATO | LINDA | NY | 10401801 | WEITZ & LUXENBERG, PC |
| LOONIE | JEAN L | NY | 10913500 | WEITZ & LUXENBERG, PC |
| LOONIE | JOHN F | NY | 10913500 | WEITZ & LUXENBERG, PC |
| LOOZE | JAMES A | NY | 10587002 | WEITZ & LUXENBERG, PC |
| LOPACKI | DIANE | NY | 10913400 | WEITZ & LUXENBERG, PC |
| LOPACKI | SIGISMOND M | NY | 10913400 | WEITZ & LUXENBERG, PC |
| LOPARDO | CARMELO | NY | 19004710 | WEITZ & LUXENBERG, PC |
| LOPER | DAVID L | NY | 1903062017 | WEITZ & LUXENBERG, PC |
| LOPER | SHARON | NY | 1903062017 | WEITZ & LUXENBERG, PC |
| LOPEZ | ABELARDO A | NY | 1902702015 | WEITZ & LUXENBERG, PC |
| LOPEZ | BLANCA | NY | 1902702015 | WEITZ & LUXENBERG, PC |
| LOPEZ | JOE LUIS | NY | 10401901 | WEITZ & LUXENBERG, PC |
| LOPEZ | JOSEPH A | NY | 10913300 | WEITZ & LUXENBERG, PC |
| LOPEZ | JOSEPH M | NY | 10913300 | WEITZ & LUXENBERG, PC |
| LOPEZ | MARIA | NY | 19023610 | WEITZ & LUXENBERG, PC |
| LOPEZ | NANCY | NY | 19023610 | WEITZ & LUXENBERG, PC |
| LOPEZ | PAUL | NY | 10913300 | WEITZ & LUXENBERG, PC |
| LOPEZ | ROBERT | NY | 10913300 | WEITZ & LUXENBERG, PC |
| LOPEZ | SANDRA | NY | 10401901 | WEITZ & LUXENBERG, PC |
| LOPEZ | VITINA | NY | 10913300 | WEITZ & LUXENBERG, PC |
| LOPICCOLO | AGOSTINA | NY | 10913100 | WEITZ & LUXENBERG, PC |
| LOPICCOLO | JEROME | NY | 10024608 | WEITZ & LUXENBERG, PC |
| LOPICCOLO | JOSEPH | NY | 10913100 | WEITZ & LUXENBERG, PC |
| LOPICCOLO SIDLAR | MARIE | NY | 10913100 | WEITZ & LUXENBERG, PC |
| LORBER | WILLIAM T | NY | 10867806 | WEITZ & LUXENBERG, PC |
| LORCH | MARJORIE | NY | 01111236 | WEITZ & LUXENBERG, PC |
| LORCH | SIEGBERT | NY | 01111236 | WEITZ & LUXENBERG, PC |
| LORDI-THOMPSON | CHERYL | NY | 12039001 | WEITZ & LUXENBERG, PC |
| LORELLO | MARYANN | NY | 12028199 | WEITZ & LUXENBERG, PC |
| LORELLO | MARYANN | NY | 10871401 | WEITZ & LUXENBERG, PC |
| LORELLO | NICHOLAS | NY | 12028199 | WEITZ & LUXENBERG, PC |
| LORELLO | NICHOLAS | NY | 10871401 | WEITZ & LUXENBERG, PC |
| LORELLO | YOLANDA | NY | 12028199 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LORELLO | YOLANDA | NY | 10871401 | WEITZ & LUXENBERG, PC |
| LORENC | CHRISTINE | NY | 02106709 | WEITZ & LUXENBERG, PC |
| LORENC | CHRISTINE | NY | 11553902 | WEITZ & LUXENBERG, PC |
| LORENC | EUGENE H | NY | 02106709 | WEITZ & LUXENBERG, PC |
| LORENC | EUGENE H | NY | 11553902 | WEITZ & LUXENBERG, PC |
| LORENSEN | ROBERT N | NY | 02113280 | WEITZ & LUXENBERG, PC |
| LORENSEN | SANDRA M | NY | 02113280 | WEITZ & LUXENBERG, PC |
| LORENTZ | JULIA A | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LORENTZ | ROBERT G | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LORENTZEN | GERALD | NY | 10090403 | WEITZ & LUXENBERG, PC |
| LORENTZEN | NANCY LEE | NY | 10090403 | WEITZ & LUXENBERG, PC |
| LORENZINI | GINO | NY | 10587002 | WEITZ & LUXENBERG, PC |
| LORIA | ANTHONY J | NY | 10893004 | WEITZ & LUXENBERG, PC |
| LORIA | SALVATORE | NY | 11020599 | WEITZ & LUXENBERG, PC |
| LORIA | VERNA A | NY | 10893004 | WEITZ & LUXENBERG, PC |
| LORISH | BETTY C | NY | 02107004 | WEITZ & LUXENBERG, PC |
| LORISH | HOWARD R | NY | 02107004 | WEITZ & LUXENBERG, PC |
| LORTZ | ARTHUR L | NY | 10913000 | WEITZ & LUXENBERG, PC |
| LORTZ | GREG | NY | 10913000 | WEITZ & LUXENBERG, PC |
| LOSEY | RAYMOND CHARLES | NY | 02106692 | WEITZ & LUXENBERG, PC |
| LOSITO | ANTOINETTE | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LOSITO | CHARLES | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LOSURDO | DEBRA | NY | 02114960 | WEITZ & LUXENBERG, PC |
| LOSURDO | JOHN | NY | 02114960 | WEITZ & LUXENBERG, PC |
| LOTEY | MICHAEL | NY | 12032099 | WEITZ & LUXENBERG, PC |
| LOTEY | STEFANIE | NY | 12032099 | WEITZ & LUXENBERG, PC |
| LOTITO | DEBORAH | NY | 10058701 | WEITZ & LUXENBERG, PC |
| LOTT | JACQUELINE | NY | 10912900 | WEITZ & LUXENBERG, PC |
| LOTT | JEANNE | NY | 10912800 | WEITZ & LUXENBERG, PC |
| LOTT | JETTER | NY | 10912900 | WEITZ & LUXENBERG, PC |
| LOTT | RODELLA | NY | 10912900 | WEITZ & LUXENBERG, PC |
| LOTT | RUBY C | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LOTT | WILLIAM H | NY | 10912800 | WEITZ & LUXENBERG, PC |
| LOTTI | JANET | NY | 12043201 | WEITZ & LUXENBERG, PC |
| LOTTI | JOHN F | NY | 12043201 | WEITZ & LUXENBERG, PC |
| LOTUFO | JACK | NY | 12039601 | WEITZ & LUXENBERG, PC |
| LOTZ | CAROL | NY | 19025309 | WEITZ & LUXENBERG, PC |
| LOTZ | LEONA | NY | 10914600 | WEITZ & LUXENBERG, PC |
| LOTZ | PAUL | NY | 19025309 | WEITZ & LUXENBERG, PC |
| LOTZ | PETER E | NY | 10914600 | WEITZ & LUXENBERG, PC |
| LOUCKS | GEORGETTE MARIE | NY | 01118864 | WEITZ & LUXENBERG, PC |
| LOUD | GAIL | NY | 11156704 | WEITZ & LUXENBERG, PC |
| LOUD | RICHARD W | NY | 11156704 | WEITZ & LUXENBERG, PC |
| LOUEY | MAVIS M | NY | 10645702 | WEITZ & LUXENBERG, PC |
| LOUEY | RICHARD M | NY | 10645702 | WEITZ & LUXENBERG, PC |
| LOUGHNANE | FRANCIS J | NY | 12330001 | WEITZ & LUXENBERG, PC |
| LOUGHRAN | STEPHEN | NY | 98122019 | WEITZ & LUXENBERG, PC |
| LOUGHREY | CINDI L | NY | 11111100 | WEITZ & LUXENBERG, PC |
| LOUGHREY | CINDI L | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LOUGHREY | ROBERT ERWIN | NY | 11111100 | WEITZ & LUXENBERG, PC |
| LOUGHREY | ROBERT ERWIN | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LOUIE | HAROLD | NY | 11111200 | WEITZ & LUXENBERG, PC |
| LOUIE | HAROLD | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LOUIE | HAZEL G | NY | 11111200 | WEITZ & LUXENBERG, PC |
| LOUIE | HAZEL G | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LOUIS | THELLA L | NY | 02106690 | WEITZ & LUXENBERG, PC |
| LOUIS | THELLA L | NY | 11379502 | WEITZ & LUXENBERG, PC |
| LOUISSAINT | HECTOR | NY | 10914500 | WEITZ & LUXENBERG, PC |
| LOUISSAINT | THERLEAN | NY | 11109400 | WEITZ & LUXENBERG, PC |
| LOUISSAINT | THERLEAN | NY | 10835100 | WEITZ & LUXENBERG, PC |
| L'OUVERTURE | JEFFRES | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| LOVAGLIO | BARBARA | NY | 10914400 | WEITZ & LUXENBERG, PC |
| LOVAGLIO | JOSEPH P | NY | 10914400 | WEITZ & LUXENBERG, PC |
| LOVE | DONALD L | NY | CV03815 | WEITZ & LUXENBERG, PC |
| LOVE | EILEEN | NY | 1903512018 | WEITZ & LUXENBERG, PC |
| LOVE | EMMA | NY | 10914300 | WEITZ & LUXENBERG, PC |
| LOVE | JOSEPH A | NY | 10402101 | WEITZ & LUXENBERG, PC |
| LOVE | MICHAEL A | NY | 1903512018 | WEITZ & LUXENBERG, PC |
| LOVE | MONNA | NY | CV03815 | WEITZ & LUXENBERG, PC |
| LOVE | ROBERT J | NY | 10914300 | WEITZ & LUXENBERG, PC |
| LOVE | THOMAS N | NY | 10402101 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOVECE | KATHLEEN | NY | 10210303 | WEITZ & LUXENBERG, PC |
| LOVELACE | KEN | PA | 180902361 | WEITZ & LUXENBERG, PC |
| LOVELACE | MARY ANN | PA | 180902361 | WEITZ & LUXENBERG, PC |
| LOVETT | JOHN J | NY | 01111223 | WEITZ & LUXENBERG, PC |
| LOVISA | LYDIA | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LOWE | RAYMOND | NY | 10871301 | WEITZ & LUXENBERG, PC |
| LOWE | ARCHIE F | NY | 11109100 | WEITZ & LUXENBERG, PC |
| LOWE | ARCHIE F | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LOWE | AZLEY MAE | NY | 11560901 | WEITZ & LUXENBERG, PC |
| LOWE | AZLEY MAE | NY | 01111218 | WEITZ & LUXENBERG, PC |
| LOWE | BYRON N | NY | 12202698 | WEITZ & LUXENBERG, PC |
| LOWE | JEANNE | NY | 11019404 | WEITZ & LUXENBERG, PC |
| LOWE | KAREN | NY | 11109100 | WEITZ & LUXENBERG, PC |
| LOWE | KAREN | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LOWE | NORAINE | NY | 12444402 | WEITZ & LUXENBERG, PC |
| LOWE | PHYLLIS | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| LOWE | ROBERT A | NY | 11019404 | WEITZ & LUXENBERG, PC |
| LOWE | SAMUEL E | NY | 12202698 | WEITZ & LUXENBERG, PC |
| LOWE | WALTER | NY | 12444402 | WEITZ & LUXENBERG, PC |
| LOWERY | JOHNNIE | NY | 98122025 | WEITZ & LUXENBERG, PC |
| LOWERY | KAREN ANN | NY | 98122025 | WEITZ & LUXENBERG, PC |
| LOWERY | LAURETTA | NY | 98122025 | WEITZ & LUXENBERG, PC |
| LOWIG | EILEEN | NY | 98122000 | WEITZ & LUXENBERG, PC |
| LOWIG | GEORGE H | NY | 98122000 | WEITZ & LUXENBERG, PC |
| LOWREY | ROBERT J | NY | 12668602 | WEITZ & LUXENBERG, PC |
| LOWRY | JUDITH | NY | 10914200 | WEITZ & LUXENBERG, PC |
| LOWRY | WILLIAM | NY | 10914200 | WEITZ & LUXENBERG, PC |
| LOWY | ANN | NY | 1901662018 | WEITZ & LUXENBERG, PC |
| LOWY | MARTIN | NY | 1901662018 | WEITZ & LUXENBERG, PC |
| LOY | LEON | NY | 12668202 | WEITZ & LUXENBERG, PC |
| LOZINA | DOROTHY | NY | 10914100 | WEITZ & LUXENBERG, PC |
| LOZINA | STANLEY | NY | 10914100 | WEITZ & LUXENBERG, PC |
| LOZING | EDITH | NY | 1905462012 | WEITZ & LUXENBERG, PC |
| LOZINSKY | JAMES | NY | 10722202 | WEITZ & LUXENBERG, PC |
| LOZO | KENNETH D | NY | 10732600 | WEITZ & LUXENBERG, PC |
| LUBA | ANDREW J | NY | 02106690 | WEITZ & LUXENBERG, PC |
| LUBA | LORETTA C | NY | 02106690 | WEITZ & LUXENBERG, PC |
| LUBANSKI | CAROLYN | NY | 01108778 | WEITZ & LUXENBERG, PC |
| LUBANSKI | FREDERICK W | NY | 01108778 | WEITZ & LUXENBERG, PC |
| LUBECKI | BEVERLEY | NY | 10587502 | WEITZ & LUXENBERG, PC |
| LUBECKI | EDWARD W | NY | 10587502 | WEITZ & LUXENBERG, PC |
| LUBEN | HELEN | NY | 10732700 | WEITZ & LUXENBERG, PC |
| LUBEN | VICTOR J | NY | 10732700 | WEITZ & LUXENBERG, PC |
| LUBNEWSKI | BRUNO | NY | 12475100 | WEITZ & LUXENBERG, PC |
| LUBRANO | CIRO | NY | 12143001 | WEITZ & LUXENBERG, PC |
| LUBRANO | CIRO | NY | 01111228 | WEITZ & LUXENBERG, PC |
| LUBRANO | DOREEN MARY | NY | 99114504 | WEITZ & LUXENBERG, PC |
| LUBRANO | MARTHA | NY | 12143001 | WEITZ & LUXENBERG, PC |
| LUBRANO | MARTHA | NY | 01111228 | WEITZ & LUXENBERG, PC |
| LUBRANO | PROCOLO | NY | 12142901 | WEITZ & LUXENBERG, PC |
| LUBRANO | PROCOLO | NY | 01111228 | WEITZ & LUXENBERG, PC |
| LUBRANO | ROSE MARIE | NY | 12142901 | WEITZ & LUXENBERG, PC |
| LUBRANO | ROSE MARIE | NY | 01111228 | WEITZ & LUXENBERG, PC |
| LUCARELLI | ALBERT | NY | 10913900 | WEITZ & LUXENBERG, PC |
| LUCARELLI | DONALD J | NY | 10402301 | WEITZ & LUXENBERG, PC |
| LUCARELLI | DONNA | NY | 10402301 | WEITZ & LUXENBERG, PC |
| LUCARELLI | JOHN | NY | 10402401 | WEITZ & LUXENBERG, PC |
| LUCARELLI | MARIA | NY | 10402401 | WEITZ & LUXENBERG, PC |
| LUCAS | ANTHONY | NY | 10913800 | WEITZ & LUXENBERG, PC |
| LUCAS | DONALD J | NY | 10645702 | WEITZ & LUXENBERG, PC |
| LUCAS | DONALD R | NY | 110333 | WEITZ & LUXENBERG, PC |
| LUCAS | GLORIA ANN | NY | 00125919 | WEITZ & LUXENBERG, PC |
| LUCAS | LORI-ANNE | NY | 10913800 | WEITZ & LUXENBERG, PC |
| LUCAS | LYNN | NY | 10645702 | WEITZ & LUXENBERG, PC |
| LUCAS | MARY THERESA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| LUCAS | MILDERD | NY | 110333 | WEITZ & LUXENBERG, PC |
| LUCAS | MILDRED T | NY | 10696302 | WEITZ & LUXENBERG, PC |
| LUCAS | SAMMIE H | NY | 10587502 | WEITZ & LUXENBERG, PC |
| LUCAS | WALTER A | NY | 00125919 | WEITZ & LUXENBERG, PC |
| LUCCA | FRANK J | NY | 10401001 | WEITZ & LUXENBERG, PC |
| LUCCHESE | ANTHONY | NY | 01111226 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUCCHESE | ANTOINETTE | NY | 19011208 | WEITZ & LUXENBERG, PC |
| LUCCHESE | FARO | NY | 1903232017 | WEITZ & LUXENBERG, PC |
| LUCCHESE | FRANCES | NY | 01111226 | WEITZ & LUXENBERG, PC |
| LUCCHESE | JOSEPHINE | NY | 1903232017 | WEITZ & LUXENBERG, PC |
| LUCCHESE | SALVATORE | NY | 19011208 | WEITZ & LUXENBERG, PC |
| LUCCHI | JOHN A | NY | 13327802 | WEITZ & LUXENBERG, PC |
| LUCCI | AGOSTINO A | NY | 12080899 | WEITZ & LUXENBERG, PC |
| LUCCI | CARMELA | NY | 12080899 | WEITZ & LUXENBERG, PC |
| LUCCI | JEANETTE | NY | 12110001 | WEITZ & LUXENBERG, PC |
| LUCCI | JOSEPHINE | NY | 12080899 | WEITZ & LUXENBERG, PC |
| LUCCI | VICTOR H | NY | 12110001 | WEITZ & LUXENBERG, PC |
| LUCENTI | CAROLEE | NY | 10915900 | WEITZ & LUXENBERG, PC |
| LUCENTI | JOSEPH D | NY | 10439005 | WEITZ & LUXENBERG, PC |
| LUCENTI | NICHOLAS J | NY | 10915900 | WEITZ & LUXENBERG, PC |
| LUCIANO | DOMINTILA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| LUCIANO | FRANK | NY | 12039201 | WEITZ & LUXENBERG, PC |
| LUCIANO | PATRICIA | NY | 12039201 | WEITZ & LUXENBERG, PC |
| LUCIANO | PRIMITIVO | NY | 10587502 | WEITZ & LUXENBERG, PC |
| LUCIDO | CAROLE MARIE | NY | 11109200 | WEITZ & LUXENBERG, PC |
| LUCIDO | CAROLE MARIE | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LUCIDO | ELLIN | NY | 10915800 | WEITZ & LUXENBERG, PC |
| LUCIDO | SAL G | NY | 10915800 | WEITZ & LUXENBERG, PC |
| LUCIDO | SALVATORE | NY | 10915800 | WEITZ & LUXENBERG, PC |
| LUCIDO | VINCENT A | NY | 11109200 | WEITZ & LUXENBERG, PC |
| LUCIDO | VINCENT A | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LUCIER | CYNTHIA | NY | 10732800 | WEITZ & LUXENBERG, PC |
| LUCIER | WILLIAM J | NY | 10732800 | WEITZ & LUXENBERG, PC |
| LUCIN | NEDILKA | NY | 12213801 | WEITZ & LUXENBERG, PC |
| LUCIN | NIKOLA | NY | 12213801 | WEITZ & LUXENBERG, PC |
| LUCK | ANTON | NY | 01122139 | WEITZ & LUXENBERG, PC |
| LUCY | DOROTHY | NY | 98121999 | WEITZ & LUXENBERG, PC |
| LUCY | DOUGLAS L | NY | 98121999 | WEITZ & LUXENBERG, PC |
| LUDEKE | ELEANOR M | NY | 12039801 | WEITZ & LUXENBERG, PC |
| LUDEKE | JOHN J | NY | 12039801 | WEITZ & LUXENBERG, PC |
| LUDES | BEVERLY | NY | 01111234 | WEITZ & LUXENBERG, PC |
| LUDES | BEVERLY | NY | 11921901 | WEITZ & LUXENBERG, PC |
| LUDES | RICHARD F | NY | 01111234 | WEITZ & LUXENBERG, PC |
| LUDES | RICHARD F | NY | 11921901 | WEITZ & LUXENBERG, PC |
| LUDLOW | HAZEL | NY | 10716702 | WEITZ & LUXENBERG, PC |
| LUDLOW | JAMES E | NY | 10716702 | WEITZ & LUXENBERG, PC |
| LUDWIG | MICHAEL | NY | 11111300 | WEITZ & LUXENBERG, PC |
| LUDWIG | MICHAEL | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LUDWIG | NANCY | NY | CV015027 | WEITZ & LUXENBERG, PC |
| LUDWIG | ROYE DWAIN | NY | CV015027 | WEITZ & LUXENBERG, PC |
| LUDWIG | SANDRA | NY | 11111300 | WEITZ & LUXENBERG, PC |
| LUDWIG | SANDRA | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LUDWIN | JUDITH | NY | 10740102 | WEITZ & LUXENBERG, PC |
| LUDWIN | RAYMOND M | NY | 10740102 | WEITZ & LUXENBERG, PC |
| LUEVANO | ALBERT | NY | 1902882015 | WEITZ & LUXENBERG, PC |
| LUEVANO | ROLINA | NY | 1902882015 | WEITZ & LUXENBERG, PC |
| LUGARI | CAROL A | NY | 12039901 | WEITZ & LUXENBERG, PC |
| LUGARI | ROBERT E | NY | 12039901 | WEITZ & LUXENBERG, PC |
| LUGO | ENDRIDO | NY | 12039301 | WEITZ & LUXENBERG, PC |
| LUGO | ENDRIDO | NY | 10368702 | WEITZ & LUXENBERG, PC |
| LUINETTI | CHARLES J | NY | 0333772018 | WEITZ & LUXENBERG, PC |
| LUINETTI | SUE | NY | 0333772018 | WEITZ & LUXENBERG, PC |
| LUISI | RAPLH F | NY | 12444502 | WEITZ & LUXENBERG, PC |
| LUISI | THERESA | NY | 12444502 | WEITZ & LUXENBERG, PC |
| LUIZER | EDWARD L | NY | 12039401 | WEITZ & LUXENBERG, PC |
| LUIZER | EDWARD L | NY | 10560802 | WEITZ & LUXENBERG, PC |
| LUIZER | LORETTA | NY | 12039401 | WEITZ & LUXENBERG, PC |
| LUIZER | LORETTA | NY | 10560802 | WEITZ & LUXENBERG, PC |
| LUKENS | ELLA | NY | 10401201 | WEITZ & LUXENBERG, PC |
| LUKENS | WILLIAM | NY | 10401201 | WEITZ & LUXENBERG, PC |
| LULAI | DILA | NY | 12043301 | WEITZ & LUXENBERG, PC |
| LULAI | PAUL | NY | 12043301 | WEITZ & LUXENBERG, PC |
| LULEY | ELEANOR | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LULEY | HAROLD | NY | 10587402 | WEITZ & LUXENBERG, PC |
| LUMMEL | CLARENCE J | NY | 99120309 | WEITZ & LUXENBERG, PC |
| LUMMEL | DAVID | NY | 10915600 | WEITZ & LUXENBERG, PC |
| LUMMEL | LINDA | NY | 99120309 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUMMEL | VIRGINIA | NY | 10915600 | WEITZ & LUXENBERG, PC |
| LUMPUY | VICTOR | NY | 10401301 | WEITZ & LUXENBERG, PC |
| LUMPUY | XIOMARA | NY | 10401301 | WEITZ & LUXENBERG, PC |
| LUNA | CARMEN | NY | 10716802 | WEITZ & LUXENBERG, PC |
| LUNA | DIANA | NY | 11110200 | WEITZ & LUXENBERG, PC |
| LUNA | DIANA | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LUNA | DOMINIC F | NY | 11110200 | WEITZ & LUXENBERG, PC |
| LUNA | DOMINIC F | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LUNA | MARY | NY | 10716802 | WEITZ & LUXENBERG, PC |
| LUND | FRANCES | NY | 10915400 | WEITZ & LUXENBERG, PC |
| LUND | RALPH M | NY | 10915400 | WEITZ & LUXENBERG, PC |
| LUNDBERG | FRANK W | NY | 12162803 | WEITZ & LUXENBERG, PC |
| LUNDGREN | SIGNE A | NY | 1900102017 | WEITZ & LUXENBERG, PC |
| LUNDY | ARTHUR S L | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| LUNDY | BARBARA | NY | 12039401 | WEITZ & LUXENBERG, PC |
| LUNDY | CARISSA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| LUNDY | JOHNNY J | NY | 12039401 | WEITZ & LUXENBERG, PC |
| LUNETTA | GERALD D | NY | 11335299 | WEITZ & LUXENBERG, PC |
| LUNETTA | ROSE | NY | 11335299 | WEITZ & LUXENBERG, PC |
| LUNGEN | EDWARD | NY | 02106579 | WEITZ & LUXENBERG, PC |
| LUNGHI | ADECIO | NY | 11159403 | WEITZ & LUXENBERG, PC |
| LUNGHI | IDA | NY | 11556603 | WEITZ & LUXENBERG, PC |
| LUNGHI | MARIO | NY | 11556603 | WEITZ & LUXENBERG, PC |
| LUNGHI | ROSA | NY | 11159403 | WEITZ & LUXENBERG, PC |
| LUNNIE | SELENDA B | NY | 01CIV3907 | WEITZ & LUXENBERG, PC |
| LUONGO | GERARD | NY | 11703800 | WEITZ & LUXENBERG, PC |
| LUPI | ANTHONY | NY | 10401401 | WEITZ & LUXENBERG, PC |
| LUPI | HELEN N | NY | 10401401 | WEITZ & LUXENBERG, PC |
| LUPINACCI | LOUIS | NY | 12110801 | WEITZ & LUXENBERG, PC |
| LUPINACCI | LOUIS | NY | 01111224 | WEITZ & LUXENBERG, PC |
| LUPINACCI | LOUIS P | NY | 01111220 | WEITZ & LUXENBERG, PC |
| LUPINACCI | NANCY | NY | 12110801 | WEITZ & LUXENBERG, PC |
| LUPINACCI | NANCY | NY | 01111224 | WEITZ & LUXENBERG, PC |
| LUPINACCI | PATTI | NY | 01111220 | WEITZ & LUXENBERG, PC |
| LUPINO | PATRICIA A | NY | 10563800 | WEITZ & LUXENBERG, PC |
| LUPO | ALICE N | NY | 10740102 | WEITZ & LUXENBERG, PC |
| LUPO | EARL A | NY | 19024411 | WEITZ & LUXENBERG, PC |
| LUPO | EDWINA | NY | 10915200 | WEITZ & LUXENBERG, PC |
| LUPO | NICHOLAS L | NY | 10740102 | WEITZ & LUXENBERG, PC |
| LUPO | RONALD W | NY | 10915300 | WEITZ & LUXENBERG, PC |
| LUPO | SAVERIO | NY | 10915200 | WEITZ & LUXENBERG, PC |
| LUPO | SUE | NY | 19024411 | WEITZ & LUXENBERG, PC |
| LUPOLI | AGNES F | NY | 11137703 | WEITZ & LUXENBERG, PC |
| LUPOLI | RAYMOND J | NY | 11137703 | WEITZ & LUXENBERG, PC |
| LUPTON | CYNTHIA | NY | 11110300 | WEITZ & LUXENBERG, PC |
| LUPTON | CYNTHIA | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LUPTON | WENDELL | NY | 11110300 | WEITZ & LUXENBERG, PC |
| LUPTON | WENDELL | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LURIA | DENNIS | NY | 11000703 | WEITZ & LUXENBERG, PC |
| LURIA | SUSAN | NY | 11000703 | WEITZ & LUXENBERG, PC |
| LUSK | LAWRENCE J | NY | 10733100 | WEITZ & LUXENBERG, PC |
| LUSK | MINA C | NY | 10733100 | WEITZ & LUXENBERG, PC |
| LUSKIN | BERNARD E | NY | 02106508 | WEITZ & LUXENBERG, PC |
| LUSKIN | THERESA | NY | 02106508 | WEITZ & LUXENBERG, PC |
| LUTEY | CARMELLA | NY | 10710102 | WEITZ & LUXENBERG, PC |
| LUTEY | WILLIAM E | NY | 10710102 | WEITZ & LUXENBERG, PC |
| LUTZ | ANITA | NY | 1900782019 | WEITZ & LUXENBERG, PC |
| LUTZ | DAVID | NY | 1904842013 | WEITZ & LUXENBERG, PC |
| LUTZ | DAWN | NY | 1904842013 | WEITZ & LUXENBERG, PC |
| LUTZ | EDWARD W | NY | 1900782019 | WEITZ & LUXENBERG, PC |
| LUTZ | JOHN | NY | 10915100 | WEITZ & LUXENBERG, PC |
| LUTZ | JULIA ANN | NY | 10571402 | WEITZ & LUXENBERG, PC |
| LUTZ | LELAND B | NY | 99120299 | WEITZ & LUXENBERG, PC |
| LUTZ | LILA L | NY | 99120299 | WEITZ & LUXENBERG, PC |
| LUTZ | WILLIAM HENRY | NY | 10571402 | WEITZ & LUXENBERG, PC |
| LUX | DAVID F | NY | 10587602 | WEITZ & LUXENBERG, PC |
| LYES | JOE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| LYKE | JAMES | NY | 19024711 | WEITZ & LUXENBERG, PC |
| LYKE | RICHARD J | NY | 11305000 | WEITZ & LUXENBERG, PC |
| LYLES | JESSIE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| LYLES | WILLIE J | NY | CV025685 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LYNCH | ALFRED | NY | 10401501 | WEITZ & LUXENBERG, PC |
| LYNCH | ALFRED JOSEPH | NY | 10733200 | WEITZ & LUXENBERG, PC |
| LYNCH | ALICE ELIZABETH | NY | 10733200 | WEITZ & LUXENBERG, PC |
| LYNCH | CATHERINE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| LYNCH | DONALD C | NY | 12788702 | WEITZ & LUXENBERG, PC |
| LYNCH | EDWARD J | NY | 11026902 | WEITZ & LUXENBERG, PC |
| LYNCH | EDWIN P | NY | 11159003 | WEITZ & LUXENBERG, PC |
| LYNCH | EDWIN P | NY | 11203203 | WEITZ & LUXENBERG, PC |
| LYNCH | GERALDINE | NY | 11159003 | WEITZ & LUXENBERG, PC |
| LYNCH | GERALDINE | NY | 11203203 | WEITZ & LUXENBERG, PC |
| LYNCH | JAMES | NY | 12100401 | WEITZ & LUXENBERG, PC |
| LYNCH | JAMES K | NY | 10401501 | WEITZ & LUXENBERG, PC |
| LYNCH | JEROME M | NY | 10915000 | WEITZ & LUXENBERG, PC |
| LYNCH | JOSEPH F | NY | 01122139 | WEITZ & LUXENBERG, PC |
| LYNCH | JUDITH | NY | 11026902 | WEITZ & LUXENBERG, PC |
| LYNCH | KEVIN JAMES | NY | 11159003 | WEITZ & LUXENBERG, PC |
| LYNCH | KEVIN JAMES | NY | 11203203 | WEITZ & LUXENBERG, PC |
| LYNCH | MARTHA L | NY | CV012233 | WEITZ & LUXENBERG, PC |
| LYNCH | MARY | NY | 12100401 | WEITZ & LUXENBERG, PC |
| LYNCH | MARY J | NY | 10914900 | WEITZ & LUXENBERG, PC |
| LYNCH | PATRICK JOSEPH | NY | 10914900 | WEITZ & LUXENBERG, PC |
| LYNCH | ROGER DALE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| LYNCH | SHEILA | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| LYNCH | THOMAS J | NY | 10786600 | WEITZ & LUXENBERG, PC |
| LYNCHESKY | CINDY | NY | 10311101 | WEITZ & LUXENBERG, PC |
| LYNCHESKY | EDWARD | NY | 10311101 | WEITZ & LUXENBERG, PC |
| LYNETT | ALEXANDER | NY | 10733300 | WEITZ & LUXENBERG, PC |
| LYNETT | MARGARET | NY | 10733300 | WEITZ & LUXENBERG, PC |
| LYNN | DIANA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| LYNN | DIANA | NY | 11553002 | WEITZ & LUXENBERG, PC |
| LYNN | EUGENE | NY | 10914800 | WEITZ & LUXENBERG, PC |
| LYNN | GWENDA | NY | 10403401 | WEITZ & LUXENBERG, PC |
| LYNN | ROBERT | NY | 10403401 | WEITZ & LUXENBERG, PC |
| LYON | ANN MALONE | NY | 19015510 | WEITZ & LUXENBERG, PC |
| LYON | GARY L | NY | 19015510 | WEITZ & LUXENBERG, PC |
| LYON | JACK C | NY | 10914700 | WEITZ & LUXENBERG, PC |
| LYON | JAMES J | NY | 10700002 | WEITZ & LUXENBERG, PC |
| LYON | JUDITH | NY | 10914700 | WEITZ & LUXENBERG, PC |
| LYON | ROBERT | NY | 12668602 | WEITZ & LUXENBERG, PC |
| LYON | WILLIAM | NY | 01111222 | WEITZ & LUXENBERG, PC |
| LYONS | ANN MARIE | NY | 11218904 | WEITZ & LUXENBERG, PC |
| LYONS | JAMES | NY | 10403501 | WEITZ & LUXENBERG, PC |
| LYONS | JOSEPH ROBERT | NY | 98121997 | WEITZ & LUXENBERG, PC |
| LYONS | MARIE | NY | 10403501 | WEITZ & LUXENBERG, PC |
| LYONS | PATRICK | NY | 11218904 | WEITZ & LUXENBERG, PC |
| LYONS | PETER | NY | 12043201 | WEITZ & LUXENBERG, PC |
| LYONS | REBA FRANCES | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| LYONS | ROBERT BILLY | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| LYSOGORSKI | JOSEPH | NY | 11765001 | WEITZ & LUXENBERG, PC |
| LYSOGORSKI | MARIE R | NY | 11765001 | WEITZ & LUXENBERG, PC |
| LYTLE | CAROLYN | NY | 11110400 | WEITZ & LUXENBERG, PC |
| LYTLE | CAROLYN | NY | 10835100 | WEITZ & LUXENBERG, PC |
| LYTLE | JAMES RICHARD | NY | 11110400 | WEITZ & LUXENBERG, PC |
| LYTLE | JAMES RICHARD | NY | 10835100 | WEITZ & LUXENBERG, PC |
| MAARBERG | ARNOLD | NY | 10742300 | WEITZ & LUXENBERG, PC |
| MAARBERG | MIRIAM | NY | 10742300 | WEITZ & LUXENBERG, PC |
| MAASS | ALBERTA | NY | 10742200 | WEITZ & LUXENBERG, PC |
| MAASS | MARILYN | NY | 10455407 | WEITZ & LUXENBERG, PC |
| MAASS | RICHARD C | NY | 10742200 | WEITZ & LUXENBERG, PC |
| MABIE | KEITH A | NY | 10733400 | WEITZ & LUXENBERG, PC |
| MABIE | ROSE | NY | 10733400 | WEITZ & LUXENBERG, PC |
| MABIN | ANN | NY | 10403601 | WEITZ & LUXENBERG, PC |
| MABIN | THOMAS | NY | 10403601 | WEITZ & LUXENBERG, PC |
| MABRY | SYBIL M | NY | 98122004 | WEITZ & LUXENBERG, PC |
| MABRY | WILLIE J | NY | 98122004 | WEITZ & LUXENBERG, PC |
| MAC DONALD | PATRICIA | NY | 10742100 | WEITZ & LUXENBERG, PC |
| MAC DONALD | ROY D | NY | 10742100 | WEITZ & LUXENBERG, PC |
| MAC DOUGALL | DIANE | NY | 11310702 | WEITZ & LUXENBERG, PC |
| MAC DOUGALL | LARRY | NY | 11310702 | WEITZ & LUXENBERG, PC |
| MAC DOUGALL | LARRY L | NY | 10722102 | WEITZ & LUXENBERG, PC |
| MAC GREGOR | DOROTHY | NY | 10731800 | WEITZ & LUXENBERG, PC |

**Appendix A - 987**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAC GREGOR | ROY PHILIP | NY | 10731800 | WEITZ & LUXENBERG, PC |
| MAC HATTIE | ALAN R | NY | 10742000 | WEITZ & LUXENBERG, PC |
| MAC HATTIE | JANET | NY | 10742000 | WEITZ & LUXENBERG, PC |
| MAC HOSE | DOROTHY LOUISE | NY | 10741900 | WEITZ & LUXENBERG, PC |
| MAC HOSE | ROY | NY | 10741900 | WEITZ & LUXENBERG, PC |
| MAC INNES | ANGUS DONALD | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MAC INNES | BARBARA WHEATLEY | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MAC NEIL | JOSEPH L | NY | 10741800 | WEITZ & LUXENBERG, PC |
| MACALUSO | ANGELO | NY | 10741700 | WEITZ & LUXENBERG, PC |
| MACALUSO | DANIEL | NY | 10741700 | WEITZ & LUXENBERG, PC |
| MACALUSO | EMMA | NY | 10741700 | WEITZ & LUXENBERG, PC |
| MACCARO | MICHAEL | NY | 10430507 | WEITZ & LUXENBERG, PC |
| MACCHI | JOSEPH J | NY | 1902602012 | WEITZ & LUXENBERG, PC |
| MACCHIA | ANTHONY | NY | 10741600 | WEITZ & LUXENBERG, PC |
| MACCHIA | CAROLINA | NY | 10741600 | WEITZ & LUXENBERG, PC |
| MACCHIA | NICOLA | NY | 10741500 | WEITZ & LUXENBERG, PC |
| MACCHIA | ROSE | NY | 10741500 | WEITZ & LUXENBERG, PC |
| MACCHIONI | ANNA | NY | 11905103 | WEITZ & LUXENBERG, PC |
| MACCHIONI | DONALD A | NY | 10741400 | WEITZ & LUXENBERG, PC |
| MACCHIONI | GRACE | NY | 10741400 | WEITZ & LUXENBERG, PC |
| MACCHIONI | PHILIP J | NY | 11905103 | WEITZ & LUXENBERG, PC |
| MACCHIOROLA | CARMINE | NY | 10741300 | WEITZ & LUXENBERG, PC |
| MACCHIOROLA | VITO | NY | 10741300 | WEITZ & LUXENBERG, PC |
| MACCUBBIN | HARRY E | NY | 10741200 | WEITZ & LUXENBERG, PC |
| MACCUBBIN | MILDRED | NY | 10741200 | WEITZ & LUXENBERG, PC |
| MACDONALD | DOUGLAS JOSEPH | NY | 10741100 | WEITZ & LUXENBERG, PC |
| MACDONALD | EDMUND | NY | 19019109 | WEITZ & LUXENBERG, PC |
| MACDONALD | KATHLEEN | NY | 10741100 | WEITZ & LUXENBERG, PC |
| MACDONALD | MARTHA | NY | 19019109 | WEITZ & LUXENBERG, PC |
| MACEDA | JOAN | NY | 10403701 | WEITZ & LUXENBERG, PC |
| MACEDA | PETER | NY | 10403701 | WEITZ & LUXENBERG, PC |
| MACEJKA | JOSEPH | NY | 10403801 | WEITZ & LUXENBERG, PC |
| MACEJKA | SUSAN | NY | 10403801 | WEITZ & LUXENBERG, PC |
| MACELWAIN | HAROLD JAMES | NY | 10696302 | WEITZ & LUXENBERG, PC |
| MACERA | FAUSTO | NY | 19018409 | WEITZ & LUXENBERG, PC |
| MACERA | MARGARET | NY | 19018409 | WEITZ & LUXENBERG, PC |
| MACGOWAN | ANNA | NY | 10336399 | WEITZ & LUXENBERG, PC |
| MACH | DOLORES | NY | 10740900 | WEITZ & LUXENBERG, PC |
| MACH | FRANK | NY | 10403901 | WEITZ & LUXENBERG, PC |
| MACH | GENEVIEVE | NY | 10403901 | WEITZ & LUXENBERG, PC |
| MACH | HENRY | NY | 10740900 | WEITZ & LUXENBERG, PC |
| MACHAJEWSKI | LOUISE | NY | 10838700 | WEITZ & LUXENBERG, PC |
| MACHAJEWSKI | STEPHEN | NY | 10838700 | WEITZ & LUXENBERG, PC |
| MACHEN | PAMELA | NY | 1049041 | WEITZ & LUXENBERG, PC |
| MACHERONE | DEBBIE | NY | 10404001 | WEITZ & LUXENBERG, PC |
| MACHERONE | ROBERT | NY | 10404001 | WEITZ & LUXENBERG, PC |
| MACHUGA | ROSE | NY | 10740800 | WEITZ & LUXENBERG, PC |
| MACHUGA | THEODORE | NY | 10740800 | WEITZ & LUXENBERG, PC |
| MACHULSKI | CAROL ANNE | NY | 10740700 | WEITZ & LUXENBERG, PC |
| MACHULSKI | CHESTER RICARD | NY | 10740700 | WEITZ & LUXENBERG, PC |
| MACIEJEWSKI | ALFRED D | NY | 10740600 | WEITZ & LUXENBERG, PC |
| MACIEJEWSKI | BARBARA | NY | 10740600 | WEITZ & LUXENBERG, PC |
| MACINTOSH | FRANCES | NY | 10740500 | WEITZ & LUXENBERG, PC |
| MACINTOSH | ROBERT | NY | 10740500 | WEITZ & LUXENBERG, PC |
| MACIOCE | BENEDICT | NY | 12043001 | WEITZ & LUXENBERG, PC |
| MACIOCE | RUTH | NY | 12043001 | WEITZ & LUXENBERG, PC |
| MACK | CARLENE CELESTE | NY | 10740400 | WEITZ & LUXENBERG, PC |
| MACK | CATHERINE C | NY | 10929600 | WEITZ & LUXENBERG, PC |
| MACK | COLLIN | NY | 10740400 | WEITZ & LUXENBERG, PC |
| MACK | ELIZABETH | NY | 10740300 | WEITZ & LUXENBERG, PC |
| MACK | GLLADYS | NY | 01111222 | WEITZ & LUXENBERG, PC |
| MACK | IRVING | NY | 01111222 | WEITZ & LUXENBERG, PC |
| MACK | JOSEPH S | NY | 02107004 | WEITZ & LUXENBERG, PC |
| MACK | PATRICE | NY | 10740400 | WEITZ & LUXENBERG, PC |
| MACK | RAYMOND PATRICK | NY | 10740300 | WEITZ & LUXENBERG, PC |
| MACK | ROY JAMES | NY | 10587102 | WEITZ & LUXENBERG, PC |
| MACK | WILLIE L | NY | 10740502 | WEITZ & LUXENBERG, PC |
| MACK | WILLIE L | NY | 11415502 | WEITZ & LUXENBERG, PC |
| MACKAY | DONALD R | NY | 1902612017 | WEITZ & LUXENBERG, PC |
| MACKAY | MARY | NY | 1900502016 | WEITZ & LUXENBERG, PC |
| MACKAY | MARY | NY | 1902612017 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MACKAY | RICHARD | NY | 1900502016 | WEITZ & LUXENBERG, PC |
| MACKEY | EDWIN L | NY | 19015409 | WEITZ & LUXENBERG, PC |
| MACKEY | GERALD W | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MACKEY | JOSEPH | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MACKEY | JOSEPH | NY | 10404101 | WEITZ & LUXENBERG, PC |
| MACKEY | PATRICIA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MACKEY | SANDRA | NY | 10404101 | WEITZ & LUXENBERG, PC |
| MACKEY | SUSAN R | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MACKEY | THOMAS | NY | 10008703 | WEITZ & LUXENBERG, PC |
| MACKLIN | ELINORE | NY | 19011909 | WEITZ & LUXENBERG, PC |
| MACKLIN | WILLIAM | NY | 19011909 | WEITZ & LUXENBERG, PC |
| MACLARTY | FRANK | NY | 11156104 | WEITZ & LUXENBERG, PC |
| MACLEOD | NANCY | NY | 20161034 | WEITZ & LUXENBERG, PC |
| MACLEOD | WILLIAM | NY | 20161034 | WEITZ & LUXENBERG, PC |
| MACMILLAN | CATHERINE | NY | 1901222018 | WEITZ & LUXENBERG, PC |
| MACMILLAN | JAMES | NY | 1901222018 | WEITZ & LUXENBERG, PC |
| MACMILLON | EDDIE L | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MACMILLON | EDDIE L | NY | 11553802 | WEITZ & LUXENBERG, PC |
| MACRE | MARIE | NY | 10954404 | WEITZ & LUXENBERG, PC |
| MACRINI | ARTURO | NY | 12042901 | WEITZ & LUXENBERG, PC |
| MACRINI | ARTURO | NY | 10060502 | WEITZ & LUXENBERG, PC |
| MACRINI | GRAZZIETTA | NY | 12042901 | WEITZ & LUXENBERG, PC |
| MACRINI | GRAZZIETTA | NY | 10060502 | WEITZ & LUXENBERG, PC |
| MACSATA | KATHERINE | NY | 1902942019 | WEITZ & LUXENBERG, PC |
| MADAR | HAROLD E | NY | 10587002 | WEITZ & LUXENBERG, PC |
| MADAR | HAROLD E | NY | 10875502 | WEITZ & LUXENBERG, PC |
| MADAR | MAUREEN | NY | 10587002 | WEITZ & LUXENBERG, PC |
| MADAR | MAUREEN | NY | 10875502 | WEITZ & LUXENBERG, PC |
| MADAR | ROBERT | NY | 10587002 | WEITZ & LUXENBERG, PC |
| MADAR | ROBERT | NY | 10875502 | WEITZ & LUXENBERG, PC |
| MADAU | JANET | NY | 10748100 | WEITZ & LUXENBERG, PC |
| MADAU | VITO | NY | 10748100 | WEITZ & LUXENBERG, PC |
| MADDALONE | ADDIE | NY | 11938501 | WEITZ & LUXENBERG, PC |
| MADDALONE | MICHAEL | NY | 11938501 | WEITZ & LUXENBERG, PC |
| MADDOX | ADDIE | NY | 01111227 | WEITZ & LUXENBERG, PC |
| MADDOX | ALFRED | NY | 01111227 | WEITZ & LUXENBERG, PC |
| MADEIROS | VALENTIN | NY | 10023403 | WEITZ & LUXENBERG, PC |
| MADELINE | RICHARD J | NY | 10747900 | WEITZ & LUXENBERG, PC |
| MADER | THOMAS E | NY | 02106693 | WEITZ & LUXENBERG, PC |
| MADER | ZINDS | NY | 02106693 | WEITZ & LUXENBERG, PC |
| MADERO | RICHARD | NY | 12668602 | WEITZ & LUXENBERG, PC |
| MADIGAN | ANN | NY | 10747700 | WEITZ & LUXENBERG, PC |
| MADIGAN | DORIS | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MADIGAN | DORIS | NY | 10821902 | WEITZ & LUXENBERG, PC |
| MADIGAN | DUNE | NY | 10747800 | WEITZ & LUXENBERG, PC |
| MADIGAN | JAMES PAUL | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MADIGAN | JAMES PAUL | NY | 10821902 | WEITZ & LUXENBERG, PC |
| MADIGAN | JOHN A | NY | 10747800 | WEITZ & LUXENBERG, PC |
| MADIGAN | MICHAEL | NY | 10747700 | WEITZ & LUXENBERG, PC |
| MADILL | WILLIAM B | NY | 10747600 | WEITZ & LUXENBERG, PC |
| MADINE | GEORGE F | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MADINE | PATRICIA | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MADISON | JAMES | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MADISON | LEON | NY | 117039000 | WEITZ & LUXENBERG, PC |
| MADISON | MARRIAH | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MADUN | GARY H | NY | 10587402 | WEITZ & LUXENBERG, PC |
| MADONNA | ANGLEINE | NY | 11212400 | WEITZ & LUXENBERG, PC |
| MADONNA | HELEN | NY | 10871401 | WEITZ & LUXENBERG, PC |
| MADONNA | JAMES ANTHONY | NY | 10871401 | WEITZ & LUXENBERG, PC |
| MADONNA | JOHN | NY | 11212400 | WEITZ & LUXENBERG, PC |
| MADONNA | PATSY | NY | 10151605 | WEITZ & LUXENBERG, PC |
| MADSEN | DANIEL P | NY | 10747500 | WEITZ & LUXENBERG, PC |
| MADSEN | FRANCES | NY | 10046002 | WEITZ & LUXENBERG, PC |
| MADSEN | MARJORIE | NY | 10747500 | WEITZ & LUXENBERG, PC |
| MADSEN | PAUL | NY | 01111228 | WEITZ & LUXENBERG, PC |
| MADSEN | WALTER | NY | 10046002 | WEITZ & LUXENBERG, PC |
| MAEMONE | THOMAS J | NY | 01111219 | WEITZ & LUXENBERG, PC |
| MAESTRI | FRANCES | NY | 01122139 | WEITZ & LUXENBERG, PC |
| MAESTRI | JOSEPH | NY | 01122139 | WEITZ & LUXENBERG, PC |
| MAFFEI | ROMEO | NY | 1903782018 | WEITZ & LUXENBERG, PC |
| MAFFEI | ROSA | NY | 1903782018 | WEITZ & LUXENBERG, PC |

**Appendix A - 988**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAGDA | JOHN ANDREW | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MAGEE | PATRICIA | NY | 11249699 | WEITZ & LUXENBERG, PC |
| MAGEE | VIRGINIA | NY | 10455407 | WEITZ & LUXENBERG, PC |
| MAGENTA | CARMELA | NY | 10404201 | WEITZ & LUXENBERG, PC |
| MAGENTA | JOSEPH | NY | 10404201 | WEITZ & LUXENBERG, PC |
| MAGGI | CARMELLA | NY | 01113336 | WEITZ & LUXENBERG, PC |
| MAGGI | DOMINICK | NY | 01113336 | WEITZ & LUXENBERG, PC |
| MAGGI | FLORENCE | NY | 02106508 | WEITZ & LUXENBERG, PC |
| MAGGI | JOSEPH | NY | 02106508 | WEITZ & LUXENBERG, PC |
| MAGGI | NICHOLAS | NY | 02106690 | WEITZ & LUXENBERG, PC |
| MAGGI | NICHOLAS | NY | 11379102 | WEITZ & LUXENBERG, PC |
| MAGGIO | JACK J | NY | 10034802 | WEITZ & LUXENBERG, PC |
| MAGIERA | ARLENE | NY | 10747300 | WEITZ & LUXENBERG, PC |
| MAGIERA | ROBERT | NY | 10747300 | WEITZ & LUXENBERG, PC |
| MAGILL | GEORGE | NY | 10404301 | WEITZ & LUXENBERG, PC |
| MAGILL | SANDRA | NY | 11306500 | WEITZ & LUXENBERG, PC |
| MAGNANI | RONALD R | NY | 1902452019 | WEITZ & LUXENBERG, PC |
| MAGNANO | DONNA | NY | 02105718 | WEITZ & LUXENBERG, PC |
| MAGNANTE | GERALD | NY | 02114962 | WEITZ & LUXENBERG, PC |
| MAGNANTE | MARY | NY | 02114962 | WEITZ & LUXENBERG, PC |
| MAGNER | EDWARD J | NY | 10699902 | WEITZ & LUXENBERG, PC |
| MAGNIER | DEBORAH | NY | 11179504 | WEITZ & LUXENBERG, PC |
| MAGNIER | DEBORAH | NY | 11323204 | WEITZ & LUXENBERG, PC |
| MAGNOLIA | ANGELINA | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MAGNOLIA | ANGELINA | NY | 10480802 | WEITZ & LUXENBERG, PC |
| MAGNOLIA | CARMINE | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MAGNOLIA | CARMINE | NY | 10480802 | WEITZ & LUXENBERG, PC |
| MAGRO | FRANCES M | NY | 10571702 | WEITZ & LUXENBERG, PC |
| MAGRO | JOHN | NY | 10571702 | WEITZ & LUXENBERG, PC |
| MAGRO | JOHN P | NY | 10571702 | WEITZ & LUXENBERG, PC |
| MAGUIRE | BRIGID | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MAGUIRE | GLORIA | NY | 10750000 | WEITZ & LUXENBERG, PC |
| MAGUIRE | MARY | NY | 1071604 | WEITZ & LUXENBERG, PC |
| MAGUIRE | MICHAEL F | NY | 1071604 | WEITZ & LUXENBERG, PC |
| MAGUIRE | RALPH | NY | 10750000 | WEITZ & LUXENBERG, PC |
| MAGUIRE | REGINA | NY | 10609300 | WEITZ & LUXENBERG, PC |
| MAGUIRE | REGINA | NY | 12198999 | WEITZ & LUXENBERG, PC |
| MAHAN | JOSEPH | NY | 11327902 | WEITZ & LUXENBERG, PC |
| MAHANEY | FLORENCE R | NY | 20016474 | WEITZ & LUXENBERG, PC |
| MAHANEY | PATRICK MICHAEL | NY | 20016474 | WEITZ & LUXENBERG, PC |
| MAHAR | CLIFFORD | NY | 12039001 | WEITZ & LUXENBERG, PC |
| MAHAR | JEAN S | NY | 12039001 | WEITZ & LUXENBERG, PC |
| MAHDEE | YUSUF | NY | CV024384 | WEITZ & LUXENBERG, PC |
| MAHER | SUSAN | NY | 99100492 | WEITZ & LUXENBERG, PC |
| MAHER | THOMAS F | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MAHESHWARI | NALINI S | NY | 02105718 | WEITZ & LUXENBERG, PC |
| MAHESHWARI | SHARAN S | NY | 02105718 | WEITZ & LUXENBERG, PC |
| MAHIA-PRICE | LINDA | NY | 10859300 | WEITZ & LUXENBERG, PC |
| MAHLMANN | ERWIN KARL | NY | 11468205 | WEITZ & LUXENBERG, PC |
| MAHLSTEDT | JOHN KANE | NY | 1901682018 | WEITZ & LUXENBERG, PC |
| MAHLSTEDT | JOHN M | NY | 1901682018 | WEITZ & LUXENBERG, PC |
| MAHLSTEDT | VALARIE | NY | 1901682018 | WEITZ & LUXENBERG, PC |
| MAHNKEN | FREDERICK | NY | 10485803 | WEITZ & LUXENBERG, PC |
| MAHON | FRANCES | NY | 10749900 | WEITZ & LUXENBERG, PC |
| MAHON | JAMES R | NY | 10749900 | WEITZ & LUXENBERG, PC |
| MAHON | JOSEPH | NY | 10890003 | WEITZ & LUXENBERG, PC |
| MAHON | NORA | NY | 10890003 | WEITZ & LUXENBERG, PC |
| MAHONEY | EDWARD D | NY | 99120302 | WEITZ & LUXENBERG, PC |
| MAHONEY | EILEEN | NY | 98121180 | WEITZ & LUXENBERG, PC |
| MAHONEY | JOYCE | NY | 12043201 | WEITZ & LUXENBERG, PC |
| MAHONEY | MARCIA | NY | 99120302 | WEITZ & LUXENBERG, PC |
| MAHONEY | WILLIAM M | NY | 12043201 | WEITZ & LUXENBERG, PC |
| MAIDA | FRANK | NY | 10404401 | WEITZ & LUXENBERG, PC |
| MAIDEN | RUTH E | NY | 00125917 | WEITZ & LUXENBERG, PC |
| MAIELLO | ANGELINA | NY | 11306699 | WEITZ & LUXENBERG, PC |
| MAIELLO | JOSEPH | NY | 01111222 | WEITZ & LUXENBERG, PC |
| MAIELLO | JOSEPH ANTHONY | NY | 11306699 | WEITZ & LUXENBERG, PC |
| MAIELLO | LILLIAN | NY | 10749800 | WEITZ & LUXENBERG, PC |
| MAIELLO | VINCENT | NY | 10749800 | WEITZ & LUXENBERG, PC |
| MAIETTA | RALPH | NY | 12668102 | WEITZ & LUXENBERG, PC |
| MAIMONE | DANIEL J | NY | 02107006 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAIMONE | ELAINE | NY | 02107006 | WEITZ & LUXENBERG, PC |
| MAIN | ROBERT E | NY | 19013010 | WEITZ & LUXENBERG, PC |
| MAINE | CLARENCE J | NY | 11432003 | WEITZ & LUXENBERG, PC |
| MAINE | HELEN D | NY | 11432003 | WEITZ & LUXENBERG, PC |
| MAINES | RICHARD A | NY | 02106693 | WEITZ & LUXENBERG, PC |
| MAINES | RICHARD A | NY | 11501502 | WEITZ & LUXENBERG, PC |
| MAINES | VERA P | NY | 02106693 | WEITZ & LUXENBERG, PC |
| MAINES | VERA P | NY | 11501502 | WEITZ & LUXENBERG, PC |
| MAIO | BARBARA | NY | 10749700 | WEITZ & LUXENBERG, PC |
| MAIORIELLO | MARIO | NY | 1903702016 | WEITZ & LUXENBERG, PC |
| MAIORIELLO | SANTA | NY | 1903702016 | WEITZ & LUXENBERG, PC |
| MAIS | CATHERINE R | NY | 10749600 | WEITZ & LUXENBERG, PC |
| MAIS | JOSEPH | NY | 10749600 | WEITZ & LUXENBERG, PC |
| MAITHLAND | RANFORD | NY | 1904972012 | WEITZ & LUXENBERG, PC |
| MAITHLAND | VICTORENE | NY | 1904972012 | WEITZ & LUXENBERG, PC |
| MAJ | FRANCIS D | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MAJ | RICHARD | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MAJEROWSKI | HENRIETTA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MAJEROWSKI | HENRIETTA | NY | 11344602 | WEITZ & LUXENBERG, PC |
| MAJEROWSKI | LEON M | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MAJEROWSKI | LEON M | NY | 11344602 | WEITZ & LUXENBERG, PC |
| MAJERUS | NICOLE | NY | 1904672012 | WEITZ & LUXENBERG, PC |
| MAJERUS | TINA L | NY | 10972402 | WEITZ & LUXENBERG, PC |
| MAJESKI | MARYANNE | NY | 10749500 | WEITZ & LUXENBERG, PC |
| MAJESKI | ROBERT J | NY | 10749500 | WEITZ & LUXENBERG, PC |
| MAJESTIC | JOHN | NY | 12201298 | WEITZ & LUXENBERG, PC |
| MAJESTIC | LAURA | NY | 12201298 | WEITZ & LUXENBERG, PC |
| MAJKA | BENJAMIN J | NY | 10699902 | WEITZ & LUXENBERG, PC |
| MAJKA | REGINA | NY | 10699902 | WEITZ & LUXENBERG, PC |
| MAJOR | ANNIE L | NY | 12039701 | WEITZ & LUXENBERG, PC |
| MAJOR | CLAIRE | NY | 02113280 | WEITZ & LUXENBERG, PC |
| MAJOR | DIANE | NY | 10749400 | WEITZ & LUXENBERG, PC |
| MAJOR | JULIUS H | NY | 12039701 | WEITZ & LUXENBERG, PC |
| MAJOR | KATHRYN | NY | 10749300 | WEITZ & LUXENBERG, PC |
| MAJOR | RENALD | NY | 02113280 | WEITZ & LUXENBERG, PC |
| MAJOR | ROBERT L | NY | 10749300 | WEITZ & LUXENBERG, PC |
| MAJOR | ROBERT L | NY | 10749400 | WEITZ & LUXENBERG, PC |
| MAKAI | JEANINE | NY | 12212500 | WEITZ & LUXENBERG, PC |
| MAKAI | JOHN S | NY | 12212500 | WEITZ & LUXENBERG, PC |
| MAKAR | ROSE | NY | 1901132018 | WEITZ & LUXENBERG, PC |
| MAKAR | WILLIAM J | NY | 1901132018 | WEITZ & LUXENBERG, PC |
| MAKELKE | CLEMENTINE | NY | 99120114 | WEITZ & LUXENBERG, PC |
| MAKELKE | JOHN | NY | 99120114 | WEITZ & LUXENBERG, PC |
| MAKI | DIANE D | NY | 19021011 | WEITZ & LUXENBERG, PC |
| MAKI | GARY | NY | 19021011 | WEITZ & LUXENBERG, PC |
| MAKLAN | LESTER | NY | 19009011 | WEITZ & LUXENBERG, PC |
| MAKLAN | SHEILA | NY | 19009011 | WEITZ & LUXENBERG, PC |
| MAKOVITCH | DEBORAH E | NY | 11074406 | WEITZ & LUXENBERG, PC |
| MAKOWSKI | BERNARD F | NY | 10732000 | WEITZ & LUXENBERG, PC |
| MAKOWSKI | DALE E | NY | 02106694 | WEITZ & LUXENBERG, PC |
| MAKOWSKI | JEANNE | NY | 02106694 | WEITZ & LUXENBERG, PC |
| MAKOWSKI | LINDA JO | NY | 19041609 | WEITZ & LUXENBERG, PC |
| MAKOWSKI | TED | NY | 19041609 | WEITZ & LUXENBERG, PC |
| MAL | ANTHONY | NY | 12788802 | WEITZ & LUXENBERG, PC |
| MALACHOWSKY | JUDITH | NY | 10074103 | WEITZ & LUXENBERG, PC |
| MALACHOWSKY | MORTON W | NY | 10074103 | WEITZ & LUXENBERG, PC |
| MALAK | EDWARD J | NY | 10404701 | WEITZ & LUXENBERG, PC |
| MALAN | JULIE | NY | 02113280 | WEITZ & LUXENBERG, PC |
| MALAN | MATTHEW J | NY | 02113280 | WEITZ & LUXENBERG, PC |
| MALARK | ELIZABETH | NY | 12038801 | WEITZ & LUXENBERG, PC |
| MALARK | ELIZABETH | NY | 10629102 | WEITZ & LUXENBERG, PC |
| MALARK | ROBERT J | NY | 12038801 | WEITZ & LUXENBERG, PC |
| MALARK | ROBERT J | NY | 10629102 | WEITZ & LUXENBERG, PC |
| MALARK-MANSKY | SUSAN E | NY | 12038801 | WEITZ & LUXENBERG, PC |
| MALARK-MANSKY | SUSAN E | NY | 10629102 | WEITZ & LUXENBERG, PC |
| MALAYNY | DEBORAH | NY | 02106578 | WEITZ & LUXENBERG, PC |
| MALAYNY | DEBORAH | NY | 11270402 | WEITZ & LUXENBERG, PC |
| MALCOLM | ELAINE | NY | 10749100 | WEITZ & LUXENBERG, PC |
| MALCOLM | NORMAN P | NY | 10749100 | WEITZ & LUXENBERG, PC |
| MALDONADO | VICTOR | NY | 01111234 | WEITZ & LUXENBERG, PC |
| MALDONADO | VICTOR | NY | 11922001 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MALECKI | DON F | NY | 10749000 | WEITZ & LUXENBERG, PC |
| MALECKI | FRANCIS J | NY | 10749000 | WEITZ & LUXENBERG, PC |
| MALECKI | MARCIA M | NY | 1901402016 | WEITZ & LUXENBERG, PC |
| MALECKI | PAUL E | NY | 1901402016 | WEITZ & LUXENBERG, PC |
| MALEK | BENZION | NY | 10506306 | WEITZ & LUXENBERG, PC |
| MALEK | BRAINO | NY | 10506306 | WEITZ & LUXENBERG, PC |
| MALETTE | CINDY | NY | 11904903 | WEITZ & LUXENBERG, PC |
| MALETTE | LINDA S | NY | 10696302 | WEITZ & LUXENBERG, PC |
| MALETTE | THOMAS E | NY | 11904903 | WEITZ & LUXENBERG, PC |
| MALEY | FRANCES | NY | 1902092012 | WEITZ & LUXENBERG, PC |
| MALFA | ROSARIO | NY | 11212600 | WEITZ & LUXENBERG, PC |
| MALFA | ROSEMARIE | NY | 11212600 | WEITZ & LUXENBERG, PC |
| MALIAROS | CORINNE | NY | 11950301 | WEITZ & LUXENBERG, PC |
| MALIAROS | CORINNE | NY | 01111220 | WEITZ & LUXENBERG, PC |
| MALINAK | ALFREDA M | NY | 10003399 | WEITZ & LUXENBERG, PC |
| MALINOSKI | FRANK | NY | 01115737 | WEITZ & LUXENBERG, PC |
| MALINOSKI | MARILYN | NY | 01115737 | WEITZ & LUXENBERG, PC |
| MALINOWSKI | JAMES S | NY | 10748900 | WEITZ & LUXENBERG, PC |
| MALINOWSKI | LINDA ANN | NY | 10748900 | WEITZ & LUXENBERG, PC |
| MALLARD | LEO P | NY | 10200402 | WEITZ & LUXENBERG, PC |
| MALLARDI | MARGARET | NY | 10200402 | WEITZ & LUXENBERG, PC |
| MALLESCH | EILEEN J | NY | 10748800 | WEITZ & LUXENBERG, PC |
| MALLESCH | RICHARD H | NY | 10748800 | WEITZ & LUXENBERG, PC |
| MALLEY | VINCENT | NY | 12213801 | WEITZ & LUXENBERG, PC |
| MALLEY | VINCENT | NY | 10274702 | WEITZ & LUXENBERG, PC |
| MALLON | DORIS F | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MALLON | DORIS F | NY | 10480702 | WEITZ & LUXENBERG, PC |
| MALLON | WILLIAM H | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MALLON | WILLIAM H | NY | 10480702 | WEITZ & LUXENBERG, PC |
| MALLORY | DONNA | NY | CV016913 | WEITZ & LUXENBERG, PC |
| MALLORY | JOHNNIE J | NY | CV016913 | WEITZ & LUXENBERG, PC |
| MALLORY | JOHNNY JAMES | NY | CV016914 | WEITZ & LUXENBERG, PC |
| MALLORY | JUNE | NY | CV016914 | WEITZ & LUXENBERG, PC |
| MALLOY | CHARLES EDWARD | NY | 10003299 | WEITZ & LUXENBERG, PC |
| MALLOY | SANDRA | NY | 10386901 | WEITZ & LUXENBERG, PC |
| MALLOY | WINIFRED | NY | 10003299 | WEITZ & LUXENBERG, PC |
| MALONE | DENNIS | NY | 10074103 | WEITZ & LUXENBERG, PC |
| MALONE | ERIKA | NY | 10404801 | WEITZ & LUXENBERG, PC |
| MALONE | JOAN | NY | 10748700 | WEITZ & LUXENBERG, PC |
| MALONE | JOAN | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MALONE | JOHN B | NY | 10748700 | WEITZ & LUXENBERG, PC |
| MALONE | JOHN J | NY | 10748800 | WEITZ & LUXENBERG, PC |
| MALONE | MARYELLEN | NY | 10074103 | WEITZ & LUXENBERG, PC |
| MALONE | PATRICK J | NY | 10404801 | WEITZ & LUXENBERG, PC |
| MALONE | RAYMOND | NY | 10430307 | WEITZ & LUXENBERG, PC |
| MALONE | VERONICA | NY | 10748600 | WEITZ & LUXENBERG, PC |
| MALONE | WILLIAM | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MALONEY | WILLIS | NY | 19017909 | WEITZ & LUXENBERG, PC |
| MALONEY | DOMINICK | NY | 11212800 | WEITZ & LUXENBERG, PC |
| MALONEY | FRANCIS R | NY | 10748500 | WEITZ & LUXENBERG, PC |
| MALONEY | GEORGE B | NY | 12668502 | WEITZ & LUXENBERG, PC |
| MALONEY | GEORGE B | NY | 10334303 | WEITZ & LUXENBERG, PC |
| MALONEY | GINA | NY | 10095201 | WEITZ & LUXENBERG, PC |
| MALONEY | JOHN C | NY | 10670402 | WEITZ & LUXENBERG, PC |
| MALONEY | JOHN C | NY | 11035102 | WEITZ & LUXENBERG, PC |
| MALONEY | JOHN J | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MALONEY | JUNE H | NY | 10670402 | WEITZ & LUXENBERG, PC |
| MALONEY | JUNE H | NY | 11035102 | WEITZ & LUXENBERG, PC |
| MALONEY | MARY JANE | NY | 11706400 | WEITZ & LUXENBERG, PC |
| MALONEY | SANDRA JEAN | NY | 11212800 | WEITZ & LUXENBERG, PC |
| MALONEY | THOMAS J | NY | 11706400 | WEITZ & LUXENBERG, PC |
| MALONY | JOHN | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MALONY | KAREN | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MALTBIE | RICHARD C | NY | 02106694 | WEITZ & LUXENBERG, PC |
| MALTESE | FRANK P | NY | 11212900 | WEITZ & LUXENBERG, PC |
| MALTESE | THERESA | NY | 11212900 | WEITZ & LUXENBERG, PC |
| MALTZ | HENRY | NY | 10404901 | WEITZ & LUXENBERG, PC |
| MALVIN | THERESA M | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| MALYSZA | CAROL A | NY | 10006299 | WEITZ & LUXENBERG, PC |
| MALYSZA | DONALD R | NY | 10006299 | WEITZ & LUXENBERG, PC |
| MAMINSKI | MARY | NY | 11327802 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAMINSKI | MARY | NY | 11947802 | WEITZ & LUXENBERG, PC |
| MAMON | SHANNON A | NY | 10785900 | WEITZ & LUXENBERG, PC |
| MANAHER | GERTRUDE | NY | 10658102 | WEITZ & LUXENBERG, PC |
| MANAHER | GERTRUDE | NY | 11393102 | WEITZ & LUXENBERG, PC |
| MANAHER | JAMES J | NY | 10658102 | WEITZ & LUXENBERG, PC |
| MANAHER | JAMES J | NY | 11393102 | WEITZ & LUXENBERG, PC |
| MANCHESTER | PAUL | NY | 10405001 | WEITZ & LUXENBERG, PC |
| MANCHESTER | TERESA | NY | 10405001 | WEITZ & LUXENBERG, PC |
| MANCINI | ANNE | NY | 01111220 | WEITZ & LUXENBERG, PC |
| MANCINI | ERNEST C | NY | 10006199 | WEITZ & LUXENBERG, PC |
| MANCINI | JEFFREY R | NY | 10006199 | WEITZ & LUXENBERG, PC |
| MANCINI | MARGHERITA | NY | 19021509 | WEITZ & LUXENBERG, PC |
| MANCINI | PHILIP V | NY | 02106579 | WEITZ & LUXENBERG, PC |
| MANCINI | RAYMOND | NY | 01111220 | WEITZ & LUXENBERG, PC |
| MANCINI | RITA | NY | 10006199 | WEITZ & LUXENBERG, PC |
| MANCINI | VITTORIO | NY | 19021509 | WEITZ & LUXENBERG, PC |
| MANCO | DOMINICK P | NY | 12693402 | WEITZ & LUXENBERG, PC |
| MANCUSO | ANNA MARIE | NY | 00104409 | WEITZ & LUXENBERG, PC |
| MANCUSO | DULCIE | NY | 10405101 | WEITZ & LUXENBERG, PC |
| MANCUSO | GERARD | NY | 10405101 | WEITZ & LUXENBERG, PC |
| MANCUSO | JOSEPH | NY | 1903582014 | WEITZ & LUXENBERG, PC |
| MANCUSO | MARGUERITE | NY | 1903582014 | WEITZ & LUXENBERG, PC |
| MANDEL | EILEEN | NY | 11977301 | WEITZ & LUXENBERG, PC |
| MANDEL | EILEEN | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MANDEL | FRIEDA | NY | 11418402 | WEITZ & LUXENBERG, PC |
| MANDEL | MARY D | NY | 12243101 | WEITZ & LUXENBERG, PC |
| MANDEL | MARY D | NY | 01111226 | WEITZ & LUXENBERG, PC |
| MANDEL | THOMAS P | NY | 11977301 | WEITZ & LUXENBERG, PC |
| MANDEL | THOMAS P | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MANDELBAUM | AARON | NY | 11156904 | WEITZ & LUXENBERG, PC |
| MANDELBAUM | LAWRENCE | NY | 01111228 | WEITZ & LUXENBERG, PC |
| MANDERSON | ALINTON R | NY | 1901122013 | WEITZ & LUXENBERG, PC |
| MANDERSON | JESSICA | NY | 1901122013 | WEITZ & LUXENBERG, PC |
| MANDIA | JOSEPH A | NY | 12081399 | WEITZ & LUXENBERG, PC |
| MANDIA | RALPH A | NY | 11018200 | WEITZ & LUXENBERG, PC |
| MANDIA | ROSEMARIE | NY | 11018200 | WEITZ & LUXENBERG, PC |
| MANDIAK | GEORGE | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MANDIAK | RITA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MANDICK | ARTHUR J | NY | 10748400 | WEITZ & LUXENBERG, PC |
| MANDICK | CONSTANCE ISABELLA CLARK | NY | 10748400 | WEITZ & LUXENBERG, PC |
| MANDRACCHIA | CARMEN | NY | 11453503 | WEITZ & LUXENBERG, PC |
| MANDURA | FRANK | NY | 10405201 | WEITZ & LUXENBERG, PC |
| MANETTA | GEORGE | NY | 11164403 | WEITZ & LUXENBERG, PC |
| MANETTA | ROSE | NY | 11164403 | WEITZ & LUXENBERG, PC |
| MANFRE | IGNAZIO | NY | 11213000 | WEITZ & LUXENBERG, PC |
| MANFRE | SILVANA | NY | 11213000 | WEITZ & LUXENBERG, PC |
| MANFREDI | ELAINE | NY | 10587301 | WEITZ & LUXENBERG, PC |
| MANFREDO | JEAN | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MANFREDO | ROBERT F | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MANGANIELLO | MAUREEN | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MANGANIELLO | ROGER | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MANGANO | PHILIP L | NY | 02105718 | WEITZ & LUXENBERG, PC |
| MANGEL | ALBERT | NY | 10748300 | WEITZ & LUXENBERG, PC |
| MANGEL | URSULA | NY | 10748300 | WEITZ & LUXENBERG, PC |
| MANGER | LESLIE DAVID | NY | 12197999 | WEITZ & LUXENBERG, PC |
| MANGIAPANE | JOSEPH | NY | 10902100 | WEITZ & LUXENBERG, PC |
| MANGIAPIA | LILLIAN MAE | NY | 10930903 | WEITZ & LUXENBERG, PC |
| MANGIAPIA | LOUIS J | NY | 10930903 | WEITZ & LUXENBERG, PC |
| MANGINO | CONCETTA | NY | 10901900 | WEITZ & LUXENBERG, PC |
| MANGINO | DOMINICK | NY | 10901900 | WEITZ & LUXENBERG, PC |
| MANGO | BERNARD | NY | 02106579 | WEITZ & LUXENBERG, PC |
| MANGO | JEANNIE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| MANIACE | ELIZABETH | NY | 11020599 | WEITZ & LUXENBERG, PC |
| MANIACE | JOHN | NY | 10931803 | WEITZ & LUXENBERG, PC |
| MANIACE | LOUIS | NY | 10901800 | WEITZ & LUXENBERG, PC |
| MANICO | BEATRICE | NY | 10901700 | WEITZ & LUXENBERG, PC |
| MANICO | JOSEPH O | NY | 10901700 | WEITZ & LUXENBERG, PC |
| MANIERI | DAVID | NY | 10405401 | WEITZ & LUXENBERG, PC |
| MANIERI | JILL | NY | 10405401 | WEITZ & LUXENBERG, PC |
| MANIOUS | ANNE | NY | 1903322012 | WEITZ & LUXENBERG, PC |
| MANIOUS | JOHN T | NY | 1903322012 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANISCALCO | ANGELINA | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MANISCALCO | CHARLES A | NY | 10901600 | WEITZ & LUXENBERG, PC |
| MANISCALCO | ELSIE | NY | 10901600 | WEITZ & LUXENBERG, PC |
| MANISCALCO | FRANK | NY | 10405601 | WEITZ & LUXENBERG, PC |
| MANISCALCO | THOMAS | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MANKOFF | ROBERT A | NY | 10378404 | WEITZ & LUXENBERG, PC |
| MANKOWSKI | ROBERT | NY | 10901500 | WEITZ & LUXENBERG, PC |
| MANKOWSKI | TERRI | NY | 10901500 | WEITZ & LUXENBERG, PC |
| MANLEY | CLARA | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MANLEY | JAMES COZELL | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MANLEY | LYNN | NY | CV018466 | WEITZ & LUXENBERG, PC |
| MANLEY | WILLIAM JERRY | NY | CV018466 | WEITZ & LUXENBERG, PC |
| MANLMANN | WALTRAUD | NY | 11468205 | WEITZ & LUXENBERG, PC |
| MANN | ELSA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MANN | IGNACIO P | NY | 10405701 | WEITZ & LUXENBERG, PC |
| MANN | MARION E | NY | 10696502 | WEITZ & LUXENBERG, PC |
| MANN | MICHAEL | NY | 10901400 | WEITZ & LUXENBERG, PC |
| MANN | PATRICK G | NY | 10696502 | WEITZ & LUXENBERG, PC |
| MANN | ROBERT | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MANN | THEO WALLACE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MANNA | JACK A | NY | 10901300 | WEITZ & LUXENBERG, PC |
| MANNA | MICHAEL | NY | 10732200 | WEITZ & LUXENBERG, PC |
| MANNA | VINCENT | NY | 12039701 | WEITZ & LUXENBERG, PC |
| MANNA | VINCENT | NY | 10507302 | WEITZ & LUXENBERG, PC |
| MANNARINO | EMMA | NY | 10732300 | WEITZ & LUXENBERG, PC |
| MANNARINO | LOUIS A | NY | 10732300 | WEITZ & LUXENBERG, PC |
| MANNELL | ARTHUR | NY | 10740302 | WEITZ & LUXENBERG, PC |
| MANNELL | DAVID | DE | N17C03231ASB | WEITZ & LUXENBERG, PC |
| MANNELL | RICHARD D | DE | N17C03231ASB | WEITZ & LUXENBERG, PC |
| MANNELL | VIRGINIA | DE | N17C03231ASB | WEITZ & LUXENBERG, PC |
| MANNES | MARYLEE | NY | 10740302 | WEITZ & LUXENBERG, PC |
| MANNING | ASSONTA | NY | 10732400 | WEITZ & LUXENBERG, PC |
| MANNING | CARMEL MADISON | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MANNING | CHERYL | NY | 10008703 | WEITZ & LUXENBERG, PC |
| MANNING | GEORGE C | NY | 10006099 | WEITZ & LUXENBERG, PC |
| MANNING | GERALD | NY | 10008703 | WEITZ & LUXENBERG, PC |
| MANNING | IRIS G | NY | 10006099 | WEITZ & LUXENBERG, PC |
| MANNING | JOHN A | NY | 11125104 | WEITZ & LUXENBERG, PC |
| MANNING | KATHLEEN | NY | 11125104 | WEITZ & LUXENBERG, PC |
| MANNING | LETHA MARQUITTA | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MANNING | LILLIAN | NY | I200110599 | WEITZ & LUXENBERG, PC |
| MANNING | LILLIAN | NY | 02120706 | WEITZ & LUXENBERG, PC |
| MANNING | LILLIAN | NY | 12756302 | WEITZ & LUXENBERG, PC |
| MANNING | LLOYD A | NY | I200110599 | WEITZ & LUXENBERG, PC |
| MANNING | LLOYD A | NY | 02120706 | WEITZ & LUXENBERG, PC |
| MANNING | LLOYD A | NY | 12756302 | WEITZ & LUXENBERG, PC |
| MANNING | SIMON B | NY | 01108009 | WEITZ & LUXENBERG, PC |
| MANNING | TODD | NY | I200110599 | WEITZ & LUXENBERG, PC |
| MANNING | TODD | NY | 02120706 | WEITZ & LUXENBERG, PC |
| MANNING | TODD | NY | 12756302 | WEITZ & LUXENBERG, PC |
| MANNING | WILLIAM F | NY | 10732400 | WEITZ & LUXENBERG, PC |
| MANNINO | ANGELO | NY | 11026902 | WEITZ & LUXENBERG, PC |
| MANNINO | ANGELO | NY | 12673002 | WEITZ & LUXENBERG, PC |
| MANNINO | ANTHONY | NY | 11026902 | WEITZ & LUXENBERG, PC |
| MANNINO | ANTHONY | NY | 12673002 | WEITZ & LUXENBERG, PC |
| MANNINO | BARBARA | NY | 19042810 | WEITZ & LUXENBERG, PC |
| MANNINO | RICHARD | NY | 19042810 | WEITZ & LUXENBERG, PC |
| MANNINO | SALVATORE | NY | 11123101 | WEITZ & LUXENBERG, PC |
| MANNINO | SALVATRICE | NY | 11123101 | WEITZ & LUXENBERG, PC |
| MANNINO | SUE | NY | 11026902 | WEITZ & LUXENBERG, PC |
| MANNINO | SUE | NY | 12673002 | WEITZ & LUXENBERG, PC |
| MANOCCHIO | MARIE | NY | 10901200 | WEITZ & LUXENBERG, PC |
| MANOCCHIO | ROBERT A | NY | 10901200 | WEITZ & LUXENBERG, PC |
| MANOR | ELDMOUR | NY | 10901100 | WEITZ & LUXENBERG, PC |
| MANOR | ERNEST A | NY | 12025399 | WEITZ & LUXENBERG, PC |
| MANOR | GLADYS M | NY | 10901100 | WEITZ & LUXENBERG, PC |
| MANOR | SHIRLEY | NY | 12025399 | WEITZ & LUXENBERG, PC |
| MANTELLO | NICHOLAS F | NY | 10700102 | WEITZ & LUXENBERG, PC |
| MANTIONE | FLORENCE FRANCES | NY | I200110280 | WEITZ & LUXENBERG, PC |
| MANTIONE | JOSEPHINE | NY | 10002901 | WEITZ & LUXENBERG, PC |
| MANTIONE | SALVATORE | NY | I200110280 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANTONE | CAROLE | NY | 11977201 | WEITZ & LUXENBERG, PC |
| MANTONE | CAROLE | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MANTONE | JAMES L | NY | 11977201 | WEITZ & LUXENBERG, PC |
| MANTONE | JAMES L | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MANTOVI | LORRAINE | NY | 1900552017 | WEITZ & LUXENBERG, PC |
| MANTOVI | THOMAS | NY | 1900552017 | WEITZ & LUXENBERG, PC |
| MANUEL | HATTIE | NY | 11938100 | WEITZ & LUXENBERG, PC |
| MANUEL | RESPORT | NY | 11938100 | WEITZ & LUXENBERG, PC |
| MANUELE | RICHARD L | NY | EFCA2018002698 | WEITZ & LUXENBERG, PC |
| MANUELLA | JANINE | NY | 11849798 | WEITZ & LUXENBERG, PC |
| MANUFACTURERS TRADERS | AND TRUST COMPANY | NY | 98118833 | WEITZ & LUXENBERG, PC |
| MANUFACTURERS TRADERS | AND TRUST COMPANY | NY | 11883398 | WEITZ & LUXENBERG, PC |
| MANWARING | MARY | NY | 10342501 | WEITZ & LUXENBERG, PC |
| MANWARING | RICHARD D | NY | 10342501 | WEITZ & LUXENBERG, PC |
| MANZELL | JOHN | NY | 10748300 | WEITZ & LUXENBERG, PC |
| MANZI | KATHLEEN | NY | 10732500 | WEITZ & LUXENBERG, PC |
| MANZI | MICAHEL A | NY | 10732500 | WEITZ & LUXENBERG, PC |
| MANZIONE | ANTHONY JOSEPH | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MANZIONE | MIRIAM | NY | 10901000 | WEITZ & LUXENBERG, PC |
| MANZIONE | SALVATORE | NY | 10901000 | WEITZ & LUXENBERG, PC |
| MANZOLILLO | ANN MARIE | NY | 12018801 | WEITZ & LUXENBERG, PC |
| MANZOLILLO | JOSEPH DAVID | NY | 12018801 | WEITZ & LUXENBERG, PC |
| MARANDA | ANNA | NY | 10740102 | WEITZ & LUXENBERG, PC |
| MARANDA | ANNA | NY | 11348202 | WEITZ & LUXENBERG, PC |
| MARANDA | JOSEPH M | NY | 10740102 | WEITZ & LUXENBERG, PC |
| MARANDA | JOSEPH M | NY | 11348202 | WEITZ & LUXENBERG, PC |
| MARANGINE | PATRICIA A | NY | 10329502 | WEITZ & LUXENBERG, PC |
| MARANGINE | THEODORE | NY | 10329502 | WEITZ & LUXENBERG, PC |
| MARANO | DOMINIC | NY | 10816804 | WEITZ & LUXENBERG, PC |
| MARANO | PHILIP | NY | 11081001 | WEITZ & LUXENBERG, PC |
| MARANO | PHYLLIS E | NY | 11081001 | WEITZ & LUXENBERG, PC |
| MARANO | YOLANDA | NY | 10816804 | WEITZ & LUXENBERG, PC |
| MARASHIAN | PAMELA A | NY | 02106578 | WEITZ & LUXENBERG, PC |
| MARASHIAN | PAMELA A | NY | 11274302 | WEITZ & LUXENBERG, PC |
| MARBLE | KENNETH A | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MARBLE | KENNETH A | NY | 11214902 | WEITZ & LUXENBERG, PC |
| MARCEAU | FRANK O | NY | 10909200 | WEITZ & LUXENBERG, PC |
| MARCEAU | ROSE | NY | 10909200 | WEITZ & LUXENBERG, PC |
| MARCELIC | BRANKO | NY | 10730800 | WEITZ & LUXENBERG, PC |
| MARCELIC | SONJA | NY | 10730800 | WEITZ & LUXENBERG, PC |
| MARCELLO | ANN | NY | 10342601 | WEITZ & LUXENBERG, PC |
| MARCELLO | ANTHONY S | NY | 10342601 | WEITZ & LUXENBERG, PC |
| MARCELLUS | DUDLEY P | NY | 10909100 | WEITZ & LUXENBERG, PC |
| MARCELLUS | PATRICIA | NY | 10909100 | WEITZ & LUXENBERG, PC |
| MARCHELLO | KENNETH CHARLES | NY | 10909000 | WEITZ & LUXENBERG, PC |
| MARCHESE | CAROLE | NY | 10484903 | WEITZ & LUXENBERG, PC |
| MARCHESE | FRED | NY | 10484903 | WEITZ & LUXENBERG, PC |
| MARCHESE | JOSEPH A | NY | 12100401 | WEITZ & LUXENBERG, PC |
| MARCHESIELLO | KENNETH | NY | 11614501 | WEITZ & LUXENBERG, PC |
| MARCHESIELLO | SUSAN | NY | 11614501 | WEITZ & LUXENBERG, PC |
| MARCHETTI | CARMINE J | NY | 190042017 | WEITZ & LUXENBERG, PC |
| MARCHETTI | KAROLYN | NY | 10900800 | WEITZ & LUXENBERG, PC |
| MARCHETTI | LORRAINE | NY | 190042017 | WEITZ & LUXENBERG, PC |
| MARCHETTI | ROBERT | NY | 10900800 | WEITZ & LUXENBERG, PC |
| MARCHIO | DIANE | NY | I200110554 | WEITZ & LUXENBERG, PC |
| MARCHIO | DIANE | NY | 02122048 | WEITZ & LUXENBERG, PC |
| MARCHIO | THOMAS A | NY | I200110554 | WEITZ & LUXENBERG, PC |
| MARCHIO | THOMAS A | NY | 02122048 | WEITZ & LUXENBERG, PC |
| MARCIANO | DOLORES | NY | 11594703 | WEITZ & LUXENBERG, PC |
| MARCIANO | FRANCESCO | NY | 10900700 | WEITZ & LUXENBERG, PC |
| MARCIANO | JACK | NY | 01118866 | WEITZ & LUXENBERG, PC |
| MARCIANO | JACK GIACOMO | NY | 12112901 | WEITZ & LUXENBERG, PC |
| MARCIANO | JACK GIACOMO | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MARCIANO | JEAN | NY | 01118866 | WEITZ & LUXENBERG, PC |
| MARCIANO | JOSEPH GIUSEPPE | NY | 12112901 | WEITZ & LUXENBERG, PC |
| MARCIANO | JOSEPH GIUSEPPE | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MARCIANO | PIA | NY | 12112901 | WEITZ & LUXENBERG, PC |
| MARCIANO | PIA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MARCIANO | RON | NY | 10039603 | WEITZ & LUXENBERG, PC |
| MARCIANO | RONALD | NY | 11594703 | WEITZ & LUXENBERG, PC |
| MARCINAK | SUSAN | NY | 1903112016 | WEITZ & LUXENBERG, PC |

**Appendix A - 991**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARCINAK | VINCENT W | NY | 1903112016 | WEITZ & LUXENBERG, PC |
| MARCINISZYN | GLADYS P | NY | 11356702 | WEITZ & LUXENBERG, PC |
| MARCINISZYN | STEPHEN J | NY | 11356702 | WEITZ & LUXENBERG, PC |
| MARCISZEWSKI | JOSEPH | NY | 99120090 | WEITZ & LUXENBERG, PC |
| MARCOCCIA | MARIO | NY | 19010311 | WEITZ & LUXENBERG, PC |
| MARCOCCIO | ADA | NY | 19010311 | WEITZ & LUXENBERG, PC |
| MARCONI | PATSY | NY | 12411601 | WEITZ & LUXENBERG, PC |
| MARCOTE | ANNA | NY | 99118267 | WEITZ & LUXENBERG, PC |
| MARCOTE | MANUEL | NY | 99118267 | WEITZ & LUXENBERG, PC |
| MARCOUX | JENNIE | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MARCOUX | LEO P | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MARCUCCI | THOMAS | NY | 10342801 | WEITZ & LUXENBERG, PC |
| MARCUS | BRUCE G | NY | 11622701 | WEITZ & LUXENBERG, PC |
| MARCUS | BRUCE G | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MARCUS | JOAN E | NY | 11622701 | WEITZ & LUXENBERG, PC |
| MARCUS | JOAN E | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MARDEN | MARYANN | NY | 12444102 | WEITZ & LUXENBERG, PC |
| MARDEN | RONALD | NY | 12444102 | WEITZ & LUXENBERG, PC |
| MARDINO | NEIL P | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MARDINO | RICHARD J | NY | 10699902 | WEITZ & LUXENBERG, PC |
| MARDINO | SARAH F | NY | 10699902 | WEITZ & LUXENBERG, PC |
| MARDINO | SHIRLEY C | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MAREK | DOLORES | NY | 19010009 | WEITZ & LUXENBERG, PC |
| MAREK | WILLIAM J | NY | 19010009 | WEITZ & LUXENBERG, PC |
| MARESCA | ANTOINETTE | NY | 10022803 | WEITZ & LUXENBERG, PC |
| MARESCA | JOHN L | NY | 10022803 | WEITZ & LUXENBERG, PC |
| MARGOLIS | MARJORIE | NY | 1901062017 | WEITZ & LUXENBERG, PC |
| MARGOLIS | PAUL D | NY | 1901062017 | WEITZ & LUXENBERG, PC |
| MARIANI | SHARON | NY | 1904232018 | WEITZ & LUXENBERG, PC |
| MARIANO | ANGELA | NY | 10710002 | WEITZ & LUXENBERG, PC |
| MARIANO | EMEDIO | NY | 10710002 | WEITZ & LUXENBERG, PC |
| MARIANO | MICHAEL JAMES | NY | 10731100 | WEITZ & LUXENBERG, PC |
| MARIANO | PAULA ROSEANN | NY | 10731100 | WEITZ & LUXENBERG, PC |
| MARIANO | ROSE | NY | 10731100 | WEITZ & LUXENBERG, PC |
| MARIARTY | ROSEMARIE | NY | 12043201 | WEITZ & LUXENBERG, PC |
| MARIN | ALBERTO | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MARIN | ALBERTO | NY | 12357201 | WEITZ & LUXENBERG, PC |
| MARIN | DOMENICA SCICUTELLA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MARIN | DOMENICA SCICUTELLA | NY | 12357201 | WEITZ & LUXENBERG, PC |
| MARINACCI | FRANK A | NY | 10900600 | WEITZ & LUXENBERG, PC |
| MARINACCI | ROSE MARIE | NY | 10900600 | WEITZ & LUXENBERG, PC |
| MARINELLI | SALVATORE T | NY | 10909700 | WEITZ & LUXENBERG, PC |
| MARINER | SHELI | NY | 12343699 | WEITZ & LUXENBERG, PC |
| MARINGO | ANTHONY J | NY | 11625702 | WEITZ & LUXENBERG, PC |
| MARINGO | ANTONIO | NY | 02107005 | WEITZ & LUXENBERG, PC |
| MARINGO | ANTONIO | NY | 11625702 | WEITZ & LUXENBERG, PC |
| MARINGO | JOHN F | NY | 11625702 | WEITZ & LUXENBERG, PC |
| MARINGO | MILDRED | NY | 11625702 | WEITZ & LUXENBERG, PC |
| MARINGO | MILDRED | NY | 02107005 | WEITZ & LUXENBERG, PC |
| MARINGO | MILDRED | NY | 11625702 | WEITZ & LUXENBERG, PC |
| MARINI | LUIGI | NY | 10900500 | WEITZ & LUXENBERG, PC |
| MARINI | MARLIN | NY | 10900500 | WEITZ & LUXENBERG, PC |
| MARINO | ALFRED A | NY | 12063000 | WEITZ & LUXENBERG, PC |
| MARINO | ALFRED R | NY | 10900400 | WEITZ & LUXENBERG, PC |
| MARINO | ANDREW | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MARINO | ANNA | NY | 99120319 | WEITZ & LUXENBERG, PC |
| MARINO | ANTHONY | NY | 99120319 | WEITZ & LUXENBERG, PC |
| MARINO | ANTHONY J | NY | 10339800 | WEITZ & LUXENBERG, PC |
| MARINO | BARBARA | NY | 1900012014 | WEITZ & LUXENBERG, PC |
| MARINO | BARBARA | NY | 10367407 | WEITZ & LUXENBERG, PC |
| MARINO | CARL J | NY | 10900300 | WEITZ & LUXENBERG, PC |
| MARINO | CAROL | NY | 10900300 | WEITZ & LUXENBERG, PC |
| MARINO | DANIEL | NY | 11623805 | WEITZ & LUXENBERG, PC |
| MARINO | EDWARD | NY | 1900012014 | WEITZ & LUXENBERG, PC |
| MARINO | ELAINE | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MARINO | ELIZABETH | NY | 1903772016 | WEITZ & LUXENBERG, PC |
| MARINO | JENNIE | NY | 11622601 | WEITZ & LUXENBERG, PC |
| MARINO | JENNIE | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MARINO | JOSEPH | NY | 11159403 | WEITZ & LUXENBERG, PC |
| MARINO | JOSEPH | NY | 11220603 | WEITZ & LUXENBERG, PC |
| MARINO | JOSEPHINE | NY | 11220603 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARINO | LOUIS L | NY | 10367407 | WEITZ & LUXENBERG, PC |
| MARINO | MICHAEL | NY | 1903772016 | WEITZ & LUXENBERG, PC |
| MARINO | ROSE MARY | NY | 11623805 | WEITZ & LUXENBERG, PC |
| MARINO | SAM | NY | 11622601 | WEITZ & LUXENBERG, PC |
| MARINO | SAM | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MARINO-CACCIATORE | BARBARA MARINO | NY | 10339800 | WEITZ & LUXENBERG, PC |
| MARINZULICH | ANTONIO | NY | 10002199 | WEITZ & LUXENBERG, PC |
| MARINZULICH | LJUBICA | NY | 10002199 | WEITZ & LUXENBERG, PC |
| MARINZULICH | MARCELLO | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MARION | FRANCIS J | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MARION | MARY | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MARIOTTI | JOSEPH | NY | 10731300 | WEITZ & LUXENBERG, PC |
| MARIOTTI | JOSEPH P | NY | 10731300 | WEITZ & LUXENBERG, PC |
| MARIOTTI | TERESA | NY | 10731300 | WEITZ & LUXENBERG, PC |
| MARISCO | ROSALIE A | NY | 10745900 | WEITZ & LUXENBERG, PC |
| MARK | BERNARD | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MARK | JANE | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MARKEL | BRUCE M | NY | 10900200 | WEITZ & LUXENBERG, PC |
| MARKEL | GAIL | NY | 10900200 | WEITZ & LUXENBERG, PC |
| MARKELL | GREGORY T | NY | 110375 | WEITZ & LUXENBERG, PC |
| MARKELL | GREGORY T | NY | 12448902 | WEITZ & LUXENBERG, PC |
| MARKERT | GARY R | NY | 10740502 | WEITZ & LUXENBERG, PC |
| MARKERT | MICHELLE | NY | 10740502 | WEITZ & LUXENBERG, PC |
| MARKEY | ANNA B | NY | 10900100 | WEITZ & LUXENBERG, PC |
| MARKEY | CHARLES R | NY | 11837900 | WEITZ & LUXENBERG, PC |
| MARKEY | JOHN M | NY | 10900100 | WEITZ & LUXENBERG, PC |
| MARKEY | LORRAINE P | NY | 11837900 | WEITZ & LUXENBERG, PC |
| MARKIEWICZ | ERIC | NY | 10909600 | WEITZ & LUXENBERG, PC |
| MARKIEWICZ | HENRY L | NY | 10909600 | WEITZ & LUXENBERG, PC |
| MARKLE | JOHN DONALD | NY | 10909500 | WEITZ & LUXENBERG, PC |
| MARKLE | KAREN | NY | 10909500 | WEITZ & LUXENBERG, PC |
| MARKOWITZ | EDWARD | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MARKOWITZ | INEZ | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MARKOWSKY | JOSEPH J | NY | 10496602 | WEITZ & LUXENBERG, PC |
| MARKOWSKY | JUNE K | NY | 10496602 | WEITZ & LUXENBERG, PC |
| MARKS | AUSTIN | NY | 1901992013 | WEITZ & LUXENBERG, PC |
| MARKS | BETTY A | NY | 1901992013 | WEITZ & LUXENBERG, PC |
| MARKS | DONALD | NY | 11159303 | WEITZ & LUXENBERG, PC |
| MARKS | JEROME CALVIN | NY | CV017506 | WEITZ & LUXENBERG, PC |
| MARKS | NONA | NY | CV017506 | WEITZ & LUXENBERG, PC |
| MARKWITZ | MARCA | NY | 10342901 | WEITZ & LUXENBERG, PC |
| MARKWITZ | RICHARD EDWARD | NY | 10342901 | WEITZ & LUXENBERG, PC |
| MARLBOROUGH | GEORGE M | NY | 12039001 | WEITZ & LUXENBERG, PC |
| MARLBOROUGH | MARY R | NY | 12039001 | WEITZ & LUXENBERG, PC |
| MARLING | LONNIE R | NY | 02106707 | WEITZ & LUXENBERG, PC |
| MARLOW | ALBERT W | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MARLOW | PHILLIP JOHN | NY | 10645702 | WEITZ & LUXENBERG, PC |
| MARLOWE | SUSAN J | NY | 10680602 | WEITZ & LUXENBERG, PC |
| MARLOWE | WILLIAM R | NY | 10680602 | WEITZ & LUXENBERG, PC |
| MARNIKA | LUZARKA | NY | 19022609 | WEITZ & LUXENBERG, PC |
| MARNIKA | STIPE | NY | 19022609 | WEITZ & LUXENBERG, PC |
| MAROTTA | HERMAN RICHARD | NY | 12032199 | WEITZ & LUXENBERG, PC |
| MAROTTA | NANCY | NY | 12032199 | WEITZ & LUXENBERG, PC |
| MAROTTA | PATSY A | NY | 12213801 | WEITZ & LUXENBERG, PC |
| MAROTTA | PATSY A | NY | 10275602 | WEITZ & LUXENBERG, PC |
| MAROTTO | ANTHONY M | NY | 10001999 | WEITZ & LUXENBERG, PC |
| MAROTTO | MARGRETHE J | NY | 10001999 | WEITZ & LUXENBERG, PC |
| MARQUART | ALLAN | NY | 10909300 | WEITZ & LUXENBERG, PC |
| MARQUART | LOIS | NY | 10909300 | WEITZ & LUXENBERG, PC |
| MARQUES | JOSE C | NY | 12693402 | WEITZ & LUXENBERG, PC |
| MARQUES | MARIA F | NY | 12693402 | WEITZ & LUXENBERG, PC |
| MARR | JUDITH ANN | NY | 10700102 | WEITZ & LUXENBERG, PC |
| MARR | RICHARD D | NY | 10700102 | WEITZ & LUXENBERG, PC |
| MARRA | ANGELINA | NY | 99118274 | WEITZ & LUXENBERG, PC |
| MARRA | BETTINA | NY | 02107099 | WEITZ & LUXENBERG, PC |
| MARRA | CARMEN F | NY | 10908900 | WEITZ & LUXENBERG, PC |
| MARRA | CATELLO | NY | 99118274 | WEITZ & LUXENBERG, PC |
| MARRA | LUKE JAMES | NY | 10731400 | WEITZ & LUXENBERG, PC |
| MARRA | MARIE J | NY | 10908900 | WEITZ & LUXENBERG, PC |
| MARRA | PATRICIA E | NY | 10731400 | WEITZ & LUXENBERG, PC |
| MARRA | STEPHEN J | NY | 02107099 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARRACCO | JOANNE A | NY | 11157004 | WEITZ & LUXENBERG, PC |
| MARRACINO | ALBERT C | NY | 99120305 | WEITZ & LUXENBERG, PC |
| MARRACINO | EMILY | NY | 99120305 | WEITZ & LUXENBERG, PC |
| MARRAFFA | ANGELO | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MARRAFFA | LOUISE | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MARRANCA | FRANK | NY | I0001899 | WEITZ & LUXENBERG, PC |
| MARRAPODI | NICOLETTA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| MARRO | PATRICIA | NY | 11123703 | WEITZ & LUXENBERG, PC |
| MARROCCO | ROBERT | NY | 11157004 | WEITZ & LUXENBERG, PC |
| MARRON | PATRICIA ANN | NY | 1903912015 | WEITZ & LUXENBERG, PC |
| MARRONE | BARBARA | NY | 12092901 | WEITZ & LUXENBERG, PC |
| MARRONE | BARBARA | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MARRONE | MARCELLINO | NY | 12092901 | WEITZ & LUXENBERG, PC |
| MARRONE | MARCELLINO | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MARRONE | PETER | NY | 11211400 | WEITZ & LUXENBERG, PC |
| MARROW | JAMES E | NY | 10908800 | WEITZ & LUXENBERG, PC |
| MARROW | MARY O | NY | 10908800 | WEITZ & LUXENBERG, PC |
| MARSALA | JAMES JOSEPH | NY | 11622501 | WEITZ & LUXENBERG, PC |
| MARSALA | JAMES JOSEPH | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MARSALA | MARIE | NY | 11622501 | WEITZ & LUXENBERG, PC |
| MARSALA | MARIE | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MARSENBERG | WILLIE MAE | NY | CV013899 | WEITZ & LUXENBERG, PC |
| MARSH | BETTY | NY | 11456502 | WEITZ & LUXENBERG, PC |
| MARSH | CARL J | NY | 10740002 | WEITZ & LUXENBERG, PC |
| MARSH | CARL J | NY | 11406302 | WEITZ & LUXENBERG, PC |
| MARSH | HARRY E | NY | 11456502 | WEITZ & LUXENBERG, PC |
| MARSH | JESSIE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| MARSH | JOHN W | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| MARSH | KATHERINE | NY | 10740002 | WEITZ & LUXENBERG, PC |
| MARSH | KATHERINE | NY | 11406302 | WEITZ & LUXENBERG, PC |
| MARSHALL | BILLIE JOANN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MARSHALL | CHARLES A | NY | CV025535 | WEITZ & LUXENBERG, PC |
| MARSHALL | DWAYNE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MARSHALL | EDWARD | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MARSHALL | EVELYN | NY | CV025535 | WEITZ & LUXENBERG, PC |
| MARSHALL | FLORENCE | NY | 11211500 | WEITZ & LUXENBERG, PC |
| MARSHALL | GLORIA | NY | 10731500 | WEITZ & LUXENBERG, PC |
| MARSHALL | JAMES | NY | 10109100 | WEITZ & LUXENBERG, PC |
| MARSHALL | JOSEPH D | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MARSHALL | LETA PARKER | DE | N19C07233ASB | WEITZ & LUXENBERG, PC |
| MARSHALL | LUCILLE | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MARSHALL | MARYANN | NY | 10722102 | WEITZ & LUXENBERG, PC |
| MARSHALL | MICHAEL S | NY | 10722102 | WEITZ & LUXENBERG, PC |
| MARSHALL | MICHELLE | NY | 12567002 | WEITZ & LUXENBERG, PC |
| MARSHALL | PAUL ROYCE | NY | 10908700 | WEITZ & LUXENBERG, PC |
| MARSHALL | ROY | NY | 11211500 | WEITZ & LUXENBERG, PC |
| MARSHALL | SADIE | NY | 10908700 | WEITZ & LUXENBERG, PC |
| MARSHALL | WILLIAM E | NY | 10731500 | WEITZ & LUXENBERG, PC |
| MARSHALL-HALL | RENEE | NY | 10456301 | WEITZ & LUXENBERG, PC |
| MARSIC | GEORGE J | NY | 10757702 | WEITZ & LUXENBERG, PC |
| MARSIC | PAULINE | NY | 10757702 | WEITZ & LUXENBERG, PC |
| MARSICANO | DOLORES | NY | 12091601 | WEITZ & LUXENBERG, PC |
| MARSICANO | DOLORES | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MARSICO | ANGELA | NY | 10892304 | WEITZ & LUXENBERG, PC |
| MARSICO | JOHN A | NY | 10892304 | WEITZ & LUXENBERG, PC |
| MARSIELLO | ANNA | NY | 10343101 | WEITZ & LUXENBERG, PC |
| MARSIELLO | FRANK | NY | 10343101 | WEITZ & LUXENBERG, PC |
| MARSILIO | LISA | NY | 10670602 | WEITZ & LUXENBERG, PC |
| MARSILIO | LISA | NY | 11487102 | WEITZ & LUXENBERG, PC |
| MARSILLO | ANGELINA | NY | 10670602 | WEITZ & LUXENBERG, PC |
| MARSILLO | ANGELINA | NY | 11487102 | WEITZ & LUXENBERG, PC |
| MARSILLO | ELIO A | NY | 10670602 | WEITZ & LUXENBERG, PC |
| MARSILLO | ELIO A | NY | 11487102 | WEITZ & LUXENBERG, PC |
| MARSILLO | RALPH | NY | I0001799 | WEITZ & LUXENBERG, PC |
| MARSILLO | SHIRLEY M | NY | I0001799 | WEITZ & LUXENBERG, PC |
| MARSTON | NORMAN F | NY | 11977101 | WEITZ & LUXENBERG, PC |
| MARSTON | NORMAN F | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MARTEL | LOUIS A | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MARTEL | PAULINE L | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MARTELL | BRENDA J | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MARTELL | NICOLE C | NY | 10731401 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTELL | RAYMOND ROBERT | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MARTELLI | JAMES | NY | CV012133 | WEITZ & LUXENBERG, PC |
| MARTELLI | PATRICIA | NY | CV012133 | WEITZ & LUXENBERG, PC |
| MARTELLO | ANDREW | NY | 10343201 | WEITZ & LUXENBERG, PC |
| MARTELLO | CAROL A | NY | I20018195 | WEITZ & LUXENBERG, PC |
| MARTELLO | JOHN A | NY | I20018195 | WEITZ & LUXENBERG, PC |
| MARTELLO | MARQUERITE | NY | 10343201 | WEITZ & LUXENBERG, PC |
| MARTELOTTI | ANNA | NY | 10908600 | WEITZ & LUXENBERG, PC |
| MARTELOTTI | ELIO | NY | 10908600 | WEITZ & LUXENBERG, PC |
| MARTH | FRANK | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MARTH | FRANK | NY | 11214802 | WEITZ & LUXENBERG, PC |
| MARTH | FRANK J | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MARTH | FRANK J | NY | 11214802 | WEITZ & LUXENBERG, PC |
| MARTH | MARK D | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MARTH | MARK D | NY | 11214802 | WEITZ & LUXENBERG, PC |
| MARTHENS | CAROLINE | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MARTHENS | CAROLINE | NY | 12417801 | WEITZ & LUXENBERG, PC |
| MARTHENS | RICHARD J | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MARTHENS | RICHARD J | NY | 12417801 | WEITZ & LUXENBERG, PC |
| MARTILLO | ROBERT S | NY | 1900062018 | WEITZ & LUXENBERG, PC |
| MARTILLO | ROBERT S | NY | 10343301 | WEITZ & LUXENBERG, PC |
| MARTILLO | SUZANNE | NY | 1900062018 | WEITZ & LUXENBERG, PC |
| MARTILLO | SUZANNE | NY | 10343301 | WEITZ & LUXENBERG, PC |
| MARTIN | ADELINE | NY | 99122331 | WEITZ & LUXENBERG, PC |
| MARTIN | AGNES | NY | 01111235 | WEITZ & LUXENBERG, PC |
| MARTIN | AGNES | NY | 11831101 | WEITZ & LUXENBERG, PC |
| MARTIN | ALVIN E | NY | I200110246 | WEITZ & LUXENBERG, PC |
| MARTIN | ALVIN E | NY | 12448902 | WEITZ & LUXENBERG, PC |
| MARTIN | ALVIN E | NY | 10177603 | WEITZ & LUXENBERG, PC |
| MARTIN | ANH | NY | 10087202 | WEITZ & LUXENBERG, PC |
| MARTIN | ANN | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MARTIN | ANNE | NY | 10908400 | WEITZ & LUXENBERG, PC |
| MARTIN | BARBARA | NY | 10591504 | WEITZ & LUXENBERG, PC |
| MARTIN | BARBARA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MARTIN | BETTY ANN | NY | 1902382015 | WEITZ & LUXENBERG, PC |
| MARTIN | BEVERLY | NY | I200110246 | WEITZ & LUXENBERG, PC |
| MARTIN | BEVERLY | NY | 10670602 | WEITZ & LUXENBERG, PC |
| MARTIN | BEVERLY | NY | 12448902 | WEITZ & LUXENBERG, PC |
| MARTIN | BEVERLY | NY | 10177603 | WEITZ & LUXENBERG, PC |
| MARTIN | BEVERLY A | NY | 10587602 | WEITZ & LUXENBERG, PC |
| MARTIN | BEVERLY A | NY | 10972102 | WEITZ & LUXENBERG, PC |
| MARTIN | CAROL | NY | 1904002014 | WEITZ & LUXENBERG, PC |
| MARTIN | CAROL | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| MARTIN | CAROLINE | NY | 11327902 | WEITZ & LUXENBERG, PC |
| MARTIN | CASPER | NY | 10023403 | WEITZ & LUXENBERG, PC |
| MARTIN | CRAIG S | NY | 10587602 | WEITZ & LUXENBERG, PC |
| MARTIN | CRAIG S | NY | 10972102 | WEITZ & LUXENBERG, PC |
| MARTIN | DANNY JOE | NY | CV024387 | WEITZ & LUXENBERG, PC |
| MARTIN | DARRELL HAROLD | NY | 10696302 | WEITZ & LUXENBERG, PC |
| MARTIN | DEBORAH | NY | 12125103 | WEITZ & LUXENBERG, PC |
| MARTIN | DENNIS B | NY | 10087202 | WEITZ & LUXENBERG, PC |
| MARTIN | DOLORES | NY | 10023403 | WEITZ & LUXENBERG, PC |
| MARTIN | DONALD H | NY | 10908400 | WEITZ & LUXENBERG, PC |
| MARTIN | DORILEE | NY | 10343401 | WEITZ & LUXENBERG, PC |
| MARTIN | DOROTHY | NY | CV024387 | WEITZ & LUXENBERG, PC |
| MARTIN | EDWARD A | NY | 12125103 | WEITZ & LUXENBERG, PC |
| MARTIN | ELLA FAYE | NY | CV013899 | WEITZ & LUXENBERG, PC |
| MARTIN | EUGENE J | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MARTIN | FLOYD ELBERT | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MARTIN | FRANCES M | NY | 99122331 | WEITZ & LUXENBERG, PC |
| MARTIN | G JAN | NY | 12668202 | WEITZ & LUXENBERG, PC |
| MARTIN | GERALD M | NY | 10908300 | WEITZ & LUXENBERG, PC |
| MARTIN | GISELA | NY | 02105715 | WEITZ & LUXENBERG, PC |
| MARTIN | GUSSIE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MARTIN | HAROLD J | NY | 11622004 | WEITZ & LUXENBERG, PC |
| MARTIN | HERBERT | NY | 01111235 | WEITZ & LUXENBERG, PC |
| MARTIN | HERBERT | NY | 11831101 | WEITZ & LUXENBERG, PC |
| MARTIN | HOWARD | NY | 99122331 | WEITZ & LUXENBERG, PC |
| MARTIN | JACK | NY | 10670602 | WEITZ & LUXENBERG, PC |
| MARTIN | JAMES | NY | 10343401 | WEITZ & LUXENBERG, PC |
| MARTIN | JAMES M | NY | 1902592015 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTIN | JEAN | NY | 10908300 | WEITZ & LUXENBERG, PC |
| MARTIN | JEFFERY L | NY | 11375504 | WEITZ & LUXENBERG, PC |
| MARTIN | JIMMY LEE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MARTIN | JOE | NY | 12668202 | WEITZ & LUXENBERG, PC |
| MARTIN | JOSEPH E | NY | 10591504 | WEITZ & LUXENBERG, PC |
| MARTIN | KENNETH WAYNE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MARTIN | LARRY LEO | NY | 10696302 | WEITZ & LUXENBERG, PC |
| MARTIN | LEON LAROY | NY | 11026802 | WEITZ & LUXENBERG, PC |
| MARTIN | LLOYD HAROLD | NY | 02105715 | WEITZ & LUXENBERG, PC |
| MARTIN | LOUIS | NY | 10333206 | WEITZ & LUXENBERG, PC |
| MARTIN | MARGARET | NY | 10908100 | WEITZ & LUXENBERG, PC |
| MARTIN | MARIE N | NY | 11871001 | WEITZ & LUXENBERG, PC |
| MARTIN | MARIE N | NY | 01111233 | WEITZ & LUXENBERG, PC |
| MARTIN | MARILYN | NY | 12039001 | WEITZ & LUXENBERG, PC |
| MARTIN | MARY | NY | 11375504 | WEITZ & LUXENBERG, PC |
| MARTIN | MICHAEL | NY | 01111228 | WEITZ & LUXENBERG, PC |
| MARTIN | MILLARD L | NY | 12668502 | WEITZ & LUXENBERG, PC |
| MARTIN | MILLARD L | NY | 10334403 | WEITZ & LUXENBERG, PC |
| MARTIN | NICOLE J | NY | 99101738 | WEITZ & LUXENBERG, PC |
| MARTIN | NORMAN BERNARD | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MARTIN | PATRICIA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MARTIN | PAUL | NY | 10908100 | WEITZ & LUXENBERG, PC |
| MARTIN | PAULA C | NY | 11622004 | WEITZ & LUXENBERG, PC |
| MARTIN | PETER M | NY | 12039001 | WEITZ & LUXENBERG, PC |
| MARTIN | RAYMOND H | NY | 11327902 | WEITZ & LUXENBERG, PC |
| MARTIN | RETA H | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MARTIN | RICHARD J | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MARTIN | ROBERT | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MARTIN | ROBERT P | NY | 0008602016 | WEITZ & LUXENBERG, PC |
| MARTIN | ROGER M | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MARTIN | RONALD G | NY | CV013899 | WEITZ & LUXENBERG, PC |
| MARTIN | ROSEMARY | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MARTIN | RUTH | NY | 11026802 | WEITZ & LUXENBERG, PC |
| MARTIN | STEVEN E | NY | 1902382015 | WEITZ & LUXENBERG, PC |
| MARTIN | T J | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MARTIN | THOMAS R | NY | 1904002014 | WEITZ & LUXENBERG, PC |
| MARTIN | WALTER ABLE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| MARTIN | WILLIAM F | NY | 11871001 | WEITZ & LUXENBERG, PC |
| MARTIN | WILLIAM F | NY | 01111233 | WEITZ & LUXENBERG, PC |
| MARTIN | WILLIAM M | NY | 99101738 | WEITZ & LUXENBERG, PC |
| MARTINDALE | MICHAEL MONROE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MARTINDALE | PATTY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MARTINEAU | MALCOLM A | NY | 10680802 | WEITZ & LUXENBERG, PC |
| MARTINEAU | PHILLIS C | NY | 10680802 | WEITZ & LUXENBERG, PC |
| MARTINELLI | DOLORES | NY | 10907800 | WEITZ & LUXENBERG, PC |
| MARTINELLI | EDWARD | NY | 10908000 | WEITZ & LUXENBERG, PC |
| MARTINELLI | JOSEPH | NY | 10907800 | WEITZ & LUXENBERG, PC |
| MARTINELLI | JOSEPHINE | NY | 10908000 | WEITZ & LUXENBERG, PC |
| MARTINEN | JENS | NY | 99120306 | WEITZ & LUXENBERG, PC |
| MARTINEN | RUTH | NY | 99120306 | WEITZ & LUXENBERG, PC |
| MARTINEZ | ALBA | NY | 1902082019 | WEITZ & LUXENBERG, PC |
| MARTINEZ | ANTHONY | NY | 99120118 | WEITZ & LUXENBERG, PC |
| MARTINEZ | BOLIVAR | NY | 10219305 | WEITZ & LUXENBERG, PC |
| MARTINEZ | CASTO R | NY | 99120325 | WEITZ & LUXENBERG, PC |
| MARTINEZ | EDDIE | NY | 10049106 | WEITZ & LUXENBERG, PC |
| MARTINEZ | EDITH | NY | 11211700 | WEITZ & LUXENBERG, PC |
| MARTINEZ | ENRIQUE | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MARTINEZ | FRANK | NY | 10001499 | WEITZ & LUXENBERG, PC |
| MARTINEZ | IRMAYAMEZ | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MARTINEZ | JAMES R | NY | 1902082019 | WEITZ & LUXENBERG, PC |
| MARTINEZ | JOSE | NY | 02113566 | WEITZ & LUXENBERG, PC |
| MARTINEZ | JOSE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MARTINEZ | JULIA | NY | 99120325 | WEITZ & LUXENBERG, PC |
| MARTINEZ | MARIA R | NY | 12039301 | WEITZ & LUXENBERG, PC |
| MARTINEZ | MARIA R | NY | 10368702 | WEITZ & LUXENBERG, PC |
| MARTINEZ | PATRICE LYNN | NY | 10049106 | WEITZ & LUXENBERG, PC |
| MARTINEZ | PERCIDA | NY | 10219305 | WEITZ & LUXENBERG, PC |
| MARTINEZ | ROBERT | NY | 01111227 | WEITZ & LUXENBERG, PC |
| MARTINEZ | ROSE | NY | 10001499 | WEITZ & LUXENBERG, PC |
| MARTINEZ | SOCRATES | NY | 10343501 | WEITZ & LUXENBERG, PC |
| MARTINEZ | VICTOR M | NY | 11211700 | WEITZ & LUXENBERG, PC |
| MARTINEZ | VIRGEN | NY | 02113566 | WEITZ & LUXENBERG, PC |
| MARTINI | EDWARD | NY | 01114377 | WEITZ & LUXENBERG, PC |
| MARTINO | CATHY | NY | 10731600 | WEITZ & LUXENBERG, PC |
| MARTINO | EDWARD | NY | 01111226 | WEITZ & LUXENBERG, PC |
| MARTINO | FRANCIS X | NY | 98122877 | WEITZ & LUXENBERG, PC |
| MARTINO | LAURA | NY | 01111226 | WEITZ & LUXENBERG, PC |
| MARTINO | MARGARET S | NY | 98122877 | WEITZ & LUXENBERG, PC |
| MARTINO | ROBERT J | NY | 10731600 | WEITZ & LUXENBERG, PC |
| MARTINO | ROCCO | NY | 02106508 | WEITZ & LUXENBERG, PC |
| MARTINO | RONALD L | NY | 10731700 | WEITZ & LUXENBERG, PC |
| MARTINOLICH | JOSEPH E | NY | 11356702 | WEITZ & LUXENBERG, PC |
| MARTINSEN | RONALD W | NY | 12039301 | WEITZ & LUXENBERG, PC |
| MARTON | JAMES J | NY | 1901252019 | WEITZ & LUXENBERG, PC |
| MARTON | JANICE | NY | 1901252019 | WEITZ & LUXENBERG, PC |
| MARTON | PATRICIA ANN | NY | 10909100 | WEITZ & LUXENBERG, PC |
| MARTORANA | ANNA MARIE | NY | 11211800 | WEITZ & LUXENBERG, PC |
| MARTORANA | BEN R | NY | 10343601 | WEITZ & LUXENBERG, PC |
| MARTORANA | CARMEN P | NY | 11211800 | WEITZ & LUXENBERG, PC |
| MARTUSCELLO | MARY | NY | 10729300 | WEITZ & LUXENBERG, PC |
| MARTUSCELLO | RUDOLF | NY | 10729300 | WEITZ & LUXENBERG, PC |
| MARTYKA | MARY PATRICIA | NY | 10907400 | WEITZ & LUXENBERG, PC |
| MARTYKA | STANLEY J | NY | 10907400 | WEITZ & LUXENBERG, PC |
| MARUSA | BETTY | NY | 1902402014 | WEITZ & LUXENBERG, PC |
| MARUSA | BETTY | NY | 1904332014 | WEITZ & LUXENBERG, PC |
| MARUSA | VINCENT T | NY | 1902402014 | WEITZ & LUXENBERG, PC |
| MARUSA | VINCENT T | NY | 1904332014 | WEITZ & LUXENBERG, PC |
| MARVIN | JOHN N | NY | 10740402 | WEITZ & LUXENBERG, PC |
| MARWIN | ERNEST | NY | 10289901 | WEITZ & LUXENBERG, PC |
| MARX | DIANA | NY | 10907300 | WEITZ & LUXENBERG, PC |
| MARX | JAMES R | NY | 10343701 | WEITZ & LUXENBERG, PC |
| MARX | KENNETH C | NY | 10907300 | WEITZ & LUXENBERG, PC |
| MARX | MARY ANN | NY | 10343701 | WEITZ & LUXENBERG, PC |
| MARYN | GLORIA A | NY | 1902612019 | WEITZ & LUXENBERG, PC |
| MARZANO | PHILOMENA | NY | 11696804 | WEITZ & LUXENBERG, PC |
| MARZANO | VINCENT M | NY | 11696804 | WEITZ & LUXENBERG, PC |
| MARZELLO | RICHARD | NY | 10343801 | WEITZ & LUXENBERG, PC |
| MARZULLO | ANTOINETTE | NY | 10729400 | WEITZ & LUXENBERG, PC |
| MARZULLO | CARMELO M | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MARZULLO | CARMELO M | NY | 11966202 | WEITZ & LUXENBERG, PC |
| MARZULLO | DAVID | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MARZULLO | DAVID | NY | 11966202 | WEITZ & LUXENBERG, PC |
| MARZULLO | DOMINIC | NY | 10729400 | WEITZ & LUXENBERG, PC |
| MARZULLO | JAMES | NY | 10907200 | WEITZ & LUXENBERG, PC |
| MARZULLO | ROSE | NY | 10907200 | WEITZ & LUXENBERG, PC |
| MARZULLO | SANTA | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MARZULLO | SANTA | NY | 11966202 | WEITZ & LUXENBERG, PC |
| MASCI | GLORIA | NY | 02107004 | WEITZ & LUXENBERG, PC |
| MASCI | RAYMOND | NY | 02107004 | WEITZ & LUXENBERG, PC |
| MASELLI | LILLIAN | NY | 11977001 | WEITZ & LUXENBERG, PC |
| MASELLI | LILLIAN | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MASELLI | VICTOR W | NY | 11977001 | WEITZ & LUXENBERG, PC |
| MASELLI | VICTOR W | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MASHBURN | DONNA L | NY | 11159205 | WEITZ & LUXENBERG, PC |
| MASHBURN | ROBERT G | NY | 11159205 | WEITZ & LUXENBERG, PC |
| MASHUTA | ALEXANDER | NY | 10496402 | WEITZ & LUXENBERG, PC |
| MASHUTA | ANNE | NY | 10496402 | WEITZ & LUXENBERG, PC |
| MASHUTA | FLORENCE | NY | 10343901 | WEITZ & LUXENBERG, PC |
| MASHUTA | GEORGE | NY | 10343901 | WEITZ & LUXENBERG, PC |
| MASIELLO | MARCELLA J | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MASIELLO | SAMUEL J | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MASOCCO | LARRY G | NY | 8079132019 | WEITZ & LUXENBERG, PC |
| MASOCCO | SHARON | NY | 8079132019 | WEITZ & LUXENBERG, PC |
| MASOCCO | SHARON | NY | 10722102 | WEITZ & LUXENBERG, PC |
| MASOCCO | SHARON | NY | 11313902 | WEITZ & LUXENBERG, PC |
| MASON | DONNA | NY | 10344001 | WEITZ & LUXENBERG, PC |
| MASON | GARY G | NY | 10344001 | WEITZ & LUXENBERG, PC |
| MASON | GEORGE P | NY | 10260902 | WEITZ & LUXENBERG, PC |
| MASON | GEORGE P | NY | 12673202 | WEITZ & LUXENBERG, PC |
| MASON | GERALD E | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MASON | HERBERT A | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MASON | HERBERT A | NY | 11533702 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MASON | LAWRENCE J | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MASON | LAWRENCE J | NY | 11533702 | WEITZ & LUXENBERG, PC |
| MASON | MARY ANN | NY | 10005199 | WEITZ & LUXENBERG, PC |
| MASON | PRISCILLA | NY | 11303699 | WEITZ & LUXENBERG, PC |
| MASON | RONALD LEE | NY | 12668702 | WEITZ & LUXENBERG, PC |
| MASON | RUTH MARIE | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MASON | RUTH MARIE | NY | 11533702 | WEITZ & LUXENBERG, PC |
| MASON | THOMAS | NY | 10005199 | WEITZ & LUXENBERG, PC |
| MASON | THOMAS E | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MASSA | DANIEL J | NY | 12218999 | WEITZ & LUXENBERG, PC |
| MASSA | FRANK J | NY | 10871401 | WEITZ & LUXENBERG, PC |
| MASSA | LORAINE | NY | 02106508 | WEITZ & LUXENBERG, PC |
| MASSA | LORAINE | NY | 11076602 | WEITZ & LUXENBERG, PC |
| MASSA | LOUIS P | NY | 02106508 | WEITZ & LUXENBERG, PC |
| MASSA | LOUIS P | NY | 11076602 | WEITZ & LUXENBERG, PC |
| MASSA | MARION BARBARA | NY | 10871401 | WEITZ & LUXENBERG, PC |
| MASSA | MAUREEN | NY | 12218999 | WEITZ & LUXENBERG, PC |
| MASSARI | CARLO | NY | 10759400 | WEITZ & LUXENBERG, PC |
| MASSEY | CHERYL | NY | 10759400 | WEITZ & LUXENBERG, PC |
| MASSARO | JOSEPH F | NY | 10175800 | WEITZ & LUXENBERG, PC |
| MASSARO | JOSEPH F | NY | 99125768 | WEITZ & LUXENBERG, PC |
| MASSARO | JOSEPH G | NY | 10175800 | WEITZ & LUXENBERG, PC |
| MASSARO | JOSEPH G | NY | 99125768 | WEITZ & LUXENBERG, PC |
| MASSEY | BETTY BLONDELL | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MASSEY | CAROLYN | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MASSEY | FRANKLIN D | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MASSEY | HUEY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MASSEY | WILLIAM L | NY | CV017579 | WEITZ & LUXENBERG, PC |
| MASTANTUONO | CAROL | NY | 10344301 | WEITZ & LUXENBERG, PC |
| MASTANTUONO | SALVATORE | NY | 10344301 | WEITZ & LUXENBERG, PC |
| MASTELLONE | MARIE | NY | 10760100 | WEITZ & LUXENBERG, PC |
| MASTELLONE | VINCENT | NY | 10760100 | WEITZ & LUXENBERG, PC |
| MASTENBROOK | ROBERT FLOYD | NY | 10670402 | WEITZ & LUXENBERG, PC |
| MASTENBROOK | ROBERT FLOYD | NY | 11035002 | WEITZ & LUXENBERG, PC |
| MASTENBROOK | VERA | NY | 10670402 | WEITZ & LUXENBERG, PC |
| MASTENBROOK | VERA | NY | 11035002 | WEITZ & LUXENBERG, PC |
| MASTERS | DANIEL J | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MASTERS | HOLLY | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MASTERSON | CHARLES V | NY | 11051003 | WEITZ & LUXENBERG, PC |
| MASTERSON | DONALD | NY | 10134807 | WEITZ & LUXENBERG, PC |
| MASTERSON | EDWARD | NY | 10403702 | WEITZ & LUXENBERG, PC |
| MASTERSON | FRANCIS J | NY | 12172597 | WEITZ & LUXENBERG, PC |
| MASTERSON | JOAN | NY | 11051003 | WEITZ & LUXENBERG, PC |
| MASTERSON | ROBERT E | NY | 12172597 | WEITZ & LUXENBERG, PC |
| MASTERSON | RUTH D | NY | 10134807 | WEITZ & LUXENBERG, PC |
| MASTORCOLA | LOUIS | NY | 10760000 | WEITZ & LUXENBERG, PC |
| MASTORCOLA | LUCY | NY | 10760000 | WEITZ & LUXENBERG, PC |
| MASTRANGELO | GLORIA | NY | 10919504 | WEITZ & LUXENBERG, PC |
| MASTRANGELO | NICHOLAS | NY | 10919504 | WEITZ & LUXENBERG, PC |
| MASTRANTUONO | JOSEPH J | NY | 11212000 | WEITZ & LUXENBERG, PC |
| MASTRANTUONO | LOUISE | NY | 11212000 | WEITZ & LUXENBERG, PC |
| MASTRIANNI | GAYLE MARIE | NY | 02106690 | WEITZ & LUXENBERG, PC |
| MASTRIANNI | VINCENT | NY | 02106690 | WEITZ & LUXENBERG, PC |
| MASTRION | JOHN J | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MASTRION | ROSE | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MASTROIANNI | FERDINANDO | NY | 10760900 | WEITZ & LUXENBERG, PC |
| MASTROIANNI | MARGHERTIA | NY | 10760900 | WEITZ & LUXENBERG, PC |
| MASTROIANNI | MARIA | NY | 10760800 | WEITZ & LUXENBERG, PC |
| MASTROIANNI | VINCENZO | NY | 10760800 | WEITZ & LUXENBERG, PC |
| MASTROMANO | ROBERT CIRO | NY | 12100401 | WEITZ & LUXENBERG, PC |
| MASTROMANO | ROBERT CIRO | NY | 10603502 | WEITZ & LUXENBERG, PC |
| MASTROMANO | ROSE | NY | 12100401 | WEITZ & LUXENBERG, PC |
| MASTROMANO | ROSE | NY | 10603502 | WEITZ & LUXENBERG, PC |
| MASTROMARINO | ALEXANDER E | NY | 99100492 | WEITZ & LUXENBERG, PC |
| MASTROMARINO | EDWARD | NY | 99100492 | WEITZ & LUXENBERG, PC |
| MASTROMARINO | FLORENCE | NY | 99100492 | WEITZ & LUXENBERG, PC |
| MASTROSERIO | ANNA | NY | 10760700 | WEITZ & LUXENBERG, PC |
| MASTROSERIO | ROCCO | NY | 10760700 | WEITZ & LUXENBERG, PC |
| MASULLO | ANGELINA | NY | 11109706 | WEITZ & LUXENBERG, PC |
| MASULLO | PASQUALE | NY | 11109706 | WEITZ & LUXENBERG, PC |
| MATA | MARY | NY | 10809502 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MATA | ROBERT | NY | 10809502 | WEITZ & LUXENBERG, PC |
| MATACALE | ROBERT L | NY | 11838000 | WEITZ & LUXENBERG, PC |
| MATACALE | ROSE ANN | NY | 11838000 | WEITZ & LUXENBERG, PC |
| MATARAZZO | ALAN S | NY | 10740502 | WEITZ & LUXENBERG, PC |
| MATARAZZO | ALAN S | NY | 11415302 | WEITZ & LUXENBERG, PC |
| MATARAZZO | JAMES P | NY | 10740502 | WEITZ & LUXENBERG, PC |
| MATARAZZO | JAMES P | NY | 11415302 | WEITZ & LUXENBERG, PC |
| MATAS | BRUNO | NY | 10760600 | WEITZ & LUXENBERG, PC |
| MATELA | JANE | NY | 10571702 | WEITZ & LUXENBERG, PC |
| MATELA | JOHN J | NY | 10571702 | WEITZ & LUXENBERG, PC |
| MATESIC | DIANA | NY | 12168500 | WEITZ & LUXENBERG, PC |
| MATESIC | DOMENIC | NY | 12168500 | WEITZ & LUXENBERG, PC |
| MATEUS | JUANA | NY | 10023403 | WEITZ & LUXENBERG, PC |
| MATEUS | MANUEL | NY | 10023403 | WEITZ & LUXENBERG, PC |
| MATHESON | ELENA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MATHESON | RAYMOND | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MATHEW | CARL C | NY | 10729600 | WEITZ & LUXENBERG, PC |
| MATHEWS | CHARLES EDWARD | NY | CV022500 | WEITZ & LUXENBERG, PC |
| MATHEWS | DONNA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MATHEWS | GILBERT | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MATHEWS | LOUIS | NY | 1902342012 | WEITZ & LUXENBERG, PC |
| MATHEWS | LOUISE | NY | 1902342012 | WEITZ & LUXENBERG, PC |
| MATHEWS | SAMUEL T | NY | 1902342012 | WEITZ & LUXENBERG, PC |
| MATHIS | ALVIN D | NY | CV011549 | WEITZ & LUXENBERG, PC |
| MATHIS | JOHN L | NY | 10943100 | WEITZ & LUXENBERG, PC |
| MATHIS | JUDITH L | NY | 10943100 | WEITZ & LUXENBERG, PC |
| MATHIS | MARTHA | NY | CV015719 | WEITZ & LUXENBERG, PC |
| MATHIS | MELVIN | NY | CV015719 | WEITZ & LUXENBERG, PC |
| MATHISEN | THOMAS | NY | 10008703 | WEITZ & LUXENBERG, PC |
| MATHISON | GLORIA | NY | 11765101 | WEITZ & LUXENBERG, PC |
| MATHISON | HAROLD R | NY | 11765101 | WEITZ & LUXENBERG, PC |
| MATOTT | KAREN ANN | NY | 10049199 | WEITZ & LUXENBERG, PC |
| MATOTT | RICHARD | NY | 10049199 | WEITZ & LUXENBERG, PC |
| MATOUSEK | BERNADETTE | NY | 10762000 | WEITZ & LUXENBERG, PC |
| MATOUSEK | ROBERT | NY | 10762000 | WEITZ & LUXENBERG, PC |
| MATRISCIANO | GERALDINE | NY | 1901152013 | WEITZ & LUXENBERG, PC |
| MATRISCIANO | JOSEPH | NY | 1901152013 | WEITZ & LUXENBERG, PC |
| MATROS | FREDERICK H | NY | 11976901 | WEITZ & LUXENBERG, PC |
| MATROS | FREDERICK H | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MATROS | JEANNE | NY | 11976901 | WEITZ & LUXENBERG, PC |
| MATROS | JEANNE | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MATTE | JOSEPH | NY | 10049399 | WEITZ & LUXENBERG, PC |
| MATTE | JOSEPH M | NY | 99100612 | WEITZ & LUXENBERG, PC |
| MATTE | LORETTA | NY | 10049399 | WEITZ & LUXENBERG, PC |
| MATTE | NAN | NY | 99100612 | WEITZ & LUXENBERG, PC |
| MATTEO | ANTONIO | NY | 11295202 | WEITZ & LUXENBERG, PC |
| MATTEO | FRANCES | NY | 11073901 | WEITZ & LUXENBERG, PC |
| MATTEO | MARIE J | NY | 11295202 | WEITZ & LUXENBERG, PC |
| MATTEO | MICHAEL | NY | 11073901 | WEITZ & LUXENBERG, PC |
| MATTEO | PALMA | NY | 10761900 | WEITZ & LUXENBERG, PC |
| MATTEO | ROBERT A | NY | 10761900 | WEITZ & LUXENBERG, PC |
| MATTEO | WILLIAM | NY | 10761900 | WEITZ & LUXENBERG, PC |
| MATTERESE | JOHN L | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MATTERESE | TIODOSIA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MATTERS | CARMELLA | NY | 10761800 | WEITZ & LUXENBERG, PC |
| MATTERS | GEORGE A | NY | 10761800 | WEITZ & LUXENBERG, PC |
| MATTES | BENJAMIN | NY | 10526605 | WEITZ & LUXENBERG, PC |
| MATTES | FREDERICK | NY | 10526605 | WEITZ & LUXENBERG, PC |
| MATTES | LILLIAN | NY | 10526605 | WEITZ & LUXENBERG, PC |
| MATTESON | BETTIE A | NY | 10761600 | WEITZ & LUXENBERG, PC |
| MATTESON | CLAIR D JR | NY | 10761600 | WEITZ & LUXENBERG, PC |
| MATTESON | DONALD E | NY | 10761700 | WEITZ & LUXENBERG, PC |
| MATTESON | LINDA C | NY | 10761700 | WEITZ & LUXENBERG, PC |
| MATTES-SCHWARTZ | SANDRA | NY | 10526605 | WEITZ & LUXENBERG, PC |
| MATTHAEI | DORIS | NY | 11369604 | WEITZ & LUXENBERG, PC |
| MATTHAEI | EDWARD | NY | 11369604 | WEITZ & LUXENBERG, PC |
| MATTHEWS | CAROL J | NY | 1902812013 | WEITZ & LUXENBERG, PC |
| MATTHEWS | EDDIE G | NY | CV018467 | WEITZ & LUXENBERG, PC |
| MATTHEWS | HAZEL | NY | CV018467 | WEITZ & LUXENBERG, PC |
| MATTHEWS | HOWARD D | NY | 10344501 | WEITZ & LUXENBERG, PC |
| MATTHEWS | JAMES | NY | CV025685 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MATTHEWS | MARY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MATTHEWS | RONALD V | NY | 1900692015 | WEITZ & LUXENBERG, PC |
| MATTHEWS | RONNIE H | NY | 10344501 | WEITZ & LUXENBERG, PC |
| MATTHEWS | ROSE | NY | 1900692015 | WEITZ & LUXENBERG, PC |
| MATTHEWS | WILBUR L | NY | CV021466 | WEITZ & LUXENBERG, PC |
| MATTHIE | BRIDGET A | NY | 02105716 | WEITZ & LUXENBERG, PC |
| MATTICE | BRIDGET A | NY | 11166402 | WEITZ & LUXENBERG, PC |
| MATTICE | KATHERINE | NY | 10344601 | WEITZ & LUXENBERG, PC |
| MATTICE | RICHARD | NY | 10344601 | WEITZ & LUXENBERG, PC |
| MATTICE | WILLIAM F | NY | 10696402 | WEITZ & LUXENBERG, PC |
| MATTIELLI | FANNIE | NY | 10954404 | WEITZ & LUXENBERG, PC |
| MATTIELLI | LOUIS | NY | 10954404 | WEITZ & LUXENBERG, PC |
| MATTISON | DALE W | NY | 11660804 | WEITZ & LUXENBERG, PC |
| MATTISON | EDWARD L | NY | 10761500 | WEITZ & LUXENBERG, PC |
| MATTISON | EDWARD L SR | NY | 10761500 | WEITZ & LUXENBERG, PC |
| MATTISON | JUNE | NY | 10761500 | WEITZ & LUXENBERG, PC |
| MATTISON | LARRY EUGENE | NY | 02106707 | WEITZ & LUXENBERG, PC |
| MATTLE | FAY ANN | NY | 10762900 | WEITZ & LUXENBERG, PC |
| MATTLE | JOSEPH | NY | 10762900 | WEITZ & LUXENBERG, PC |
| MATTONI | HELEN | NY | 10344701 | WEITZ & LUXENBERG, PC |
| MATTONI | VINCENT D | NY | 10344701 | WEITZ & LUXENBERG, PC |
| MATULA | MARIAN | NY | 10762800 | WEITZ & LUXENBERG, PC |
| MATULA | PAUL GEORGE | NY | 10762800 | WEITZ & LUXENBERG, PC |
| MAUCERI | JOACHIM | NY | 02106690 | WEITZ & LUXENBERG, PC |
| MAULTHROP | CAROLE | NY | 10344801 | WEITZ & LUXENBERG, PC |
| MAULTHROP | EARL | NY | 10344801 | WEITZ & LUXENBERG, PC |
| MAUNEY | CECIL RAY | NY | CV017890 | WEITZ & LUXENBERG, PC |
| MAUNEY | WILMA | NY | CV017890 | WEITZ & LUXENBERG, PC |
| MAURICE | BENJAMIN | NY | 02100353 | WEITZ & LUXENBERG, PC |
| MAURO | ANGLEO | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MAURO | ANTHONY | NY | 10344901 | WEITZ & LUXENBERG, PC |
| MAURO | CATERINA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MAURO | JERRY | NY | 10729800 | WEITZ & LUXENBERG, PC |
| MAURO | SALLY | NY | 10344901 | WEITZ & LUXENBERG, PC |
| MAVER | ELISABETH | NY | 12322901 | WEITZ & LUXENBERG, PC |
| MAVER | WILLIAM | NY | 12322901 | WEITZ & LUXENBERG, PC |
| MAVROGIORGIS | HELEN | NY | 10934102 | WEITZ & LUXENBERG, PC |
| MAVROGIORGIS | STELIOS | NY | 10934102 | WEITZ & LUXENBERG, PC |
| MAXEY | DUGAN C | NY | CV014581 | WEITZ & LUXENBERG, PC |
| MAXEY | SUE | NY | CV014581 | WEITZ & LUXENBERG, PC |
| MAXFIELD | SUSAN | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MAXFIELD | WARREN HENRY | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MAXON | CLAUDE W | NY | 11027002 | WEITZ & LUXENBERG, PC |
| MAXON | PAUL J | NY | 02107099 | WEITZ & LUXENBERG, PC |
| MAXON | SHARON | NY | 02107099 | WEITZ & LUXENBERG, PC |
| MAXWELL | ANNA RAYE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MAXWELL | CONSTANCE | NY | 12218999 | WEITZ & LUXENBERG, PC |
| MAXWELL | FRANCES L | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MAXWELL | FRANCES L | NY | 10480602 | WEITZ & LUXENBERG, PC |
| MAXWELL | JAMES OSCAR | NY | CV017742 | WEITZ & LUXENBERG, PC |
| MAXWELL | KENNETH W | NY | 12218999 | WEITZ & LUXENBERG, PC |
| MAXWELL | LINDA | NY | CV017742 | WEITZ & LUXENBERG, PC |
| MAXWELL | RALPH | NY | 12347900 | WEITZ & LUXENBERG, PC |
| MAXWELL | WILLIAM A | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MAXWELL | WILLIAM A | NY | 10480602 | WEITZ & LUXENBERG, PC |
| MAXWELL | WILLIAM B | NY | 02107099 | WEITZ & LUXENBERG, PC |
| MAXWELL | WILLIAM GEORGE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MAY | CARMEN | NY | 10759700 | WEITZ & LUXENBERG, PC |
| MAY | CLIFTON | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MAY | DONALD | NY | 10740202 | WEITZ & LUXENBERG, PC |
| MAY | DONALD | NY | 11332702 | WEITZ & LUXENBERG, PC |
| MAY | DOROTHY | NY | CV014227 | WEITZ & LUXENBERG, PC |
| MAY | GARLAND E | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MAY | JAMES H | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MAY | JIMMY LEE | NY | 10759700 | WEITZ & LUXENBERG, PC |
| MAY | JOAN | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MAY | JOSEPH A | NY | 12025599 | WEITZ & LUXENBERG, PC |
| MAY | LESTER A | NY | CV013090 | WEITZ & LUXENBERG, PC |
| MAY | LOTTIE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MAY | MARGARET | NY | 02117539 | WEITZ & LUXENBERG, PC |
| MAY | MARILYN A | NY | 10740202 | WEITZ & LUXENBERG, PC |
| MAY | MARILYN A | NY | 11332702 | WEITZ & LUXENBERG, PC |
| MAY | ROBERT E | NY | CV014227 | WEITZ & LUXENBERG, PC |
| MAY | SADIE F | NY | CV013090 | WEITZ & LUXENBERG, PC |
| MAY | TERRY | NY | 12788802 | WEITZ & LUXENBERG, PC |
| MAY | WILLIAM | NY | 02117539 | WEITZ & LUXENBERG, PC |
| MAYDICH | HELEN | NY | 10211507 | WEITZ & LUXENBERG, PC |
| MAYDICH | ROBERT LAURANCE | NY | 10211507 | WEITZ & LUXENBERG, PC |
| MAYE | FRANK G | NY | 10387101 | WEITZ & LUXENBERG, PC |
| MAYER | ETHEL | NY | 1902502012 | WEITZ & LUXENBERG, PC |
| MAYER | IDA | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MAYER | IDA | NY | 10428602 | WEITZ & LUXENBERG, PC |
| MAYER | JAMES K | NY | 1902502012 | WEITZ & LUXENBERG, PC |
| MAYER | LEO | NY | 10345001 | WEITZ & LUXENBERG, PC |
| MAYER | ROBERT | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MAYER | ROBERT | NY | 10428602 | WEITZ & LUXENBERG, PC |
| MAYER | ROBERT J | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MAYER | ROBERT J | NY | 10428602 | WEITZ & LUXENBERG, PC |
| MAYERS | BERNICE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| MAYERS | FLOYD | NY | 10722202 | WEITZ & LUXENBERG, PC |
| MAYERS | MARIAN | NY | 11212100 | WEITZ & LUXENBERG, PC |
| MAYERS | WILLIAM L | NY | 11212100 | WEITZ & LUXENBERG, PC |
| MAYFIELD | ARTHUR E | NY | 1900692017 | WEITZ & LUXENBERG, PC |
| MAYFIELD | FAYE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MAYFIELD | JIMMY DOYCE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MAYO | ANDREW | NY | 19004410 | WEITZ & LUXENBERG, PC |
| MAYO | SHIRLEY | NY | 19004410 | WEITZ & LUXENBERG, PC |
| MAYONE | CHARLES | NY | 10345101 | WEITZ & LUXENBERG, PC |
| MAYONE | HELEN | NY | 10345101 | WEITZ & LUXENBERG, PC |
| MAYS | BILL R | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MAYS | FLORA | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MAYS | JOANN | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MAYS | LAWRENCE EDWARD | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MAYS | MARVIN LEE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MAYS | PATSY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MAYVILLE | DONNA REED | NY | 10680602 | WEITZ & LUXENBERG, PC |
| MAYVILLE | JEFFREY A | NY | 10680602 | WEITZ & LUXENBERG, PC |
| MAYWALT | JOAN | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MAYWALT | PAUL J | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MAZEIKA | FRAN | NY | 02106508 | WEITZ & LUXENBERG, PC |
| MAZEIKA | PETER | NY | 02106508 | WEITZ & LUXENBERG, PC |
| MAZELLA | FRANK | NY | 12032499 | WEITZ & LUXENBERG, PC |
| MAZELLA | FRANK | NY | I200110576 | WEITZ & LUXENBERG, PC |
| MAZIERSKI | FRANCIS J | NY | 11838100 | WEITZ & LUXENBERG, PC |
| MAZIERSKI | LORETTA | NY | 11838100 | WEITZ & LUXENBERG, PC |
| MAZUR | DOROTHY | NY | 10759600 | WEITZ & LUXENBERG, PC |
| MAZUR | EDWARD | NY | 10759600 | WEITZ & LUXENBERG, PC |
| MAZUR | EDWARD M | NY | 10759500 | WEITZ & LUXENBERG, PC |
| MAZUR | HELENA | NY | 1901922012 | WEITZ & LUXENBERG, PC |
| MAZUR | KATHLEEN | NY | 10759500 | WEITZ & LUXENBERG, PC |
| MAZUR | LEONARD | NY | 12668202 | WEITZ & LUXENBERG, PC |
| MAZUR | RICHARD EDWARD | NY | 10571702 | WEITZ & LUXENBERG, PC |
| MAZURKEVITCH | MARGARET W | NY | 10345201 | WEITZ & LUXENBERG, PC |
| MAZURKEVITCH | VINCENT JAMES | NY | 10345201 | WEITZ & LUXENBERG, PC |
| MAZURKIEWICZ | IRENE | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MAZURKIEWICZ | IRENE | NY | 11214602 | WEITZ & LUXENBERG, PC |
| MAZURKIEWICZ | JOSEPH F | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MAZURKIEWICZ | JOSEPH F | NY | 11214602 | WEITZ & LUXENBERG, PC |
| MAZUROWSKI | NANCY J | NY | 11212200 | WEITZ & LUXENBERG, PC |
| MAZUROWSKI | STEFAN L | NY | 11212200 | WEITZ & LUXENBERG, PC |
| MAZZA | CLAUDE | NY | 10760400 | WEITZ & LUXENBERG, PC |
| MAZZA | MARILYN | NY | 10760400 | WEITZ & LUXENBERG, PC |
| MAZZEO | DOLORES | NY | 10760300 | WEITZ & LUXENBERG, PC |
| MAZZEO | PATSY JOSEPH | NY | 10760300 | WEITZ & LUXENBERG, PC |
| MAZZIE | CYNTHIA ELLEN | NY | 13346401 | WEITZ & LUXENBERG, PC |
| MAZZIE | CYNTHIA ELLEN | NY | 01111227 | WEITZ & LUXENBERG, PC |
| MAZZIE | RONALD | NY | 12346401 | WEITZ & LUXENBERG, PC |
| MAZZIE | RONALD | NY | 01111227 | WEITZ & LUXENBERG, PC |
| MAZZIOTTA | MARY JANE | NY | 01111236 | WEITZ & LUXENBERG, PC |
| MAZZIOTTA | THOMAS | NY | 01111236 | WEITZ & LUXENBERG, PC |
| MAZZIOTTI | MARY | NY | CV025619 | WEITZ & LUXENBERG, PC |
| MAZZIOTTI | VINCENT | NY | CV025619 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAZZOBEL | ANNELIES | NY | 10760200 | WEITZ & LUXENBERG, PC |
| MAZZOBEL | ROMEO | NY | 10760200 | WEITZ & LUXENBERG, PC |
| MAZZOCCHI | FRANCES | NY | 19021310 | WEITZ & LUXENBERG, PC |
| MAZZOCCHI | JOHN | NY | 19021310 | WEITZ & LUXENBERG, PC |
| MAZZONE | NICK | NY | 11896802 | WEITZ & LUXENBERG, PC |
| MAZZULLO | JOHN A | NY | 01108103 | WEITZ & LUXENBERG, PC |
| MC ALLISTER | JACQUELINE P | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MC ALLISTER | JACQUELINE P | NY | 12417701 | WEITZ & LUXENBERG, PC |
| MC ALLISTER | JEFFERY J | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MC ALLISTER | JEFFERY J | NY | 12417701 | WEITZ & LUXENBERG, PC |
| MC ALONEN | FRANCIS | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MC ALONEN | RENATA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MC ANDREW | MARGARET TERESA | NY | 10761400 | WEITZ & LUXENBERG, PC |
| MC ANDREW | MICHAEL J | NY | 10761400 | WEITZ & LUXENBERG, PC |
| MC ANDREWS | JOSEPH | NY | 10761300 | WEITZ & LUXENBERG, PC |
| MC ANDREWS | LOUISE | NY | 10761300 | WEITZ & LUXENBERG, PC |
| MC ARTHUR | JAMES W | NY | 10587002 | WEITZ & LUXENBERG, PC |
| MC ARTHUR | MARIE | NY | 10587002 | WEITZ & LUXENBERG, PC |
| MC AULIFFE | DOUGLAS | NY | 10761200 | WEITZ & LUXENBERG, PC |
| MC AULIFFE | MARTIN | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MC AVAN | CLAUDIA | NY | 10761100 | WEITZ & LUXENBERG, PC |
| MC AVAN | JERRY L | NY | 10761100 | WEITZ & LUXENBERG, PC |
| MC BRIDE | BURNELL D | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MC BRIDE | MICHAEL | NY | 10152005 | WEITZ & LUXENBERG, PC |
| MC BRIDE | PAULINE | NY | 10152005 | WEITZ & LUXENBERG, PC |
| MC BRIDE | WANDA | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MC CABE | ARTHUR X | NY | 02106694 | WEITZ & LUXENBERG, PC |
| MC CABE | JAMES E | NY | 02106579 | WEITZ & LUXENBERG, PC |
| MC CABE | MARY N | NY | 02106694 | WEITZ & LUXENBERG, PC |
| MC CABE | SHIRLEY A | NY | 02106579 | WEITZ & LUXENBERG, PC |
| MC CANN | EARL | NY | 10761000 | WEITZ & LUXENBERG, PC |
| MC CANN | HENRY W | NY | 11209900 | WEITZ & LUXENBERG, PC |
| MC CANN | LEO E | NY | 02105713 | WEITZ & LUXENBERG, PC |
| MC CANN | LEO E | NY | 11259502 | WEITZ & LUXENBERG, PC |
| MC CANN | LEO W | NY | 02105713 | WEITZ & LUXENBERG, PC |
| MC CANN | LEO W | NY | 11259502 | WEITZ & LUXENBERG, PC |
| MC CANN | NOREEN | NY | 11209900 | WEITZ & LUXENBERG, PC |
| MC CANN | WILSON | NY | 12668702 | WEITZ & LUXENBERG, PC |
| MC CARRON | FRANK J | NY | 12039501 | WEITZ & LUXENBERG, PC |
| MC CARRON | MARY | NY | 12039501 | WEITZ & LUXENBERG, PC |
| MC CARTHY | BRIDGET ANN | NY | 10762500 | WEITZ & LUXENBERG, PC |
| MC CARTHY | DONALD H | NY | 10105602 | WEITZ & LUXENBERG, PC |
| MC CARTHY | DONNA M | NY | 10740002 | WEITZ & LUXENBERG, PC |
| MC CARTHY | EARL J | NY | 10587402 | WEITZ & LUXENBERG, PC |
| MC CARTHY | EARL J | NY | 10991702 | WEITZ & LUXENBERG, PC |
| MC CARTHY | GRACE | NY | 10762400 | WEITZ & LUXENBERG, PC |
| MC CARTHY | JOHN JOSEPH | NY | 10762500 | WEITZ & LUXENBERG, PC |
| MC CARTHY | MARY ANN | NY | 12173001 | WEITZ & LUXENBERG, PC |
| MC CARTHY | PATRICIA | NY | 10105602 | WEITZ & LUXENBERG, PC |
| MC CARTHY | ROBERT PATRICK | NY | 10762400 | WEITZ & LUXENBERG, PC |
| MC CARTHY | SHIRLEY | NY | 10762300 | WEITZ & LUXENBERG, PC |
| MC CARTHY | THOMAS CHARLES | NY | 110201 | WEITZ & LUXENBERG, PC |
| MC CARTHY | THOMAS CHARLES | NY | 12448902 | WEITZ & LUXENBERG, PC |
| MC CASKILL | BARBARA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MC CASKILL | BENNIE | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MC CAUGHAN | WILLIAM R | NY | 10210303 | WEITZ & LUXENBERG, PC |
| MC CAW | GRAHAM R | NY | 11976801 | WEITZ & LUXENBERG, PC |
| MC CAW | GRAHAM R | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MC CAW | MARY | NY | 11976801 | WEITZ & LUXENBERG, PC |
| MC CAW | MARY | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MC CLAIN | GEORGE D | NY | 10035402 | WEITZ & LUXENBERG, PC |
| MC CLAIN | HAROLD FRANCIS | NY | 10696302 | WEITZ & LUXENBERG, PC |
| MC CLAIN | HAROLD FRANCIS | NY | 11197502 | WEITZ & LUXENBERG, PC |
| MC CLAIN | JOAN S | NY | 11197502 | WEITZ & LUXENBERG, PC |
| MC CLATCHIE | CARLTON | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MC CLOSKEY | CHARLOTTE | NY | CV016522 | WEITZ & LUXENBERG, PC |
| MC CLOSKEY | EDWARD T | NY | 10762200 | WEITZ & LUXENBERG, PC |
| MC CLOSKEY | MARY | NY | 10762200 | WEITZ & LUXENBERG, PC |
| MC CLOSKEY | PAUL | NY | CV016522 | WEITZ & LUXENBERG, PC |
| MC CLURE | PAUL STEPHENS | NY | CV022034 | WEITZ & LUXENBERG, PC |
| MC COLGAN | ANN | NY | CV025620 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MC COLGAN | DONALD | NY | CV025620 | WEITZ & LUXENBERG, PC |
| MC COMISKEY | ALBERTA | NY | 1121000 | WEITZ & LUXENBERG, PC |
| MC COMISKEY | ROBERT G | NY | 1121000 | WEITZ & LUXENBERG, PC |
| MC CONKEY | KENNETH | NY | 10624603 | WEITZ & LUXENBERG, PC |
| MC CONKEY | NORMA | NY | 10624603 | WEITZ & LUXENBERG, PC |
| MC CORMACK | JOHN | JOY | 01111225 | WEITZ & LUXENBERG, PC |
| MC CORMACK | JOHN | NY | 11809001 | WEITZ & LUXENBERG, PC |
| MC CORMICK | CARYN | NY | 10762100 | WEITZ & LUXENBERG, PC |
| MC CORMICK | EDITH | NY | 02105716 | WEITZ & LUXENBERG, PC |
| MC CORMICK | EDITH | NY | 10274602 | WEITZ & LUXENBERG, PC |
| MC CORMICK | KELLY | NY | CV042405 | WEITZ & LUXENBERG, PC |
| MC CORMICK | KIT L | NY | CV042405 | WEITZ & LUXENBERG, PC |
| MC CORMICK | PAUL | NY | 10762100 | WEITZ & LUXENBERG, PC |
| MC COY | HERBERT L | NY | 10730300 | WEITZ & LUXENBERG, PC |
| MC COY | JOHN W | NY | 10785000 | WEITZ & LUXENBERG, PC |
| MC COY | RUTH ALBERTA | NY | 10785000 | WEITZ & LUXENBERG, PC |
| MC CRANE | JAMES V | NY | 11327802 | WEITZ & LUXENBERG, PC |
| MC CRANE | JUDITH | NY | 11327802 | WEITZ & LUXENBERG, PC |
| MC CRERY | NANCY | NY | 11210100 | WEITZ & LUXENBERG, PC |
| MC CRERY | ROBERT V | NY | 11210100 | WEITZ & LUXENBERG, PC |
| MC CRUDDEN | MARGARET | NY | 12038801 | WEITZ & LUXENBERG, PC |
| MC CRUDDEN | OWEN JOSEPH | NY | 12038801 | WEITZ & LUXENBERG, PC |
| MC CULLOUGH | ELLEN | NY | 10784800 | WEITZ & LUXENBERG, PC |
| MC CULLOUGH | GEORGE | NY | 10784800 | WEITZ & LUXENBERG, PC |
| MC CULLOUGH | JAMES J | NY | 10893304 | WEITZ & LUXENBERG, PC |
| MC CULLOUGH | JOAN A | NY | 10893304 | WEITZ & LUXENBERG, PC |
| MC CULLOUGH | KENNETH W | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MC CULLOUGH | LINDA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MC DERMOTT | BRENDAN | NY | 12039501 | WEITZ & LUXENBERG, PC |
| MC DERMOTT | IRIS | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MC DERMOTT | MARIE | NY | 12039501 | WEITZ & LUXENBERG, PC |
| MC DERMOTT | MICHAEL T | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MC DONALD | CLOTILDA | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MC DONALD | ELLEN | NY | 99100486 | WEITZ & LUXENBERG, PC |
| MC DONALD | JAMES W | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MC DONALD | JOHN | NY | I20019674 | WEITZ & LUXENBERG, PC |
| MC DONALD | JOHN F | NY | 10740302 | WEITZ & LUXENBERG, PC |
| MC DONALD | JOSEPH PETER | NY | 10784700 | WEITZ & LUXENBERG, PC |
| MC DONALD | MARTHA J | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MC DONALD | NORINE T ROGERS | NY | I20019674 | WEITZ & LUXENBERG, PC |
| MC DONALD | PATRICK ARTHUR | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MC DONALD | ROBERT V | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MC DONALD | ROSEMARIE | NY | 10740302 | WEITZ & LUXENBERG, PC |
| MC DONNELL | DENNIS J | NY | 10784600 | WEITZ & LUXENBERG, PC |
| MC DONOUGH | EUGENE | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MC DONOUGH | GERALD | NY | 11026702 | WEITZ & LUXENBERG, PC |
| MC DOWELL | ANDREW | NY | 02122049 | WEITZ & LUXENBERG, PC |
| MC DOWELL | GEORGE W | NY | 10722202 | WEITZ & LUXENBERG, PC |
| MC DOWELL | GEORGE W | NY | 13362402 | WEITZ & LUXENBERG, PC |
| MC DOWELL | JAMES | NY | 02122049 | WEITZ & LUXENBERG, PC |
| MC DOWELL | JUNE R | NY | 10722202 | WEITZ & LUXENBERG, PC |
| MC DOWELL | JUNE R | NY | 13362402 | WEITZ & LUXENBERG, PC |
| MC ELWAIN | BRUCE F | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MC ELWAIN | MARGERIE A | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MC ENTEE | EDWARD J | NY | 10049499 | WEITZ & LUXENBERG, PC |
| MC ENTEE | JOHN | NY | 10049499 | WEITZ & LUXENBERG, PC |
| MC ENTEE | MARY | NY | 10049499 | WEITZ & LUXENBERG, PC |
| MC ENTEER | MADELINE | NY | 10230503 | WEITZ & LUXENBERG, PC |
| MC ENTYRE | EDNAMAE | NY | 12322400 | WEITZ & LUXENBERG, PC |
| MC ENTYRE | RONALD P | NY | 12322400 | WEITZ & LUXENBERG, PC |
| MC EVOY | WILLIAM E | NY | 12038801 | WEITZ & LUXENBERG, PC |
| MC EVOY | WILLIAM E | NY | 10628902 | WEITZ & LUXENBERG, PC |
| MC EWAN | PATRICIA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MC EWAN | ROBERT C | NY | 12788602 | WEITZ & LUXENBERG, PC |
| MC EWAN | ROBERT C | NY | 10247603 | WEITZ & LUXENBERG, PC |
| MC EWAN | SHARON | NY | 12788602 | WEITZ & LUXENBERG, PC |
| MC EWAN | SHARON | NY | 10247603 | WEITZ & LUXENBERG, PC |
| MC EWAN | WILLIAM | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MC EWEN | KAREN | NY | 11820298 | WEITZ & LUXENBERG, PC |
| MC FADDEN | DOLORES | NY | 11123101 | WEITZ & LUXENBERG, PC |
| MC FADDEN | STEPHEN JOHN | NY | 11123101 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MC FALL | MARK B | NY | 11033305 | WEITZ & LUXENBERG, PC |
| MC FARLAND | GLENN J | NY | 10567402 | WEITZ & LUXENBERG, PC |
| MC FARLAND | HELEN | NY | 12039501 | WEITZ & LUXENBERG, PC |
| MC FARLAND | JAMES E | NY | 12039501 | WEITZ & LUXENBERG, PC |
| MC FARLANE | IRIS | NY | 12042901 | WEITZ & LUXENBERG, PC |
| MC FARLANE | SPENCER R | NY | 12042901 | WEITZ & LUXENBERG, PC |
| MC FAUL | JAMES HERBERT | NY | 10680602 | WEITZ & LUXENBERG, PC |
| MC FAUL | JAMES HERBERT | NY | 11046702 | WEITZ & LUXENBERG, PC |
| MC FAUL | REBA | NY | 10680602 | WEITZ & LUXENBERG, PC |
| MC FAUL | REBA | NY | 11046702 | WEITZ & LUXENBERG, PC |
| MC GARRY | MARIE | NY | 10730400 | WEITZ & LUXENBERG, PC |
| MC GARRY | MARK | NY | 02121082 | WEITZ & LUXENBERG, PC |
| MC GARRY | MARY | NY | 10730500 | WEITZ & LUXENBERG, PC |
| MC GARRY | MICHAEL J | NY | 10730400 | WEITZ & LUXENBERG, PC |
| MC GARRY | THOMAS J | NY | 10730500 | WEITZ & LUXENBERG, PC |
| MC GAW | CONNIE B | NY | 10680602 | WEITZ & LUXENBERG, PC |
| MC GAW | DENNIS W | NY | 10680602 | WEITZ & LUXENBERG, PC |
| MC GEE | CATHERINE | NY | 11369704 | WEITZ & LUXENBERG, PC |
| MC GEE | JOHN | NY | 11369704 | WEITZ & LUXENBERG, PC |
| MC GEEHAN | THOMAS | NY | 10784500 | WEITZ & LUXENBERG, PC |
| MC GEORGE | THOMAS E | NY | 10784400 | WEITZ & LUXENBERG, PC |
| MC GILLIVARY | DAVID | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MC GILLIVARY | DAVID | NY | 10810402 | WEITZ & LUXENBERG, PC |
| MC GILLIVARY | VALERIE | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MC GILLIVARY | VALERIE | NY | 10810402 | WEITZ & LUXENBERG, PC |
| MC GINLEY | BRIGID | NY | 10008703 | WEITZ & LUXENBERG, PC |
| MC GINLEY | WILLIAM | NY | 10008703 | WEITZ & LUXENBERG, PC |
| MC GINNIS | CHARLES LEO | NY | 10587402 | WEITZ & LUXENBERG, PC |
| MC GINNIS | CHARLES LEO | NY | 10991602 | WEITZ & LUXENBERG, PC |
| MC GIVNEY | DANIEL A | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MC GIVNEY | LINDA BENWARE | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MC GLONE | JOHN A | NY | 10784300 | WEITZ & LUXENBERG, PC |
| MC GLONE | SHEILAH | NY | 10784300 | WEITZ & LUXENBERG, PC |
| MC GLYNN | DONALD | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MC GLYNN | VALENTINE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MC GOVERN | JAMES T | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MC GOVERN | MARY | NY | 10740302 | WEITZ & LUXENBERG, PC |
| MC GOVERN | SALLY M | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MC GOVERN | WILLIAM J | NY | 10740302 | WEITZ & LUXENBERG, PC |
| MC GOWAN | AUDREY | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MC GOWAN | FRANCIS P | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MC GOWAN | JOHN E | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MC GOWAN | JOHN J | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MC GOWAN | JOHN J | NY | 11909502 | WEITZ & LUXENBERG, PC |
| MC GOWAN | JUNE | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MC GOWAN | JUNE | NY | 11909502 | WEITZ & LUXENBERG, PC |
| MC GRADY | JOHN | NY | 10784200 | WEITZ & LUXENBERG, PC |
| MC GRADY | MARY A | NY | 10784200 | WEITZ & LUXENBERG, PC |
| MC GRAIL | GARRY | NY | 02106690 | WEITZ & LUXENBERG, PC |
| MC GRAIL | RENEE | NY | 02106690 | WEITZ & LUXENBERG, PC |
| MC GRATH | JOSEPH C | NY | 02105715 | WEITZ & LUXENBERG, PC |
| MC GRATH | MARYELLEN | NY | 01111226 | WEITZ & LUXENBERG, PC |
| MC GRATH | ROBERT J | NY | 01111226 | WEITZ & LUXENBERG, PC |
| MC GRATH | ROSEMARY | NY | 02105715 | WEITZ & LUXENBERG, PC |
| MC GREEVY | DANIEL J | NY | 10740102 | WEITZ & LUXENBERG, PC |
| MC GREEVY | FRANCES | NY | 10740102 | WEITZ & LUXENBERG, PC |
| MC GREGOR | PAUL JAMES | NY | 02106707 | WEITZ & LUXENBERG, PC |
| MC GREGOR | SHIRLEY M | NY | 02106707 | WEITZ & LUXENBERG, PC |
| MC GUIRE | DONNA M | NY | 10658102 | WEITZ & LUXENBERG, PC |
| MC GUIRE | JAMES W | NY | 10658102 | WEITZ & LUXENBERG, PC |
| MC GUIRE | JOHN P | NY | 01112139 | WEITZ & LUXENBERG, PC |
| MC GUIRE | MICHAEL D | NY | 10571402 | WEITZ & LUXENBERG, PC |
| MC GURRAN | MALACHY | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MC GURRAN | MARY | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MC HALE | BERNADETTE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MC HALE | MARTIN | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MC HUGH | RENATE | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MC HUGH | THOMAS J | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MC ILWAIN | CHARLES H | NY | 10722102 | WEITZ & LUXENBERG, PC |
| MC ILWAIN | CHARLES H | NY | 11310402 | WEITZ & LUXENBERG, PC |
| MC ILWAIN | DELPHINE | NY | 10722102 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MC ILWAIN | DELPHINE | NY | 11310402 | WEITZ & LUXENBERG, PC |
| MC INERNEY | CHRISTINA | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MC INERNEY | CHRISTINA | NY | 10090403 | WEITZ & LUXENBERG, PC |
| MC INERNY | MARIE | NY | 11932301 | WEITZ & LUXENBERG, PC |
| MC INERNY | MARIE | NY | 01111220 | WEITZ & LUXENBERG, PC |
| MC INERNY | MICHAEL J | NY | 11932301 | WEITZ & LUXENBERG, PC |
| MC INERNY | MICHAEL J | NY | 01111220 | WEITZ & LUXENBERG, PC |
| MC INTYRE | EDWARD P | NY | 12039001 | WEITZ & LUXENBERG, PC |
| MC INTYRE | IRENE E | NY | 12039001 | WEITZ & LUXENBERG, PC |
| MC IVOR | EDWARD I | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MC IVOR | EDWARD I | NY | 10822302 | WEITZ & LUXENBERG, PC |
| MC KAY | JOSEPH | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MC KEEVER | DONALD F | NY | 12039301 | WEITZ & LUXENBERG, PC |
| MC KEEVER | DONALD F | NY | 10368502 | WEITZ & LUXENBERG, PC |
| MC KEEVER | MAUREEN | NY | 12039301 | WEITZ & LUXENBERG, PC |
| MC KEEVER | MAUREEN | NY | 10368502 | WEITZ & LUXENBERG, PC |
| MC KEIVER | MYRTLE M | NY | 11837200 | WEITZ & LUXENBERG, PC |
| MC KENNA | ANNA | NY | 10571402 | WEITZ & LUXENBERG, PC |
| MC KENNA | DONALD L | NY | 10571402 | WEITZ & LUXENBERG, PC |
| MC KENNA | JAMES J | NY | 10785300 | WEITZ & LUXENBERG, PC |
| MC KENNA | MARGARET E | NY | 10785300 | WEITZ & LUXENBERG, PC |
| MC KENTY | JAMES F | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MC KEON | MARIELLEN | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MC KEON | MARIELLEN | NY | 10334402 | WEITZ & LUXENBERG, PC |
| MC KEON | THOMAS F | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MC KEON | THOMAS F | NY | 10334402 | WEITZ & LUXENBERG, PC |
| MC KIERNAN | ELLEN HABERT | NY | 10730600 | WEITZ & LUXENBERG, PC |
| MC KIERNAN | ROBERT JOSEPH | NY | 10730600 | WEITZ & LUXENBERG, PC |
| MC KILLOP | PATRICK J | NY | 12038801 | WEITZ & LUXENBERG, PC |
| MC KINNON | MALACHI C | NY | 11327602 | WEITZ & LUXENBERG, PC |
| MC KINNON | MARY | NY | 11327602 | WEITZ & LUXENBERG, PC |
| MC KNIGHT | ROBERT L | NY | 10785200 | WEITZ & LUXENBERG, PC |
| MC LAUGHLIN | BRIAN | NY | 12341601 | WEITZ & LUXENBERG, PC |
| MC LAUGHLIN | GREGG M | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MC LAUGHLIN | JOHN | NY | 1902972017 | WEITZ & LUXENBERG, PC |
| MC LAUGHLIN | JOHN | NY | 12801702 | WEITZ & LUXENBERG, PC |
| MC LAUGHLIN | MARGARET | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MC LAUGHLIN | SUSAN | NY | 12341601 | WEITZ & LUXENBERG, PC |
| MC LAUGHLIN | THOMAS | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MC LAUGHLIN | WILLIAM M | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MC LEAN | CURTIS | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MC LEAN | DENNIS E | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MC LEAN | DONNA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MC LENNAN | PATRICIA | NY | 10515403 | WEITZ & LUXENBERG, PC |
| MC LENNAN | PIERCE | NY | 10515403 | WEITZ & LUXENBERG, PC |
| MC LOUGHLIN | FRANK E | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MC LOUGHLIN | REGINA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MC MAHON | FREDRICK J | NY | 11978802 | WEITZ & LUXENBERG, PC |
| MC MAHON | JOHN J | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MC MAHON | MARIE | NY | 12038801 | WEITZ & LUXENBERG, PC |
| MC MAHON | MARY | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MC MANUS | ALLEN | NY | 12270501 | WEITZ & LUXENBERG, PC |
| MC MANUS | MICHELE | NY | 10943000 | WEITZ & LUXENBERG, PC |
| MC MANUS | MICHELE | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MC MANUS | THOMAS | NY | 10943000 | WEITZ & LUXENBERG, PC |
| MC MANUS | THOMAS | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MC MEEKIN | JOHN | NY | 12700602 | WEITZ & LUXENBERG, PC |
| MC MENAMIN | MARY | NY | 12043201 | WEITZ & LUXENBERG, PC |
| MC MENAMIN | SEAN J | NY | 12043201 | WEITZ & LUXENBERG, PC |
| MC MILLIAN | ALVIN | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MC MILLIAN | ALVIN | NY | 11553802 | WEITZ & LUXENBERG, PC |
| MC MORROW | EUGENE | NY | 12039501 | WEITZ & LUXENBERG, PC |
| MC MORROW | KATHLEEN | NY | 12039501 | WEITZ & LUXENBERG, PC |
| MC NAMARA | KEVIN J | NY | 10700102 | WEITZ & LUXENBERG, PC |
| MC NEILL | AURELIA | NY | 11837300 | WEITZ & LUXENBERG, PC |
| MC NEILL | DANIEL | NY | 11837300 | WEITZ & LUXENBERG, PC |
| MC NICHOLL | JOSEPH R | NY | 11976501 | WEITZ & LUXENBERG, PC |
| MC NICHOLL | JOSEPH R | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MC PARTLAND | JAMES F | NY | 10730700 | WEITZ & LUXENBERG, PC |
| MC PARTLAND | REGINA | NY | 10730700 | WEITZ & LUXENBERG, PC |
| MC PHERSON | JUANITA M | NY | 10669102 | WEITZ & LUXENBERG, PC |

**Appendix A - 998**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MC PHERSON | JUANITA M | NY | 11477402 | WEITZ & LUXENBERG, PC |
| MC PHERSON | WAYNE LLOYD | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MC PHERSON | WAYNE LLOYD | NY | 11477402 | WEITZ & LUXENBERG, PC |
| MC QUILLIN | LINDA | NY | 10942800 | WEITZ & LUXENBERG, PC |
| MC QUILLIN | LINDA | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MC QUILLIN | THOMAS | NY | 10942800 | WEITZ & LUXENBERG, PC |
| MC QUILLIN | THOMAS | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MC RAE | BONNIE | NY | 10974100 | WEITZ & LUXENBERG, PC |
| MC RAE | ERNEST | NY | 10193900 | WEITZ & LUXENBERG, PC |
| MC RAE | LAWRENCE J SR | NY | 10974100 | WEITZ & LUXENBERG, PC |
| MC SPEDON | FRANCIS | NY | 10023403 | WEITZ & LUXENBERG, PC |
| MC SPEDON | SUSAN | NY | 10023403 | WEITZ & LUXENBERG, PC |
| MC TERNAN | ROBERT | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MC TERNAN | ROBERT | NY | 12417501 | WEITZ & LUXENBERG, PC |
| MC TERNAN | VIVIAN | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MC TERNAN | VIVIAN | NY | 12417501 | WEITZ & LUXENBERG, PC |
| MCADAMS | LOUISE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MCADAMS | MAX LADD | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MCALEAVEY | WILLIAM | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MCALLISTER | PATRICIA ANN | NY | 99120105 | WEITZ & LUXENBERG, PC |
| MCALLISTER | PATRICIA ANN | NY | 10608399 | WEITZ & LUXENBERG, PC |
| MCALLISTER | ROBERT J | NY | 19019409 | WEITZ & LUXENBERG, PC |
| MCALLISTER | WAYNE R | NY | 99120105 | WEITZ & LUXENBERG, PC |
| MCALLISTER | WAYNE R | NY | 10608399 | WEITZ & LUXENBERG, PC |
| MCALPIN | LUCY | NY | 12693502 | WEITZ & LUXENBERG, PC |
| MCALPIN | WALTER | NY | 12693502 | WEITZ & LUXENBERG, PC |
| MCANDREWS | LINDA ANN | NY | 12693402 | WEITZ & LUXENBERG, PC |
| MCANDREWS | LINDA ANN | NY | 10438903 | WEITZ & LUXENBERG, PC |
| MCANDREWS | WILLIAM GUY | NY | 12693402 | WEITZ & LUXENBERG, PC |
| MCANDREWS | WILLIAM GUY | NY | 10438903 | WEITZ & LUXENBERG, PC |
| MCARTHUR | FRANKLIN J | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MCARTHY | PATRICIA J | NY | 00109421 | WEITZ & LUXENBERG, PC |
| MCAULEY | WILLIAM | NY | 10942600 | WEITZ & LUXENBERG, PC |
| MCAULEY | WILLIAM | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCAULIFFE | BERNADETTE | NY | 12693502 | WEITZ & LUXENBERG, PC |
| MCAULIFFE | THOMAS | NY | 12693502 | WEITZ & LUXENBERG, PC |
| MCAULIFFE | THOMAS D | NY | 10680702 | WEITZ & LUXENBERG, PC |
| MCAVOY | JOHN | NY | 11412907 | WEITZ & LUXENBERG, PC |
| MCBAIN | DONALD J | NY | 10942500 | WEITZ & LUXENBERG, PC |
| MCBAIN | DONALD J | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCBAIN | VIRGINIA | NY | 10942500 | WEITZ & LUXENBERG, PC |
| MCBAIN | VIRGINIA | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCBRIDE | DOROTHY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MCBRIDE | TOMMY GENE | NY | 01CIV2846 | WEITZ & LUXENBERG, PC |
| MCBRIDE | WILLIE G | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MCCABE | ARTHUR | NY | 11465702 | WEITZ & LUXENBERG, PC |
| MCCABE | FRANCES A | NY | 99108466 | WEITZ & LUXENBERG, PC |
| MCCABE | JAMES | NY | 10942400 | WEITZ & LUXENBERG, PC |
| MCCABE | JAMES | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCABE | JAMES V | NY | 99112489 | WEITZ & LUXENBERG, PC |
| MCCABE | JOAN | NY | 99112489 | WEITZ & LUXENBERG, PC |
| MCCABE | MARY N | NY | 11465702 | WEITZ & LUXENBERG, PC |
| MCCABE | ROBERT | NY | 1900362019 | WEITZ & LUXENBERG, PC |
| MCCABE | SADIE | NY | 1900362019 | WEITZ & LUXENBERG, PC |
| MCCABE | SANDY | NY | 10942400 | WEITZ & LUXENBERG, PC |
| MCCABE | SANDY | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCAFFERTY | ISABEL | NY | 10061499 | WEITZ & LUXENBERG, PC |
| MCCAFFERTY | JAMES R | NY | 10061499 | WEITZ & LUXENBERG, PC |
| MCCAFFERTY | PATRICIA | NY | 12024803 | WEITZ & LUXENBERG, PC |
| MCCAFFERTY | PATRICIA | NY | 01111222 | WEITZ & LUXENBERG, PC |
| MCCAFFERTY | THOMAS | NY | 12024803 | WEITZ & LUXENBERG, PC |
| MCCAFFERTY | THOMAS | NY | 01111222 | WEITZ & LUXENBERG, PC |
| MCCAFFREY | ROBERT | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MCCAIN | DAVID | NY | 1904582013 | WEITZ & LUXENBERG, PC |
| MCCAIN | JOHNNIE | NY | 1049041 | WEITZ & LUXENBERG, PC |
| MCCAIN | LORRAINE | NY | 1904582013 | WEITZ & LUXENBERG, PC |
| MCCALL | EUGENE J | NY | 10345301 | WEITZ & LUXENBERG, PC |
| MCCALL | FELICIA | NY | 1904632013 | WEITZ & LUXENBERG, PC |
| MCCALL | JIMMY | NY | 1904632013 | WEITZ & LUXENBERG, PC |
| MCCAMMON | ELIZABETH ANN | NY | 10740302 | WEITZ & LUXENBERG, PC |
| MCCAMMON | ELIZABETH ANN | NY | 11411702 | WEITZ & LUXENBERG, PC |
| MCCAMMON | PHYLLIS D | NY | CV015333 | WEITZ & LUXENBERG, PC |
| MCCAMMON | PHYLLIS D | NY | 01CIV5333 | WEITZ & LUXENBERG, PC |
| MCCANN | DONALD G | NY | 02105718 | WEITZ & LUXENBERG, PC |
| MCCANN | ELAINE M | NY | 10680602 | WEITZ & LUXENBERG, PC |
| MCCANN | EUGENE | NY | 10587201 | WEITZ & LUXENBERG, PC |
| MCCANN | KATHERINE A | NY | 10942300 | WEITZ & LUXENBERG, PC |
| MCCANN | KATHERINE A | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCANN | MICHAEL | NY | 10680602 | WEITZ & LUXENBERG, PC |
| MCCANN | PATRICK J | NY | 10942300 | WEITZ & LUXENBERG, PC |
| MCCANN | PATRICK J | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCANN | PRISCILLA | NY | 02105713 | WEITZ & LUXENBERG, PC |
| MCCANN | RAYMOND G | NY | 10346601 | WEITZ & LUXENBERG, PC |
| MCCARRICK | GORDON G | NY | 10346701 | WEITZ & LUXENBERG, PC |
| MCCARRICK | JUDY | NY | 10346701 | WEITZ & LUXENBERG, PC |
| MCCARRICK | LINDA E | NY | 10722202 | WEITZ & LUXENBERG, PC |
| MCCARRICK | LINDA E | NY | 11364602 | WEITZ & LUXENBERG, PC |
| MCCARROLL | HELEN | NY | 12693502 | WEITZ & LUXENBERG, PC |
| MCCARROLL | JAMES K | NY | 12693502 | WEITZ & LUXENBERG, PC |
| MCCARRON | LAURA | NY | 10871401 | WEITZ & LUXENBERG, PC |
| MCCARRON | PETER | NY | 19004910 | WEITZ & LUXENBERG, PC |
| MCCARRON | ROBERT M | NY | 10871401 | WEITZ & LUXENBERG, PC |
| MCCARTER | MOSES | NY | 1903712016 | WEITZ & LUXENBERG, PC |
| MCCARTER | PAULINE | NY | 1903712016 | WEITZ & LUXENBERG, PC |
| MCCARTHY | AGNES | NY | 99120120 | WEITZ & LUXENBERG, PC |
| MCCARTHY | ANDREW | NY | 10345501 | WEITZ & LUXENBERG, PC |
| MCCARTHY | BAENADINE | NY | 10587402 | WEITZ & LUXENBERG, PC |
| MCCARTHY | BAENADINE | NY | 10991702 | WEITZ & LUXENBERG, PC |
| MCCARTHY | CHRISTINA | NY | 10345501 | WEITZ & LUXENBERG, PC |
| MCCARTHY | GEORGE E | NY | 10942200 | WEITZ & LUXENBERG, PC |
| MCCARTHY | GEORGE E | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCARTHY | JAMES P | NY | 10645702 | WEITZ & LUXENBERG, PC |
| MCCARTHY | JOHN V | NY | 99120120 | WEITZ & LUXENBERG, PC |
| MCCARTHY | JOHN V | NY | 11182703 | WEITZ & LUXENBERG, PC |
| MCCARTHY | JOSEPH R | NY | I20019104 | WEITZ & LUXENBERG, PC |
| MCCARTHY | JOSEPH V | NY | 10942200 | WEITZ & LUXENBERG, PC |
| MCCARTHY | JOSEPH V | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCARTHY | LYNNE LAPHAM | NY | 99120120 | WEITZ & LUXENBERG, PC |
| MCCARTHY | VINCENT | NY | 11182703 | WEITZ & LUXENBERG, PC |
| MCCARTHY | WILLIAM GERALD | NY | 00109421 | WEITZ & LUXENBERG, PC |
| MCCAULEY | JAMES F | NY | 10942000 | WEITZ & LUXENBERG, PC |
| MCCAULEY | JAMES F | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCAULEY | JOAN | NY | 10942000 | WEITZ & LUXENBERG, PC |
| MCCAULEY | JOAN | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCAULEY | RAYMOND R | NY | 10680702 | WEITZ & LUXENBERG, PC |
| MCCLAIN | ELIZA | NY | CV011744 | WEITZ & LUXENBERG, PC |
| MCCLANE | BETTY | NY | 01CIV2846 | WEITZ & LUXENBERG, PC |
| MCCLANE | BOYCE P | NY | 01CIV2846 | WEITZ & LUXENBERG, PC |
| MCCLEAN | HELGA | NY | 99100613 | WEITZ & LUXENBERG, PC |
| MCCLEAN | OLIVER S | NY | 99100613 | WEITZ & LUXENBERG, PC |
| MCCLEERY | CATHERINE | NY | 12693702 | WEITZ & LUXENBERG, PC |
| MCCLEERY | ROBERT | NY | 12693702 | WEITZ & LUXENBERG, PC |
| MCCLENDON | JAMES ALLEN | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MCCLENDON | JUDY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MCCLENDON | LOWELL | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MCCLENDON | MILDRED MARIE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MCCLINTON | EDMOND | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCCLOSKEY | ARTHUR G | NY | 10974000 | WEITZ & LUXENBERG, PC |
| MCCLOSKEY | ROSEANNE | NY | 10974000 | WEITZ & LUXENBERG, PC |
| MCCLOUD | AUDREY JOANNE | NY | 1904562014 | WEITZ & LUXENBERG, PC |
| MCCLOUD | JOHN | NY | 12603902 | WEITZ & LUXENBERG, PC |
| MCCLOUD | KENNETH L | NY | 1904562014 | WEITZ & LUXENBERG, PC |
| MCCLOUD | ROBERTA | NY | 12603902 | WEITZ & LUXENBERG, PC |
| MCCLOUD | SHAWN | NY | 8092872015 | WEITZ & LUXENBERG, PC |
| MCCLOUD | SHEILA | NY | 1904362018 | WEITZ & LUXENBERG, PC |
| MCCLOUD | SUSAN | NY | 1904362018 | WEITZ & LUXENBERG, PC |
| MCCLURE | ELLIE | NY | CV016705 | WEITZ & LUXENBERG, PC |
| MCCLURE | FERMAN | NY | CV016705 | WEITZ & LUXENBERG, PC |
| MCCLURE | JUNA Q | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| MCCLUSKY | MICHAEL J | NY | 10345601 | WEITZ & LUXENBERG, PC |

**Appendix A - 999**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCOLLUM | ALICE | NY | CV014462 | WEITZ & LUXENBERG, PC |
| MCCOLLUM | ALISE JOYCE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MCCOLLUM | DANIEL T | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCOLLUM | DANIEL T | NY | 10941900 | WEITZ & LUXENBERG, PC |
| MCCOLLUM | DELORES | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCOLLUM | DELORES | NY | 10941900 | WEITZ & LUXENBERG, PC |
| MCCOLLUM | JAMES | NY | CV014462 | WEITZ & LUXENBERG, PC |
| MCCOMBES | DONALD G | NY | 10346801 | WEITZ & LUXENBERG, PC |
| MCCOMBES | FLORENCE | NY | 10346801 | WEITZ & LUXENBERG, PC |
| MCCONICO | MINNIE | NY | 99120650 | WEITZ & LUXENBERG, PC |
| MCCONICO | ORVIN | NY | 99120650 | WEITZ & LUXENBERG, PC |
| MCCONNELL | ARLENE | NY | 10345801 | WEITZ & LUXENBERG, PC |
| MCCONNELL | JOHN C | NY | 10345801 | WEITZ & LUXENBERG, PC |
| MCCONNELL | JOHN W | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MCCOOL | LORRAINE | NY | 1902562013 | WEITZ & LUXENBERG, PC |
| MCCOOL | MICHAEL J | NY | 1902562013 | WEITZ & LUXENBERG, PC |
| MCCORMACK | CARMELA | NY | 10941800 | WEITZ & LUXENBERG, PC |
| MCCORMACK | CARMELA | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCORMACK | RICHARD | NY | 10941800 | WEITZ & LUXENBERG, PC |
| MCCORMACK | RICHARD | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCORMICK | DONALD M | NY | 10941700 | WEITZ & LUXENBERG, PC |
| MCCORMICK | DONALD M | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCORMICK | EDITH | NY | 12213801 | WEITZ & LUXENBERG, PC |
| MCCORMICK | JEAN | NY | 10941700 | WEITZ & LUXENBERG, PC |
| MCCORMICK | JEAN | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCORMICK | JOHN P | NY | 12213801 | WEITZ & LUXENBERG, PC |
| MCCORMICK | JOHN P | NY | 02105716 | WEITZ & LUXENBERG, PC |
| MCCORMICK | JOHN P | NY | 10274602 | WEITZ & LUXENBERG, PC |
| MCCOURT | JOHN B | NY | 10941600 | WEITZ & LUXENBERG, PC |
| MCCOURT | JOHN B | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCOURT | MARY P | NY | 10941600 | WEITZ & LUXENBERG, PC |
| MCCOURT | MARY P | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCOWN | ALFRED FREDERICK | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MCCOWN | JOHNNIE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MCCOY | BETTY | NY | 10696402 | WEITZ & LUXENBERG, PC |
| MCCOY | BETTY | NY | 11836900 | WEITZ & LUXENBERG, PC |
| MCCOY | BOBBY EDWARD | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MCCOY | CATHERINE | NY | 10941400 | WEITZ & LUXENBERG, PC |
| MCCOY | CATHERINE | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCOY | DONALD M | NY | 10696402 | WEITZ & LUXENBERG, PC |
| MCCOY | DONALD M | NY | 11836900 | WEITZ & LUXENBERG, PC |
| MCCOY | DOROTHY | NY | 10941500 | WEITZ & LUXENBERG, PC |
| MCCOY | DOROTHY | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCOY | EUVETTA | NY | 10346901 | WEITZ & LUXENBERG, PC |
| MCCOY | HAROLD W | NY | 10941500 | WEITZ & LUXENBERG, PC |
| MCCOY | HAROLD W | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCOY | JAMES | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MCCOY | JOHN | NY | 10941400 | WEITZ & LUXENBERG, PC |
| MCCOY | JOHN | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCCOY | LUCILLE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MCCOY | RAYMOND E | NY | 10346901 | WEITZ & LUXENBERG, PC |
| MCCOY | ROBERT | NY | 10680702 | WEITZ & LUXENBERG, PC |
| MCCOY | ROBERT | NY | 11091202 | WEITZ & LUXENBERG, PC |
| MCCOY | VIRGINIA J | NY | 19009911 | WEITZ & LUXENBERG, PC |
| MCCOY | WILLIAM EMIL | NY | 10680702 | WEITZ & LUXENBERG, PC |
| MCCOY | WILLIAM EMIL | NY | 11091202 | WEITZ & LUXENBERG, PC |
| MCCULLA | ROBERT B | NY | 1901582016 | WEITZ & LUXENBERG, PC |
| MCCULLOUGH | LEON | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| MCCULLOUGH | MILDRED | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| MCCULLOUGH | PEARLEAN | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| MCDANIEL | DOROTHY | NY | CV015527 | WEITZ & LUXENBERG, PC |
| MCDANIEL | EDDIE RAY | NY | CV060510 | WEITZ & LUXENBERG, PC |
| MCDANIEL | MARY | NY | CV060510 | WEITZ & LUXENBERG, PC |
| MCDANIEL | MILDRED L | NY | 12668502 | WEITZ & LUXENBERG, PC |
| MCDANIEL | NORAH | NY | CV015527 | WEITZ & LUXENBERG, PC |
| MCDANIELS | EARTHA LENE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCDANIELS | NOAH | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | ANDREW | NY | 10680702 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | ANDREW | NY | CV032716 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | BERNADETTE | NY | 10941200 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | BERNADETTE | NY | 99122190 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCDERMOTT | BRENDAN | NY | 10941200 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | BRENDAN | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | BRENDAN | NY | 10954102 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | FERGUS J | NY | 12576699 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | JOSEPH KEVIN | NY | 99120303 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | MARIE | NY | 10680702 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | MARIE | NY | CV032716 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | MARIE | NY | 10954102 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | NANCY | NY | 1902682012 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | PATRICIA E | NY | 99120303 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | RONALD S | NY | 1902682012 | WEITZ & LUXENBERG, PC |
| MCDEVITT | DENIS JAMES | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MCDEVITT | JULIE | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MCDONAGH | EDWARD T | NY | 10346001 | WEITZ & LUXENBERG, PC |
| MCDONAGH | EUGENE | NY | 01111228 | WEITZ & LUXENBERG, PC |
| MCDONAGH | MARY | NY | 10346001 | WEITZ & LUXENBERG, PC |
| MCDONAGH | MICHAEL E | NY | 10346001 | WEITZ & LUXENBERG, PC |
| MCDONALD | ANNE | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| MCDONALD | BETTIE | NY | CV016531 | WEITZ & LUXENBERG, PC |
| MCDONALD | BETTIE L | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCDONALD | DANIEL M | NY | 99120098 | WEITZ & LUXENBERG, PC |
| MCDONALD | FREDDIE JAMES | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| MCDONALD | JOHN E | NY | 99100486 | WEITZ & LUXENBERG, PC |
| MCDONALD | JOHN LENOX | NY | 11260000 | WEITZ & LUXENBERG, PC |
| MCDONALD | JOYCE | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| MCDONALD | KENNETH HERMAN | NY | 10125002 | WEITZ & LUXENBERG, PC |
| MCDONALD | LAURA | NY | 10125002 | WEITZ & LUXENBERG, PC |
| MCDONALD | LOVEDAY | NY | 99120098 | WEITZ & LUXENBERG, PC |
| MCDONALD | MILTON | NY | CV016531 | WEITZ & LUXENBERG, PC |
| MCDONALD | MILTON | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCDONALD | MILUS | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| MCDONALD | MOSES | NY | CV017898 | WEITZ & LUXENBERG, PC |
| MCDONELL | KEVIN L | NY | 10329302 | WEITZ & LUXENBERG, PC |
| MCDONNELL | ALICE | NY | 10941100 | WEITZ & LUXENBERG, PC |
| MCDONNELL | ALICE | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCDONNELL | FRANCIS J | NY | 10049699 | WEITZ & LUXENBERG, PC |
| MCDONNELL | JAMES P | NY | 10941100 | WEITZ & LUXENBERG, PC |
| MCDONNELL | JAMES P | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCDONNELL | JOHN DENNIS | NY | 12377900 | WEITZ & LUXENBERG, PC |
| MCDONNELL | MICHAEL FRANCIS | NY | 12377900 | WEITZ & LUXENBERG, PC |
| MCDONNELL | RICHARD | NY | 10346101 | WEITZ & LUXENBERG, PC |
| MCDONNELL | TERESA | NY | 10346101 | WEITZ & LUXENBERG, PC |
| MCDONOUGH | JOSEPH P | PA | 181203276 | WEITZ & LUXENBERG, PC |
| MCDONOUGH | MARY | NY | 10807208 | WEITZ & LUXENBERG, PC |
| MCDONOUGH | MICHAEL | NY | 10807208 | WEITZ & LUXENBERG, PC |
| MCDONOUGH | THOMAS E | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MCDONOUGH | VINCENT R | NY | 10941000 | WEITZ & LUXENBERG, PC |
| MCDONOUGH | VINCENT R | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCDOUGALL | CHARLES B | NY | 1900842018 | WEITZ & LUXENBERG, PC |
| MCDOWELL | BRENDA | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MCDOWELL | DAN C | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MCDOWELL | JANET | NY | 02122049 | WEITZ & LUXENBERG, PC |
| MCDUFFY | JAMES | NY | 10940900 | WEITZ & LUXENBERG, PC |
| MCDUFFY | JAMES | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCEACHERN | MELISSA MIANN | NY | 1901552015 | WEITZ & LUXENBERG, PC |
| MCELHINNEY | KENNETH | NY | 1901812015 | WEITZ & LUXENBERG, PC |
| MCELHINNEY | MONA | NY | 1901812015 | WEITZ & LUXENBERG, PC |
| MCELHONE | CHARLES MELVILLE | NY | 99100041 | WEITZ & LUXENBERG, PC |
| MCELLIGOTT | JAMES A | NY | 1902362016 | WEITZ & LUXENBERG, PC |
| MCELLIGOTT | LORRAINE | NY | 1902362016 | WEITZ & LUXENBERG, PC |
| MCELRATH | JOAN A | NY | 12668202 | WEITZ & LUXENBERG, PC |
| MCELRATH | MARLIN | NY | 10347001 | WEITZ & LUXENBERG, PC |
| MCELRATH | THOMAS | NY | 12668202 | WEITZ & LUXENBERG, PC |
| MCELROY | ELIZABETH | NY | 11179404 | WEITZ & LUXENBERG, PC |
| MCELROY | ELIZABETH W | NY | 10940800 | WEITZ & LUXENBERG, PC |
| MCELROY | FRANCIS | NY | 19008809 | WEITZ & LUXENBERG, PC |
| MCELROY | JAMES | NY | 11179404 | WEITZ & LUXENBERG, PC |
| MCELROY | JAMES H | NY | 10940800 | WEITZ & LUXENBERG, PC |
| MCELROY | PATRICIA | NY | 19008809 | WEITZ & LUXENBERG, PC |
| MCELYEA | JOHN | NY | CV015523 | WEITZ & LUXENBERG, PC |
| MCELYEA | WANDA | NY | CV015523 | WEITZ & LUXENBERG, PC |

**Appendix A - 1000**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCENTEE | EDWARD P | NY | 10230503 | WEITZ & LUXENBERG, PC |
| MCENTIRE | MELBA | NY | CV016915 | WEITZ & LUXENBERG, PC |
| MCENTIRE | TOMMY LEE | NY | CV016915 | WEITZ & LUXENBERG, PC |
| MCEVOY | ELAINE K | NY | 12038801 | WEITZ & LUXENBERG, PC |
| MCEVOY | ELAINE K | NY | 10628902 | WEITZ & LUXENBERG, PC |
| MCEWAN | SHARON | NY | 12788602 | WEITZ & LUXENBERG, PC |
| MCEWAN | SHARON | NY | 10247603 | WEITZ & LUXENBERG, PC |
| MCFADDEN | LEROY W | NY | CV016395 | WEITZ & LUXENBERG, PC |
| MCFADDEN | MARY | NY | CV016395 | WEITZ & LUXENBERG, PC |
| MCFALL | DONALD E | NY | 11938000 | WEITZ & LUXENBERG, PC |
| MCFALL | ELIZABETH | NY | 11938000 | WEITZ & LUXENBERG, PC |
| MCFALL | LINDA S | NY | 11033305 | WEITZ & LUXENBERG, PC |
| MCFALL | ROBERT K | NY | 1904062018 | WEITZ & LUXENBERG, PC |
| MCFARLAND | ELSIE RAY | NY | 11526802 | WEITZ & LUXENBERG, PC |
| MCFARLAND | MARGARET | NY | 11990998 | WEITZ & LUXENBERG, PC |
| MCFAUL | HARMON L | NY | 02106707 | WEITZ & LUXENBERG, PC |
| MCFEE | DIANN | NY | 10820000 | WEITZ & LUXENBERG, PC |
| MCFEE | KENNETH J | NY | 10820000 | WEITZ & LUXENBERG, PC |
| MCFERGUSON | DOLUSTER | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MCGAHUEY | ROBERT | NY | 03CIV3143 | WEITZ & LUXENBERG, PC |
| MCGANN | KATHLEEN | NY | 10346201 | WEITZ & LUXENBERG, PC |
| MCGANN | MICHAEL JOSEPH | NY | 10346201 | WEITZ & LUXENBERG, PC |
| MCGARRY | KENNETH A | NY | 10289501 | WEITZ & LUXENBERG, PC |
| MCGARRY | MURIEL | NY | 10289501 | WEITZ & LUXENBERG, PC |
| MCGEE | BARBARA | NY | CV016396 | WEITZ & LUXENBERG, PC |
| MCGEE | EFFIE MAE RILES | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MCGEE | ELVERNER | NY | CV016396 | WEITZ & LUXENBERG, PC |
| MCGEE | HUBERT C | NY | CV017580 | WEITZ & LUXENBERG, PC |
| MCGEE | JAMES | NY | 19018009 | WEITZ & LUXENBERG, PC |
| MCGEE | JAMES | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MCGEE | MADELINE | NY | 19018009 | WEITZ & LUXENBERG, PC |
| MCGEE | MAMIE L | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MCGEE | WALTER | NY | CV016532 | WEITZ & LUXENBERG, PC |
| MCGEEVER | ANN | NY | 12422802 | WEITZ & LUXENBERG, PC |
| MCGEOUGH | HELENA | NY | 19011908 | WEITZ & LUXENBERG, PC |
| MCGEOUGH | JOSEPH | NY | 19011908 | WEITZ & LUXENBERG, PC |
| MCGILL | BETTY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MCGILL | ROY A | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MCGINLEY | EDWARD | NY | 10940700 | WEITZ & LUXENBERG, PC |
| MCGINLEY | EDWARD | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCGINLEY | JEAN S | NY | 10940700 | WEITZ & LUXENBERG, PC |
| MCGINLEY | JEAN S | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCGINNIS | BARBARA | NY | 10721200 | WEITZ & LUXENBERG, PC |
| MCGINNIS | J W | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| MCGINNIS | JAMES A | NY | 10721200 | WEITZ & LUXENBERG, PC |
| MCGINNIS | OLIVE | NY | CV021512 | WEITZ & LUXENBERG, PC |
| MCGINNIS | PATRICIA | NY | 10587402 | WEITZ & LUXENBERG, PC |
| MCGINNIS | PATRICIA | NY | 10991602 | WEITZ & LUXENBERG, PC |
| MCGINNIS | SUSAN ANNETTE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| MCGIVNEY | JAMES A | NY | 11210300 | WEITZ & LUXENBERG, PC |
| MCGIVNEY | MICHAEL | NY | 11210300 | WEITZ & LUXENBERG, PC |
| MCGLYNN | THOMAS JAMES | NY | 10949200 | WEITZ & LUXENBERG, PC |
| MCGLYNN | THOMAS JAMES | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCGLYNN | VERONICA | NY | 10949200 | WEITZ & LUXENBERG, PC |
| MCGLYNN | VERONICA | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCGOLDRICK | EDWARD | NY | 10949000 | WEITZ & LUXENBERG, PC |
| MCGOLDRICK | EDWARD | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCGOLDRICK | MARYANN | NY | 10949000 | WEITZ & LUXENBERG, PC |
| MCGOLDRICK | MARYANN | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCGORMAN | CYNTHIA A | NY | 1902102018 | WEITZ & LUXENBERG, PC |
| MCGOUGH | JOHN | NY | 9912048 | WEITZ & LUXENBERG, PC |
| MCGOUGH | MONICA | NY | 9912048 | WEITZ & LUXENBERG, PC |
| MCGOVERN | JAMES J | NY | 10948900 | WEITZ & LUXENBERG, PC |
| MCGOVERN | JAMES J | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCGOVERN | KATHLEEN | NY | 10948900 | WEITZ & LUXENBERG, PC |
| MCGOVERN | KATHLEEN | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCGOWAN | DANA | NY | 99101737 | WEITZ & LUXENBERG, PC |
| MCGOWAN | DEBORAH | NY | 10878003 | WEITZ & LUXENBERG, PC |
| MCGOWAN | FRANCIS P | NY | 99101737 | WEITZ & LUXENBERG, PC |
| MCGOWAN | JOHN | NY | 98121180 | WEITZ & LUXENBERG, PC |
| MCGOWAN | JOHN J | NY | 10023203 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGOWAN | KELLY P | NY | 1900122019 | WEITZ & LUXENBERG, PC |
| MCGOWAN | LEIGHT | NY | 1900122019 | WEITZ & LUXENBERG, PC |
| MCGOWAN | MARY | NY | 98121180 | WEITZ & LUXENBERG, PC |
| MCGRATH | HELEN | NY | 10948800 | WEITZ & LUXENBERG, PC |
| MCGRATH | HELEN | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCGRATH | MARY | SHAY | 10871301 | WEITZ & LUXENBERG, PC |
| MCGRATH | MICHAEL J | NY | 10948800 | WEITZ & LUXENBERG, PC |
| MCGRATH | MICHAEL J | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCGRATH | TIMOTHY A | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MCGREEVY | JOSEPH J | NY | 12434501 | WEITZ & LUXENBERG, PC |
| MCGREGOR | BENJAMIN | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCGROARY | BRIDGET | NY | 12317701 | WEITZ & LUXENBERG, PC |
| MCGROARY | BRIDGET | NY | 01111230 | WEITZ & LUXENBERG, PC |
| MCGROARY | ELLEN N | NY | 11123101 | WEITZ & LUXENBERG, PC |
| MCGROARY | JOSEPH | NY | 12317701 | WEITZ & LUXENBERG, PC |
| MCGROARY | JOSEPH | NY | 01111230 | WEITZ & LUXENBERG, PC |
| MCGUINNESS | TERENCE J | NY | 1900202019 | WEITZ & LUXENBERG, PC |
| MCGUIRE | CATHY | NY | 10346301 | WEITZ & LUXENBERG, PC |
| MCGUIRE | CONNIE | NY | EF0006792019 | WEITZ & LUXENBERG, PC |
| MCGUIRE | DANIEL J | NY | EF0006792019 | WEITZ & LUXENBERG, PC |
| MCGUIRE | DONALD PAUL | NY | 10587602 | WEITZ & LUXENBERG, PC |
| MCGUIRE | JOHN J | NY | 10269001 | WEITZ & LUXENBERG, PC |
| MCGUIRE | KATHLEEN | NY | 10948700 | WEITZ & LUXENBERG, PC |
| MCGUIRE | KATHLEEN | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCGUIRE | KATHRYN | NY | 10587602 | WEITZ & LUXENBERG, PC |
| MCGUIRE | MARIANNE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| MCGUIRE | MICHAEL PATRICK | NY | 10346301 | WEITZ & LUXENBERG, PC |
| MCGUIRE | THOMAS P | NY | 10948700 | WEITZ & LUXENBERG, PC |
| MCGUIRE | THOMAS P | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCHALE | ELIZABETH BERNADETTE | NY | 10428302 | WEITZ & LUXENBERG, PC |
| MCHALE | LINDA | NY | 11327902 | WEITZ & LUXENBERG, PC |
| MCHALE | MARTIN | NY | 10428302 | WEITZ & LUXENBERG, PC |
| MCHALE | STEPHEN | NY | 11327902 | WEITZ & LUXENBERG, PC |
| MCHENRY | ARTHUR J | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCINERNEY | EVA FRANCIS | NY | 11123101 | WEITZ & LUXENBERG, PC |
| MCINERNEY | EVA FRANCIS | NY | 12057101 | WEITZ & LUXENBERG, PC |
| MCINERNEY | WILLIAM | NY | 11123101 | WEITZ & LUXENBERG, PC |
| MCINERNEY | WILLIAM | NY | 12057101 | WEITZ & LUXENBERG, PC |
| MCINTOSH | CHESTER ALVIN | PA | 180900259 | WEITZ & LUXENBERG, PC |
| MCINTOSH | EDITH | NY | 19025910 | WEITZ & LUXENBERG, PC |
| MCINTOSH | LAWRENCE | NY | 19025910 | WEITZ & LUXENBERG, PC |
| MCINTOSH | MICHAEL S | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MCINTOSH | RETHA | NY | CV016367 | WEITZ & LUXENBERG, PC |
| MCINTOSH | ULYSSES | NY | CV016367 | WEITZ & LUXENBERG, PC |
| MCINTYRE | BRIAN | NY | 11668502 | WEITZ & LUXENBERG, PC |
| MCINTYRE | CHARLES P | NY | 11056903 | WEITZ & LUXENBERG, PC |
| MCINTYRE | DEBRA | NY | 11346202 | WEITZ & LUXENBERG, PC |
| MCINTYRE | JOAN | NY | 11056903 | WEITZ & LUXENBERG, PC |
| MCINTYRE | RICHARD E | NY | I20015445 | WEITZ & LUXENBERG, PC |
| MCINTYRE | RICHARD E | NY | 02120709 | WEITZ & LUXENBERG, PC |
| MCJUNKINS | DAVE HUDSON | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCJUNKINS | JOHNNY SMITH | NY | CV015377 | WEITZ & LUXENBERG, PC |
| MCJUNKINS | TWYLA | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCKAY | GLADYS BURNICE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MCKAY | HELENE | NY | 10105799 | WEITZ & LUXENBERG, PC |
| MCKAY | MACK | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MCKAY | MARK G | NY | 01111220 | WEITZ & LUXENBERG, PC |
| MCKAY | SUSAN B | NY | 01111220 | WEITZ & LUXENBERG, PC |
| MCKEEVER | CARVELL | NY | 12693402 | WEITZ & LUXENBERG, PC |
| MCKEEVER | CARVELL | NY | 10438803 | WEITZ & LUXENBERG, PC |
| MCKEEVER | DORIS | NY | 12693402 | WEITZ & LUXENBERG, PC |
| MCKEEVER | DORIS | NY | 10438803 | WEITZ & LUXENBERG, PC |
| MCKEEVER | FRED | NY | 1901572016 | WEITZ & LUXENBERG, PC |
| MCKELL | DAVID F | NY | 01111220 | WEITZ & LUXENBERG, PC |
| MCKELL | MARY K | NY | 01111220 | WEITZ & LUXENBERG, PC |
| MCKENNA | EUGENE | NY | 10948600 | WEITZ & LUXENBERG, PC |
| MCKENNA | EUGENE | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCKENNA | JEAN | NY | 11871101 | WEITZ & LUXENBERG, PC |
| MCKENNA | JEAN | NY | 01111233 | WEITZ & LUXENBERG, PC |
| MCKENNA | MAUREEN | NY | 10948500 | WEITZ & LUXENBERG, PC |
| MCKENNA | MAUREEN | NY | 99122190 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCKENNA | MICHAEL T | NY | 11871101 | WEITZ & LUXENBERG, PC |
| MCKENNA | MICHAEL T | NY | 01111233 | WEITZ & LUXENBERG, PC |
| MCKENNA | OWEN | NY | 10948500 | WEITZ & LUXENBERG, PC |
| MCKENNA | OWEN | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCKEOWN | DEBORAH J | NY | 99100024 | WEITZ & LUXENBERG, PC |
| MCKEOWN | JAMES | NY | 10948400 | WEITZ & LUXENBERG, PC |
| MCKEOWN | JAMES | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCKEOWN | JAMES J | NY | 99100024 | WEITZ & LUXENBERG, PC |
| MCKIE | BERNARD S | NY | 10948300 | WEITZ & LUXENBERG, PC |
| MCKIE | BERNARD S | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCKIM | BRUCE | NY | 1902252012 | WEITZ & LUXENBERG, PC |
| MCKIM | DONNA | NY | 1902252012 | WEITZ & LUXENBERG, PC |
| MCKIM | ROBERT S | NY | 1902252012 | WEITZ & LUXENBERG, PC |
| MCKINNEY | ALICE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCKINNEY | BUSTER B | NY | 1900312016 | WEITZ & LUXENBERG, PC |
| MCKINNEY | DOROTHY | NY | 10664902 | WEITZ & LUXENBERG, PC |
| MCKINNEY | ELBERT V | NY | CV024788 | WEITZ & LUXENBERG, PC |
| MCKINNEY | GLORIA HELEN | NY | 10948200 | WEITZ & LUXENBERG, PC |
| MCKINNEY | GLORIA HELEN | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCKINNEY | JAMES | NY | 10664902 | WEITZ & LUXENBERG, PC |
| MCKINNEY | LILLIE | NY | CV024788 | WEITZ & LUXENBERG, PC |
| MCKINNEY | MARIE | NY | 12042901 | WEITZ & LUXENBERG, PC |
| MCKINNEY | NORMA | NY | 1900312016 | WEITZ & LUXENBERG, PC |
| MCKINNEY | OTHA L | NY | CV022416 | WEITZ & LUXENBERG, PC |
| MCKINNEY | RITA LOUISE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MCKINNEY | ROY EDWARD | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCKINNEY | WILLIAM | NY | 10948200 | WEITZ & LUXENBERG, PC |
| MCKINNEY | WILLIAM | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCKINNEY | WILLIAM | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MCKINNEY | WILLIAM M | NY | 12042901 | WEITZ & LUXENBERG, PC |
| MCKINNON | HUGH RICHARD | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCKINNON | RAYMONA | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCKNIGHT | CRAIG | NY | 1078S200 | WEITZ & LUXENBERG, PC |
| MCKNIGHT | DOUGLAS | NY | 10002399 | WEITZ & LUXENBERG, PC |
| MCKNIGHT | JANET | NY | 10002399 | WEITZ & LUXENBERG, PC |
| MCKOWAN | DONALD V | NY | 02107004 | WEITZ & LUXENBERG, PC |
| MCKOWAN | DONNA | NY | 02107004 | WEITZ & LUXENBERG, PC |
| MCLAIN | MAUREEN | NY | 10948100 | WEITZ & LUXENBERG, PC |
| MCLAIN | MAUREEN | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCLAIN | NICHOLAS EDWARD | NY | 10948100 | WEITZ & LUXENBERG, PC |
| MCLAIN | NICHOLAS EDWARD | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | CARLOS | NY | 19002209 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | CAROL ANEE | NY | 1903852018 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | CARROLL-JOHN | NY | 1903032015 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | EDWARD | NY | 12341601 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | ELIZABETH | NY | 10950300 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | ELIZABETH | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | EMILY | NY | 1902972017 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | EMILY | NY | 12801702 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | FRANCIS J | NY | 10950500 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | FRANCIS J | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | GEORGE | NY | 11614801 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | HARRY J | NY | 10950400 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | HARRY J | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | JAMES R | NY | 10950300 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | JAMES R | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | LOIS J | NY | 10720200 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | LORETTA | NY | 1903032015 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | LORRAINE E | NY | 10120201 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | MARIE | NY | 11614801 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | MARY | NY | 10950400 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | MARY | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | PETER A | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | ROBERT | NY | 10120201 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | ROBERT M | NY | 10720200 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | ROSEMARY | NY | 10950500 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | ROSEMARY | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | VICTOR | NY | 1903852018 | WEITZ & LUXENBERG, PC |
| MCLEAN | ERROL W | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MCLEER | FRANCES | NY | 10950200 | WEITZ & LUXENBERG, PC |
| MCLEER | FRANCES | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCLEER | HAROLD T | NY | 10950200 | WEITZ & LUXENBERG, PC |
| MCLEER | HAROLD T | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCLEMORE | HARVEY L | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCLEMORE | PEARLIE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MCLENNAN | PATRICIA | NY | 10073103 | WEITZ & LUXENBERG, PC |
| MCLENNAN | PIERCE | JANY | 10073103 | WEITZ & LUXENBERG, PC |
| MCLEOD | EDWARD | NY | 1900212019 | WEITZ & LUXENBERG, PC |
| MCLEOD | EDWARD | NY | 19018809 | WEITZ & LUXENBERG, PC |
| MCLNERNY | THOMAS A | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MCLNERNY | THOMAS A | NY | 10090403 | WEITZ & LUXENBERG, PC |
| MCLOUD | BETTY | NY | 10346401 | WEITZ & LUXENBERG, PC |
| MCLOUD | HENRY S | NY | 10346401 | WEITZ & LUXENBERG, PC |
| MCLOUGHLIN | JAMES J | NY | 10652804 | WEITZ & LUXENBERG, PC |
| MCLOUGHLIN | JOAN | NY | 10652804 | WEITZ & LUXENBERG, PC |
| MCMAHAN | FRANK | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MCMAHAN | MARY B | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MCMAHON | EDWARD JAMES | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MCMAHON | FREDERICK J | NY | 11327702 | WEITZ & LUXENBERG, PC |
| MCMANUS | ANNIE | NY | 11976601 | WEITZ & LUXENBERG, PC |
| MCMANUS | ANNIE | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MCMANUS | DUNCAN F | NY | 99100064 | WEITZ & LUXENBERG, PC |
| MCMANUS | FLORENCE D | NY | 10720300 | WEITZ & LUXENBERG, PC |
| MCMANUS | GERALD L | NY | 99120100 | WEITZ & LUXENBERG, PC |
| MCMANUS | JOHN J | NY | 11976601 | WEITZ & LUXENBERG, PC |
| MCMANUS | JOHN J | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MCMANUS | PAULA | NY | 99100064 | WEITZ & LUXENBERG, PC |
| MCMANUS | SHELDON E | NY | 10720300 | WEITZ & LUXENBERG, PC |
| MCMANUS | THERESA | NY | 99120100 | WEITZ & LUXENBERG, PC |
| MCMICKING | BEATRICE | NY | 99100616 | WEITZ & LUXENBERG, PC |
| MCMICKING | CHARLES L | NY | 99100616 | WEITZ & LUXENBERG, PC |
| MCMILLAN | JOSEPH W | NY | 10942900 | WEITZ & LUXENBERG, PC |
| MCMILLAN | JOSEPH W | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCMILLAN | ROBERT | NY | 10942900 | WEITZ & LUXENBERG, PC |
| MCMILLAN | ROBERT | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCMILLAN | WANDA GAIL | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MCMILLEN | PATRICIA ANN | NY | CV018328 | WEITZ & LUXENBERG, PC |
| MCMILLEN | TOMMY GENE | NY | CV018328 | WEITZ & LUXENBERG, PC |
| MCMILLIAN | DAVID | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MCMULLEN | HENRY R | NY | 10950100 | WEITZ & LUXENBERG, PC |
| MCMULLEN | HENRY R | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCMULLEN | NANCY | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MCMULLEN | NANCY | NY | 11280602 | WEITZ & LUXENBERG, PC |
| MCNALLY | HELEN | NY | 1903692013 | WEITZ & LUXENBERG, PC |
| MCNALLY | MAY | NY | 10950000 | WEITZ & LUXENBERG, PC |
| MCNALLY | PETER | NY | 1903692013 | WEITZ & LUXENBERG, PC |
| MCNALLY | WILLIAM J | NY | 10950000 | WEITZ & LUXENBERG, PC |
| MCNALLY | WILLIAM L SR | NY | 00101940 | WEITZ & LUXENBERG, PC |
| MCNAMEE | BERNARD | NY | 10061599 | WEITZ & LUXENBERG, PC |
| MCNAMEE | MIDRED | NY | 10061599 | WEITZ & LUXENBERG, PC |
| MCNEAIR | JAMES | NY | 10040303 | WEITZ & LUXENBERG, PC |
| MCNEAIR | LULAMAE | NY | 10040303 | WEITZ & LUXENBERG, PC |
| MCNEILL | PATRICK J | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MCOLLUM | JAMES | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MCPHAIL | NELSON | NY | CV016895 | WEITZ & LUXENBERG, PC |
| MCPHERSON | HAROLD R | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MCPHERSON | JEAN | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MCPHILLIPS | FLORENCE | NY | 10949900 | WEITZ & LUXENBERG, PC |
| MCPHILLIPS | FLORENCE | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCPHILLIPS | WILLIAM J | NY | 10949900 | WEITZ & LUXENBERG, PC |
| MCPHILLIPS | WILLIAM J | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCPHILMY | JOHN | NY | CA2016000627 | WEITZ & LUXENBERG, PC |
| MCQUADE | BARBARA A | NY | 10525301 | WEITZ & LUXENBERG, PC |
| MCQUADE | LARRY | NY | 10525301 | WEITZ & LUXENBERG, PC |
| MCQUEEN | ANN | NY | 10949800 | WEITZ & LUXENBERG, PC |
| MCQUEEN | ANN | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCQUEEN | JOHN J | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCQUEEN | JOHN J | NY | 10949800 | WEITZ & LUXENBERG, PC |
| MCQUEEN | VERDENE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MCSHANE | ARLENE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| MCSHANE | WILLIAM H | NY | 10587602 | WEITZ & LUXENBERG, PC |
| MCSPEDON | ELLEN | NY | 12693402 | WEITZ & LUXENBERG, PC |

**Appendix A - 1002**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCSPEDON | GEORGE K | NY | 12693402 | WEITZ & LUXENBERG, PC |
| MCSWEEN | CARRIE | NY | 1905342012 | WEITZ & LUXENBERG, PC |
| MCSWEEN | MELVIN | NY | 1905342012 | WEITZ & LUXENBERG, PC |
| MCSWEENEY | JOHN J | NY | 10949700 | WEITZ & LUXENBERG, PC |
| MCSWEENEY | JOHN J | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MCTEST | LENNY | NY | 11327802 | WEITZ & LUXENBERG, PC |
| MCTURK | ROSINA | NY | 10049105 | WEITZ & LUXENBERG, PC |
| MCTURK | TERENCE J | NY | 10049105 | WEITZ & LUXENBERG, PC |
| MCVAY | GARY A | NY | CV018468 | WEITZ & LUXENBERG, PC |
| MCVEY | JAMES | NY | 1901312018 | WEITZ & LUXENBERG, PC |
| MCWAIN | ROBERT M | NY | 1900282018 | WEITZ & LUXENBERG, PC |
| MCWHITE | GLORIA | NY | I20019997 | WEITZ & LUXENBERG, PC |
| MCWHITE | JOHN | NY | I20019997 | WEITZ & LUXENBERG, PC |
| MCWILLIAMS | ALBA | NY | 1907372018 | WEITZ & LUXENBERG, PC |
| MCWILLIAMS | JAMES | NY | 1907372018 | WEITZ & LUXENBERG, PC |
| MCWILLIAMS | KENNETH RUSSELL | NY | 10670402 | WEITZ & LUXENBERG, PC |
| MEACHAM | TODD M | NY | 02106694 | WEITZ & LUXENBERG, PC |
| MEAD | EUGENE R | NY | 12043201 | WEITZ & LUXENBERG, PC |
| MEAD | EUGENE R | NY | 10109502 | WEITZ & LUXENBERG, PC |
| MEAD | KATHIE | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MEAD | MARLENE | NY | 12043201 | WEITZ & LUXENBERG, PC |
| MEAD | MARLENE | NY | 10109502 | WEITZ & LUXENBERG, PC |
| MEAD | MICHAEL L | NY | CV021709 | WEITZ & LUXENBERG, PC |
| MEAD | RICHARD A | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MEAD | SHERRY | NY | CV021709 | WEITZ & LUXENBERG, PC |
| MEADE | MARY LOUISE | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MEADE | RAYMOND W | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MEANS | HUNCLES | NY | 10949500 | WEITZ & LUXENBERG, PC |
| MEANS | HUNCLES | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MEASDAY | CHARLOTTE | NY | 19006611 | WEITZ & LUXENBERG, PC |
| MEASDAY | DAVID J | NY | 19006611 | WEITZ & LUXENBERG, PC |
| MECA | NORMA | NY | 10720400T | WEITZ & LUXENBERG, PC |
| MECA | PETER J | NY | 10720400T | WEITZ & LUXENBERG, PC |
| MECCARELLO | ANGELINA | NY | 10949400 | WEITZ & LUXENBERG, PC |
| MECCARELLO | ANGELINA | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MECCARELLO | CONSTANTINO JOSEPH | NY | 10949400 | WEITZ & LUXENBERG, PC |
| MECCARELLO | CONSTANTINO JOSEPH | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MECCARELLO | JON C | NY | 10949400 | WEITZ & LUXENBERG, PC |
| MECCARELLO | JON C | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MECHEM | CYNTHIA | NY | 12801502 | WEITZ & LUXENBERG, PC |
| MECKENECK | DANIEL | NY | 11020599 | WEITZ & LUXENBERG, PC |
| MECKENECK | MARY | NY | 11020599 | WEITZ & LUXENBERG, PC |
| MECKLE | DONALD J | NY | 10949300 | WEITZ & LUXENBERG, PC |
| MECKLE | DONALD J | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MECKLE | ELIZABETH | NY | 10949300 | WEITZ & LUXENBERG, PC |
| MECKLE | ELIZABETH | NY | 99122190 | WEITZ & LUXENBERG, PC |
| MECURIO | DIANE | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MECURIO | RONALD | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MEDER | DONNA M | NY | 10708101 | WEITZ & LUXENBERG, PC |
| MEDER | DONNA M | NY | 11937900 | WEITZ & LUXENBERG, PC |
| MEDER | DONNA M | NY | 10679706 | WEITZ & LUXENBERG, PC |
| MEDIATE | ARTHUR J | NY | 10811403 | WEITZ & LUXENBERG, PC |
| MEDIATE | HARRIET | NY | 10811403 | WEITZ & LUXENBERG, PC |
| MEDICI | AMERICO L | NY | 10670602 | WEITZ & LUXENBERG, PC |
| MEDINA | ANA V | NY | 10747200 | WEITZ & LUXENBERG, PC |
| MEDINA | FELIX | NY | 10747200 | WEITZ & LUXENBERG, PC |
| MEDLOCK | CHARLIE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MEDLOCK | SARAH | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MEDRANO | ANNA G | NY | 10399903 | WEITZ & LUXENBERG, PC |
| MEDRANO | SILVIO R | DE | N18C02105A5B | WEITZ & LUXENBERG, PC |
| MEEHAN | ANNA | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MEEHAN | ANNA | NY | 10219203 | WEITZ & LUXENBERG, PC |
| MEEHAN | BEATRICE ANNE | NY | 10269301 | WEITZ & LUXENBERG, PC |
| MEEHAN | FELICITA | NY | 11210600 | WEITZ & LUXENBERG, PC |
| MEEHAN | JOHN A | NY | 10269301 | WEITZ & LUXENBERG, PC |
| MEEHAN | JOHN J | NY | 10747100 | WEITZ & LUXENBERG, PC |
| MEEHAN | PATRICIA | NY | 10747100 | WEITZ & LUXENBERG, PC |
| MEEHAN | ROBERT S | NY | 12043001 | WEITZ & LUXENBERG, PC |
| MEEHAN | THOMAS JOHN | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MEEHAN | THOMAS JOHN | NY | 10219203 | WEITZ & LUXENBERG, PC |
| MEEHAN | VIRGINIA | NY | 12043001 | WEITZ & LUXENBERG, PC |
| MEEHAN | WILLIAM | NY | 11210600 | WEITZ & LUXENBERG, PC |
| MEEHIN | ELIZABETH | NY | 10269401 | WEITZ & LUXENBERG, PC |
| MEEHIN | MILTON T | NY | 10269401 | WEITZ & LUXENBERG, PC |
| MEEKS | JEWEL DEAN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MEERE | BELINDA | NY | 10746900 | WEITZ & LUXENBERG, PC |
| MEERE | MICHAEL SR | NY | 10746900 | WEITZ & LUXENBERG, PC |
| MEGNA | ALPHONSE JR | NY | 10720500 | WEITZ & LUXENBERG, PC |
| MEGNA | FRANCES | NY | 10720500 | WEITZ & LUXENBERG, PC |
| MEHAFFY | LOREN R | NY | 10680602 | WEITZ & LUXENBERG, PC |
| MEIER | FRANZ | NY | 11701203 | WEITZ & LUXENBERG, PC |
| MEINHOLD | CHRISTINE | NY | 107468000 | WEITZ & LUXENBERG, PC |
| MEINHOLD | WILLIAM D | NY | 107468000 | WEITZ & LUXENBERG, PC |
| MEINKEN | HENRY C | NY | 11976401 | WEITZ & LUXENBERG, PC |
| MEINKEN | HENRY C | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MEINKEN | RUSSELL W | NY | 11976401 | WEITZ & LUXENBERG, PC |
| MEINKEN | RUSSELL W | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MEIS | LUZ A | NY | 10746700 | WEITZ & LUXENBERG, PC |
| MEIS | VICTOR P | NY | 10746700 | WEITZ & LUXENBERG, PC |
| MEISEN | ANN | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MEISEN | HERBERT J | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MEISENBURG | DAVID J | NY | 11210700 | WEITZ & LUXENBERG, PC |
| MEISENBURG | PATRICIA | NY | 11210700 | WEITZ & LUXENBERG, PC |
| MEISENHOLDER | GEORGE | NY | 12444102 | WEITZ & LUXENBERG, PC |
| MEISENHOLDER | GEORGE | NY | 10319703 | WEITZ & LUXENBERG, PC |
| MEJAK | RICHARD A | NY | 10658102 | WEITZ & LUXENBERG, PC |
| MEJAK | RICHARD A | NY | 11393402 | WEITZ & LUXENBERG, PC |
| MEKA | DONALD R | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MEKA | JOSEPHINE A | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MELDER | ROBERT JAMES | NY | 01111227 | WEITZ & LUXENBERG, PC |
| MELE | ANGELA | NY | 01121099 | WEITZ & LUXENBERG, PC |
| MELE | ANTOINETTE | NY | 12112301 | WEITZ & LUXENBERG, PC |
| MELE | ANTOINETTE | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MELE | ARTHUR | NY | 01111235 | WEITZ & LUXENBERG, PC |
| MELE | ARTHUR | NY | 11838901 | WEITZ & LUXENBERG, PC |
| MELE | FRANK | NY | 99100035 | WEITZ & LUXENBERG, PC |
| MELE | JAMES | NY | 01121099 | WEITZ & LUXENBERG, PC |
| MELE | JOSEPH | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MELE | MARIANO | NY | 12112301 | WEITZ & LUXENBERG, PC |
| MELE | MARIANO | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MELE | MARYANNE | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MELECA | ELIZABETH | NY | 10740202 | WEITZ & LUXENBERG, PC |
| MELECA | FRANK R | NY | 10740202 | WEITZ & LUXENBERG, PC |
| MELECA | SANDRA | NY | 10740202 | WEITZ & LUXENBERG, PC |
| MELECA | THOMAS J | NY | 10740202 | WEITZ & LUXENBERG, PC |
| MELENDEZ | ELIEZER | NY | 01111228 | WEITZ & LUXENBERG, PC |
| MELEWSKI | EDWARD T | NY | 10746600 | WEITZ & LUXENBERG, PC |
| MELHORN | WILLIAM J | PA | 180402055 | WEITZ & LUXENBERG, PC |
| MELI | JOSEPH | NY | 12112301 | WEITZ & LUXENBERG, PC |
| MELI | JOSEPH | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MELI | SALVATORE A | NY | 12112301 | WEITZ & LUXENBERG, PC |
| MELI | SALVATORE A | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MELI | STEPHEN | NY | I20019691 | WEITZ & LUXENBERG, PC |
| MELICHAR | CHARLES A | NY | 12039901 | WEITZ & LUXENBERG, PC |
| MELICHAR | RITA | NY | 12039901 | WEITZ & LUXENBERG, PC |
| MELIDONA | DOMINIC F | NY | 11210900 | WEITZ & LUXENBERG, PC |
| MELIDONA | DOROTHY | NY | 11210900 | WEITZ & LUXENBERG, PC |
| MELILLO | FELIX | NY | 10746500 | WEITZ & LUXENBERG, PC |
| MELILLO | JOSEPH P | NY | 01111234 | WEITZ & LUXENBERG, PC |
| MELILLO | JOSEPH P | NY | 11922101 | WEITZ & LUXENBERG, PC |
| MELILLO | MARY | NY | 10746500 | WEITZ & LUXENBERG, PC |
| MELITO | GIROLAMO | NY | 11211100 | WEITZ & LUXENBERG, PC |
| MELITO | PHYLLIS | NY | 11211100 | WEITZ & LUXENBERG, PC |
| MELKA | FRANCIS R | NY | 12668202 | WEITZ & LUXENBERG, PC |
| MELKA | FRANCIS R | NY | 10388203 | WEITZ & LUXENBERG, PC |
| MELKA | GERALDINE | NY | 12668202 | WEITZ & LUXENBERG, PC |
| MELKA | GERALDINE | NY | 10388203 | WEITZ & LUXENBERG, PC |
| MELLERSKI | HELEN | NY | I20019502 | WEITZ & LUXENBERG, PC |
| MELLERSKI | HELEN | NY | 02120709 | WEITZ & LUXENBERG, PC |
| MELLERSKI | STEPHEN J | NY | I20019502 | WEITZ & LUXENBERG, PC |
| MELLERSKI | STEPHEN J | NY | 02120709 | WEITZ & LUXENBERG, PC |
| MELLOY | ANGELA | NY | 10708401 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MELLOY | ANGELA | NY | 11937900 | WEITZ & LUXENBERG, PC |
| MELLUSI | ANTHONY | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MELLUSI | ANTHONY | NY | 10408102 | WEITZ & LUXENBERG, PC |
| MELLUSI | LUCILLE | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MELLUSI | LUCILLE | NY | 10408102 | WEITZ & LUXENBERG, PC |
| MELLUSI | RAFFAELE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MELLUSI | RAFFAELE | NY | 10428202 | WEITZ & LUXENBERG, PC |
| MELLUSI | RALPH J | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MELLUSI | RALPH J | NY | 10428202 | WEITZ & LUXENBERG, PC |
| MELLUSI | ROSE G | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MELLUSI | ROSE G | NY | 10428202 | WEITZ & LUXENBERG, PC |
| MELNICK | ELAINE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| MELNICK | FRED | NY | 01122139 | WEITZ & LUXENBERG, PC |
| MELNICK | JUDITH | NY | 10754602 | WEITZ & LUXENBERG, PC |
| MELNICK | MARVIN | NY | 10754602 | WEITZ & LUXENBERG, PC |
| MELTON | BENJAMIN SR | NY | 10720700 | WEITZ & LUXENBERG, PC |
| MELTON | DASIE | NY | 10720700 | WEITZ & LUXENBERG, PC |
| MELTON | JONHHIE MAE | NY | 11123101 | WEITZ & LUXENBERG, PC |
| MELTON | WALKER | NY | 11123101 | WEITZ & LUXENBERG, PC |
| MELTZER | DEBORAH | NY | 99120294 | WEITZ & LUXENBERG, PC |
| MELTZER | LEONARD | NY | 99120294 | WEITZ & LUXENBERG, PC |
| MELVIN | JOHN | NY | 19025111 | WEITZ & LUXENBERG, PC |
| MELVIN | PHYLLIS | NY | 19025111 | WEITZ & LUXENBERG, PC |
| MELZER | ABRAHAM J | NY | 1900482014 | WEITZ & LUXENBERG, PC |
| MEMMEN | KENNETH H | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MEMMERTH | CHARLES H | NY | 10746400 | WEITZ & LUXENBERG, PC |
| MEMMERTH | JEANNE C | NY | 10746400 | WEITZ & LUXENBERG, PC |
| MEMMO | ANTHONY | NY | 10268401 | WEITZ & LUXENBERG, PC |
| MEMMO | JAMES A | NY | 10268401 | WEITZ & LUXENBERG, PC |
| MEMMO | MICHAEL J | NY | 10268401 | WEITZ & LUXENBERG, PC |
| MENARD | GILBERT A | NY | 1902102019 | WEITZ & LUXENBERG, PC |
| MENARD | RITA | NY | 1902102019 | WEITZ & LUXENBERG, PC |
| MENCHICCHI | JO ANN | NY | 10023403 | WEITZ & LUXENBERG, PC |
| MENCHICCHI | LOUIS | NY | 10023403 | WEITZ & LUXENBERG, PC |
| MENDENHALL | MARGARET WILLIAMS | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MENDES | AGNES B | NY | 11976301 | WEITZ & LUXENBERG, PC |
| MENDES | AGNES B | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MENDES | ROBERT F | NY | 11976301 | WEITZ & LUXENBERG, PC |
| MENDES | ROBERT F | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MENDEZ | ROSE P | NY | 02106578 | WEITZ & LUXENBERG, PC |
| MENDEZ | SALVATORE | NY | 02106578 | WEITZ & LUXENBERG, PC |
| MENDILLO | VIRGINIA A | NY | 10345301 | WEITZ & LUXENBERG, PC |
| MENDOCHA | DOUGLAS T | NY | 12346601 | WEITZ & LUXENBERG, PC |
| MENDOCHA | DOUGLAS T | NY | 01111227 | WEITZ & LUXENBERG, PC |
| MENDOCHA | OLGA | NY | 12346601 | WEITZ & LUXENBERG, PC |
| MENDOCHA | OLGA | NY | 01111227 | WEITZ & LUXENBERG, PC |
| MENDOCHA | TED E | NY | 12346601 | WEITZ & LUXENBERG, PC |
| MENDOCHA | TED E | NY | 01111227 | WEITZ & LUXENBERG, PC |
| MENDOLA | AGOSTINO | NY | 1900762019 | WEITZ & LUXENBERG, PC |
| MENDOLA | MARIA | NY | 1900762019 | WEITZ & LUXENBERG, PC |
| MENDOLA | PATSY | NY | 11211200 | WEITZ & LUXENBERG, PC |
| MENDOLA | SALVATORE | NY | 11211200 | WEITZ & LUXENBERG, PC |
| MENECHINO | FILOMENA | NY | 11026702 | WEITZ & LUXENBERG, PC |
| MENECHINO | JOHN | NY | 11026702 | WEITZ & LUXENBERG, PC |
| MENENDEZ | MARJORIE A | NY | 10728400 | WEITZ & LUXENBERG, PC |
| MENENDEZ | RALPH A | NY | 10720800 | WEITZ & LUXENBERG, PC |
| MENIFEE | PAUL | NY | 10720900 | WEITZ & LUXENBERG, PC |
| MENNA | ANGELO | NY | 01111226 | WEITZ & LUXENBERG, PC |
| MENNELLA | JOHN | NY | 11123101 | WEITZ & LUXENBERG, PC |
| MENNELLA | JOHN | NY | 12056901 | WEITZ & LUXENBERG, PC |
| MENNO | JOSEPH P | NY | 10700302 | WEITZ & LUXENBERG, PC |
| MENNO | THERESA | NY | 10700302 | WEITZ & LUXENBERG, PC |
| MENSCHE | ARLENE | NY | 10147502 | WEITZ & LUXENBERG, PC |
| MENSCHE | DAVID | NY | 10147502 | WEITZ & LUXENBERG, PC |
| MENTEL | DAWN M | NY | 10838600 | WEITZ & LUXENBERG, PC |
| MENVILLE | JOAN | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MENVILLE | JOHN A | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MENZ | CHARLOTTE | NY | 02107004 | WEITZ & LUXENBERG, PC |
| MENZ | RICHARD E | NY | 02107004 | WEITZ & LUXENBERG, PC |
| MENZINGER | KATHLEEN A | NY | 12057803 | WEITZ & LUXENBERG, PC |
| MENZINGER | WALTER P | NY | 12057803 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MERANDO | STEVEN | NY | 11710903 | WEITZ & LUXENBERG, PC |
| MERCADO | ANNA | NY | 11640801 | WEITZ & LUXENBERG, PC |
| MERCADO | ANNA | NY | 01111219 | WEITZ & LUXENBERG, PC |
| MERCADO | JOSEPH | NY | 11640801 | WEITZ & LUXENBERG, PC |
| MERCADO | JOSEPH | NY | 01111219 | WEITZ & LUXENBERG, PC |
| MERCADO | PALMA | NY | 1903212017 | WEITZ & LUXENBERG, PC |
| MERCADO | VICTOR | NY | 1903212017 | WEITZ & LUXENBERG, PC |
| MERCATANTE | FRANK | NY | 1900182017 | WEITZ & LUXENBERG, PC |
| MERCATANTE | SARI | NY | 1900182017 | WEITZ & LUXENBERG, PC |
| MERCER | OWEN | NY | 19009511 | WEITZ & LUXENBERG, PC |
| MERCIER | FRANK WAYNE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MERCIER | MARY BETH | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MERCKEL | NORMAN D | NY | 99100038 | WEITZ & LUXENBERG, PC |
| MERCKEL | RUTH | NY | 99100038 | WEITZ & LUXENBERG, PC |
| MERCURIO | DIANE | NY | 10219303 | WEITZ & LUXENBERG, PC |
| MERCURIO | RONALD S | NY | 10219303 | WEITZ & LUXENBERG, PC |
| MERE | CAROL | NY | 02106692 | WEITZ & LUXENBERG, PC |
| MERE | GILBERT D | NY | 02106692 | WEITZ & LUXENBERG, PC |
| MERECKI | WALTER J | NY | 10268501 | WEITZ & LUXENBERG, PC |
| MEREDITH | PATRICIA ANN | NY | 11026702 | WEITZ & LUXENBERG, PC |
| MERENDO | CARMEL | NY | 10496202 | WEITZ & LUXENBERG, PC |
| MERENDO | YVONNE | NY | 10496202 | WEITZ & LUXENBERG, PC |
| MERGENHAGEN | DON R | NY | 11211300 | WEITZ & LUXENBERG, PC |
| MERGENHAGEN | MARILYN J | NY | 11211300 | WEITZ & LUXENBERG, PC |
| MERHOLZ | DENNIS | NY | 1902202012 | WEITZ & LUXENBERG, PC |
| MERHOLZ | JANE | NY | 1902202012 | WEITZ & LUXENBERG, PC |
| MERHOLZ | MARTY | NY | 1902202012 | WEITZ & LUXENBERG, PC |
| MERIAM | PHILIP W | NY | 19002412 | WEITZ & LUXENBERG, PC |
| MERINO | JOANNE | NY | I20019491 | WEITZ & LUXENBERG, PC |
| MERINO | JOANNE | NY | 02121082 | WEITZ & LUXENBERG, PC |
| MERINO | MARC F | NY | I20019491 | WEITZ & LUXENBERG, PC |
| MERINO | MARC F | NY | 02121082 | WEITZ & LUXENBERG, PC |
| MERKITCH | ARNOLD | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MERKITCH | DIANA | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MERKLING | BARBARA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MERKLING | NEIL T | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MERLINO | MICHAEL R | NY | I20019503 | WEITZ & LUXENBERG, PC |
| MERLINO | MICHAEL R | NY | 02120709 | WEITZ & LUXENBERG, PC |
| MEROLA | JAMES R | NY | 10712100 | WEITZ & LUXENBERG, PC |
| MEROLA | PATRICIA | NY | 11616600 | WEITZ & LUXENBERG, PC |
| MEROLA | VITO | NY | 11616600 | WEITZ & LUXENBERG, PC |
| MERRICK | RANDY PHILLIP | NY | 02106694 | WEITZ & LUXENBERG, PC |
| MERRIOTT | JAMES CLYDE | NY | 01CIV3913 | WEITZ & LUXENBERG, PC |
| MERRIOTT | TRELLEYA | NY | 01CIV3913 | WEITZ & LUXENBERG, PC |
| MERRITT | CHARLOTTE J | NY | CV018136 | WEITZ & LUXENBERG, PC |
| MERRITT | DEWAYNE | NY | CV018136 | WEITZ & LUXENBERG, PC |
| MERTZ | HEDWIG | NY | 10670602 | WEITZ & LUXENBERG, PC |
| MERTZ | PAUL A | NY | 10670602 | WEITZ & LUXENBERG, PC |
| MERZKE | GAIL | NY | 99100031 | WEITZ & LUXENBERG, PC |
| MERZKE | RONALD L | NY | 99100031 | WEITZ & LUXENBERG, PC |
| MESA | CARMELO | NY | 99100054 | WEITZ & LUXENBERG, PC |
| MESA | GEORGINA | NY | 99100054 | WEITZ & LUXENBERG, PC |
| MESEC | GARY J | NY | 11026702 | WEITZ & LUXENBERG, PC |
| MESEC | PATRICIA | NY | 12668102 | WEITZ & LUXENBERG, PC |
| MESEC | TERRY | NY | 12668102 | WEITZ & LUXENBERG, PC |
| MESLER | EARL DANIEL | NY | 10587602 | WEITZ & LUXENBERG, PC |
| MESLER | EARL DANIEL | NY | 10972402 | WEITZ & LUXENBERG, PC |
| MESSENGER | JAMES | NY | 12317801 | WEITZ & LUXENBERG, PC |
| MESSENGER | JAMES | NY | 01111230 | WEITZ & LUXENBERG, PC |
| MESSENGER | LOIS | NY | 12317801 | WEITZ & LUXENBERG, PC |
| MESSENGER | LOIS | NY | 01111230 | WEITZ & LUXENBERG, PC |
| MESSINA | CHARLES | NY | 10379404 | WEITZ & LUXENBERG, PC |
| MESSINA | LOUIS V | NY | 1904312014 | WEITZ & LUXENBERG, PC |
| MESSINA | SUSAN | NY | 10379404 | WEITZ & LUXENBERG, PC |
| MESSINA | SCOTT ANTHONY | NY | 1904312014 | WEITZ & LUXENBERG, PC |
| MESSINA | VIRGINIA | NY | 1904312014 | WEITZ & LUXENBERG, PC |
| MESSINEO | MARGUERITE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MESSINEO | MARGUERITE | NY | 10334302 | WEITZ & LUXENBERG, PC |
| MESSINEO | THOMAS | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MESSINEO | THOMAS | NY | 10334302 | WEITZ & LUXENBERG, PC |
| MESSMER | FRANK A | NY | 11622401 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MESSMER | FRANK A | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MESSMER | THORA C | NY | 11622401 | WEITZ & LUXENBERG, PC |
| MESSMER | THORA C | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MESTANZA | DONALD | NY | 10871401 | WEITZ & LUXENBERG, PC |
| MESTANZA | SHARON R | NY | 10871401 | WEITZ & LUXENBERG, PC |
| MESTROV | GEORGE | NY | 99120252 | WEITZ & LUXENBERG, PC |
| MESTROV | JOHN F | NY | 99120252 | WEITZ & LUXENBERG, PC |
| METCALF | CORA JANE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| METCALF | DONNA | NY | 1902552015 | WEITZ & LUXENBERG, PC |
| METCALF | LUND-DUANE | NY | 1902552015 | WEITZ & LUXENBERG, PC |
| METHE | FREDERICK J | NY | 02120520 | WEITZ & LUXENBERG, PC |
| METOT | GERALD EUGENE | NY | 02106508 | WEITZ & LUXENBERG, PC |
| METOT | GERALD EUGENE | NY | 11076802 | WEITZ & LUXENBERG, PC |
| METOT | KENNETH L | NY | 02106508 | WEITZ & LUXENBERG, PC |
| METOT | KENNETH L | NY | 11076802 | WEITZ & LUXENBERG, PC |
| METROS | DIANE | NY | 10722002 | WEITZ & LUXENBERG, PC |
| METROS | NICK | NY | 10722002 | WEITZ & LUXENBERG, PC |
| METZ | KAY | NY | E2019000371 | WEITZ & LUXENBERG, PC |
| METZ | SHELDON | NY | E2019000371 | WEITZ & LUXENBERG, PC |
| METZGER | ROLLAND J | NY | 02105718 | WEITZ & LUXENBERG, PC |
| MEURER | WILLIAM A | NY | 10746100 | WEITZ & LUXENBERG, PC |
| MEYER | CHARLES J | NY | 11209000 | WEITZ & LUXENBERG, PC |
| MEYER | DOROTHY B | NY | 12026399 | WEITZ & LUXENBERG, PC |
| MEYER | EDWARD | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MEYER | JOAN OLIVIA | NY | 11209000 | WEITZ & LUXENBERG, PC |
| MEYER | JOHN C | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MEYER | JULIA | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MEYER | LADONNA PAULETTE | NY | 1905502012 | WEITZ & LUXENBERG, PC |
| MEYER | LAURIE L | NY | 10402901 | WEITZ & LUXENBERG, PC |
| MEYER | MARGUERITE L | NY | 10300504 | WEITZ & LUXENBERG, PC |
| MEYER | STEPHEN F | NY | 12026399 | WEITZ & LUXENBERG, PC |
| MEYER | WILLIAM H | NY | 01111234 | WEITZ & LUXENBERG, PC |
| MEYER | WILLIAM H | NY | 11922201 | WEITZ & LUXENBERG, PC |
| MEYERHOFER | JAMES P | NY | 10732904 | WEITZ & LUXENBERG, PC |
| MEYERHOFER | MARILYN L | NY | 10732904 | WEITZ & LUXENBERG, PC |
| MEYERHOFER | DEBORA | NY | 1903102012 | WEITZ & LUXENBERG, PC |
| MEYERHOFER | MARVIN | NY | 1903102012 | WEITZ & LUXENBERG, PC |
| MEYEROWITZ | LENA | NY | 00106928 | WEITZ & LUXENBERG, PC |
| MEYERS | ALBERT W | NY | 10587002 | WEITZ & LUXENBERG, PC |
| MEYERS | ALFRED W | NY | 10746000 | WEITZ & LUXENBERG, PC |
| MEYERS | ANDREW AMOS | NY | 01121099 | WEITZ & LUXENBERG, PC |
| MEYERS | ANDREW AMOS | NY | 10853302 | WEITZ & LUXENBERG, PC |
| MEYERS | CHARLES E | NY | 10525201 | WEITZ & LUXENBERG, PC |
| MEYERS | HILDA | NY | 10587002 | WEITZ & LUXENBERG, PC |
| MEYERS | HOWARD BRUCE | NY | 11209100 | WEITZ & LUXENBERG, PC |
| MEYERS | JAMES WALTER | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MEYERS | LUCILLE SALLY | NY | 01121099 | WEITZ & LUXENBERG, PC |
| MEYERS | LUCILLE SALLY | NY | 10853302 | WEITZ & LUXENBERG, PC |
| MEYERS | ROSE ANN | NY | 11209100 | WEITZ & LUXENBERG, PC |
| MEZIC | BRUNO | NY | 99120458 | WEITZ & LUXENBERG, PC |
| MEZIC | JOSEPH | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MEZIC | NADA | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MEZZAPESA | DOMINIC | NY | 10268601 | WEITZ & LUXENBERG, PC |
| MEZZAPESA | DOROTHY | NY | 10268601 | WEITZ & LUXENBERG, PC |
| MEZZATESTA | FRANK | NY | 10745900 | WEITZ & LUXENBERG, PC |
| MEZZATESTA | MAE | NY | 10745900 | WEITZ & LUXENBERG, PC |
| MEZZO | JACK | NY | 11837500 | WEITZ & LUXENBERG, PC |
| MEZZO | ROSE | NY | 11837500 | WEITZ & LUXENBERG, PC |
| MIANO | FRANK D | NY | 99120089 | WEITZ & LUXENBERG, PC |
| MIANO | JOSEPH V | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MIANO | LILLIAN M | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MIANO | MARIANNE | NY | 99120089 | WEITZ & LUXENBERG, PC |
| MIANO | VICTORIA I | NY | 10287903 | WEITZ & LUXENBERG, PC |
| MIAZGA | BETTY A | NY | 10745800 | WEITZ & LUXENBERG, PC |
| MIAZGA | RICHARD L | NY | 10745800 | WEITZ & LUXENBERG, PC |
| MICCIULLA | JO ANNE PLUEO | NY | 10745700 | WEITZ & LUXENBERG, PC |
| MICCIULLA | SALVATORE | NY | 10745700 | WEITZ & LUXENBERG, PC |
| MICELI | ANTONIO | NY | 10745600 | WEITZ & LUXENBERG, PC |
| MICELI | GIOVANNA | NY | 10745600 | WEITZ & LUXENBERG, PC |
| MICELI | NICHOLAS J | NY | 10137605 | WEITZ & LUXENBERG, PC |
| MICHAELEK | JOSEPH | NY | 10722002 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MICHAELEK | LINDA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MICHAELS | MARY | NY | 10603302 | WEITZ & LUXENBERG, PC |
| MICHAELS | MARY THORA | NY | 12100401 | WEITZ & LUXENBERG, PC |
| MICHAELS | WILLIAM | NY | 10603302 | WEITZ & LUXENBERG, PC |
| MICHAELS | WILLIAM | NY | 12100401 | WEITZ & LUXENBERG, PC |
| MICHALAK | BUSTER S | NY | 02105716 | WEITZ & LUXENBERG, PC |
| MICHALAK | WILLIAM GEORGE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| MICHALEK | PATRICIA | NY | 10745500 | WEITZ & LUXENBERG, PC |
| MICHALEK | ROBERT | NY | 10745500 | WEITZ & LUXENBERG, PC |
| MICHALOWSKI | BARBARA A | NY | 10710002 | WEITZ & LUXENBERG, PC |
| MICHALOWSKI | BARBARA A | NY | 12684002 | WEITZ & LUXENBERG, PC |
| MICHALOWSKI | HENRY | NY | 10268701 | WEITZ & LUXENBERG, PC |
| MICHALOWSKI | SOPHIA | NY | 10268701 | WEITZ & LUXENBERG, PC |
| MICHALOWSKI | WALTER P | NY | 10710002 | WEITZ & LUXENBERG, PC |
| MICHAUD | WALTER P | NY | 12684002 | WEITZ & LUXENBERG, PC |
| MICHALSKI | ANNA MARIA | NY | 10716802 | WEITZ & LUXENBERG, PC |
| MICHALSKI | ANNA MARIA | NY | 11240702 | WEITZ & LUXENBERG, PC |
| MICHALSKI | FLORENCE | NY | 10034702 | WEITZ & LUXENBERG, PC |
| MICHALSKI | FRANK J | NY | 10716802 | WEITZ & LUXENBERG, PC |
| MICHALSKI | FRANK J | NY | 11240702 | WEITZ & LUXENBERG, PC |
| MICHALSKI | HENRY S | NY | 10034702 | WEITZ & LUXENBERG, PC |
| MICHAUD | ERMA | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MICHAUD | JOSEPH A | NY | 11356702 | WEITZ & LUXENBERG, PC |
| MICHAUD | ROY K | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MICHAUD | URSULA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| MICHEL | DAVID | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MICHEL | DENISE C | NY | 11414102 | WEITZ & LUXENBERG, PC |
| MICHEL | GERALD J | NY | 12433200 | WEITZ & LUXENBERG, PC |
| MICHEL | ROSEMARY | NY | 12433200 | WEITZ & LUXENBERG, PC |
| MICHEL | SHANNON M | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MICHELINE | ROBERT D | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MICHELIS | MICHELE | NY | 10628102 | WEITZ & LUXENBERG, PC |
| MICHELLA | FRANCIS J | NY | 0349632018 | WEITZ & LUXENBERG, PC |
| MICHELSON | JEFFREY S | NY | 1900282018 | WEITZ & LUXENBERG, PC |
| MICHITSCH | KENNETH L | NY | 10745400 | WEITZ & LUXENBERG, PC |
| MICHITSCH | MADELINE | NY | 10745400 | WEITZ & LUXENBERG, PC |
| MICIOTTA | MICHAEL V | NY | 10380203 | WEITZ & LUXENBERG, PC |
| MICKAN | RICHARD CHARLES | NY | 10268801 | WEITZ & LUXENBERG, PC |
| MICKAN | SHARON | NY | 10268801 | WEITZ & LUXENBERG, PC |
| MICKLAS | DONNA J | NY | 11759402 | WEITZ & LUXENBERG, PC |
| MIDDIONE | JOSEPH J | NY | 10721100 | WEITZ & LUXENBERG, PC |
| MIDDLEBROOKS | DENISE BROWN | NY | 10606699 | WEITZ & LUXENBERG, PC |
| MIDDLETON | CARL F | NY | 10745300 | WEITZ & LUXENBERG, PC |
| MIDDLETON | CHARLES | NY | 11627904 | WEITZ & LUXENBERG, PC |
| MIDDLETON | LINDA M | NY | 11627904 | WEITZ & LUXENBERG, PC |
| MIDDLIONE | VIVIAN | NY | 10721100 | WEITZ & LUXENBERG, PC |
| MIELCAREK | JOHN | NY | 10269601 | WEITZ & LUXENBERG, PC |
| MIELCAREK | NORMA | NY | 10269601 | WEITZ & LUXENBERG, PC |
| MIELE | EMILIA | NY | 11375904 | WEITZ & LUXENBERG, PC |
| MIELE | JOHN E | NY | 10485303 | WEITZ & LUXENBERG, PC |
| MIELE | JOSEPH A | NY | 11375904 | WEITZ & LUXENBERG, PC |
| MIELE | LILLIAN | NY | 10485303 | WEITZ & LUXENBERG, PC |
| MIELNICKI | WALTER | NY | 10745200 | WEITZ & LUXENBERG, PC |
| MIELNIK | JOAN STEPHANIE | NY | 11315799 | WEITZ & LUXENBERG, PC |
| MIESNER | DANIEL E | NY | 10587102 | WEITZ & LUXENBERG, PC |
| MIESNER | DONNA | NY | 10587102 | WEITZ & LUXENBERG, PC |
| MIGIAS | ANASTASIOS G | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MIGIAS | SOFIA | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MIGLESZ | MICHAEL | NY | 10745000 | WEITZ & LUXENBERG, PC |
| MIGLIARESE | JOSEPH | NY | 19019111 | WEITZ & LUXENBERG, PC |
| MIGLIARESE | MATILDA | NY | 19019111 | WEITZ & LUXENBERG, PC |
| MIGLIORE | JACK J | NY | 11209200 | WEITZ & LUXENBERG, PC |
| MIGLIORINI | GINO | NY | 19003509 | WEITZ & LUXENBERG, PC |
| MIGLIORINI | ROANNA | NY | 19003509 | WEITZ & LUXENBERG, PC |
| MIGNANO | LEONARDO | NY | 11123101 | WEITZ & LUXENBERG, PC |
| MIGNONE | DOMINICK | NY | 10912005 | WEITZ & LUXENBERG, PC |
| MIGNONE | JUDITH | NY | 10912005 | WEITZ & LUXENBERG, PC |
| MIHAL | FRANK A | NY | 11026702 | WEITZ & LUXENBERG, PC |
| MIHAL | FRANK A | NY | 12634902 | WEITZ & LUXENBERG, PC |
| MIHAL | STEPHEN F | NY | 11026702 | WEITZ & LUXENBERG, PC |
| MIHAL | STEPHEN F | NY | 12634902 | WEITZ & LUXENBERG, PC |

Appendix A - 1005

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MIHOCKO | JOANNE H | NY | 10074103 | WEITZ & LUXENBERG, PC |
| MIHOCKO | PAUL A | NY | 10074103 | WEITZ & LUXENBERG, PC |
| MIKLE | GAIL M | NY | 10744800 | WEITZ & LUXENBERG, PC |
| MIKLE | STEVE | NY | 10744800 | WEITZ & LUXENBERG, PC |
| MIKLITOH | JOHN | NY | 10744700 | WEITZ & LUXENBERG, PC |
| MIKOLAJCZAK | CAROL A | NY | I200110282 | WEITZ & LUXENBERG, PC |
| MIKOLAJCZAK | THADDEUS A | NY | I200110282 | WEITZ & LUXENBERG, PC |
| MIKULA | JOHN J | NY | 11837600 | WEITZ & LUXENBERG, PC |
| MIKULAK | ELEANOR | NY | 10744600 | WEITZ & LUXENBERG, PC |
| MIKULAK | JOSEPH | NY | 10744600 | WEITZ & LUXENBERG, PC |
| MILAN | CASILDA | NY | 01111227 | WEITZ & LUXENBERG, PC |
| MILAN | CHARLES | NY | 01111227 | WEITZ & LUXENBERG, PC |
| MILANI | ARTHUR J | NY | I200110596 | WEITZ & LUXENBERG, PC |
| MILANI | HELEN E | NY | I200110596 | WEITZ & LUXENBERG, PC |
| MILANKOVIC | JOE | NY | 10744500 | WEITZ & LUXENBERG, PC |
| MILANKOVIC | SVETINKA | NY | 10744500 | WEITZ & LUXENBERG, PC |
| MILCETIC | JOSEPH | NY | 01111229 | WEITZ & LUXENBERG, PC |
| MILCETIC | MARGARET | NY | 12317901 | WEITZ & LUXENBERG, PC |
| MILCETIC | MARGARET | NY | 01111230 | WEITZ & LUXENBERG, PC |
| MILCETIC | PAUL | NY | 12317901 | WEITZ & LUXENBERG, PC |
| MILCENIC | PAUL | NY | 01111230 | WEITZ & LUXENBERG, PC |
| MILES | CORNELIUS C | NY | 10744400 | WEITZ & LUXENBERG, PC |
| MILES | DOLORES | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MILES | GUY R | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MILES | GUYLAH | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MILES | VENDETTA | NY | 10744400 | WEITZ & LUXENBERG, PC |
| MILES | WILLETTS H | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MILETI | BARBARA | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MILETI | WILLIAM | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MILETIC | ANGELO | NY | 01111222 | WEITZ & LUXENBERG, PC |
| MILETIC | JOSEPHINE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| MILETO | CAROL | NY | 12039401 | WEITZ & LUXENBERG, PC |
| MILETO | CAROL | NY | 10578802 | WEITZ & LUXENBERG, PC |
| MILETO | CONSTANTINO | NY | 12039401 | WEITZ & LUXENBERG, PC |
| MILETO | CONSTANTINO | NY | 10578802 | WEITZ & LUXENBERG, PC |
| MILEWSKI | MICHAEL STANLEY | NY | 10744300 | WEITZ & LUXENBERG, PC |
| MILEWSKI | PEGGY | NY | 10744300 | WEITZ & LUXENBERG, PC |
| MILEWSKI | SHIRLEY | NY | 10757801 | WEITZ & LUXENBERG, PC |
| MILEY | LAWRENCE G | NY | 19015411 | WEITZ & LUXENBERG, PC |
| MILGO | CHRISTOPHER W | NY | 10744200 | WEITZ & LUXENBERG, PC |
| MILGO | ELIZABETH | NY | 10744200 | WEITZ & LUXENBERG, PC |
| MILICH | ELIZABETH | NY | 10074103 | WEITZ & LUXENBERG, PC |
| MILICH | LOUIS J | NY | 10074103 | WEITZ & LUXENBERG, PC |
| MILITELLO | ANGELO S | NY | 10696502 | WEITZ & LUXENBERG, PC |
| MILITELLO | JOSEPH A | NY | 10722102 | WEITZ & LUXENBERG, PC |
| MILITELLO | JOSEPH A | NY | 11310202 | WEITZ & LUXENBERG, PC |
| MILITELLO | KAREN A | NY | 10722102 | WEITZ & LUXENBERG, PC |
| MILITELLO | KAREN A | NY | 11310202 | WEITZ & LUXENBERG, PC |
| MILKS | BEVERLY | NY | 10744100 | WEITZ & LUXENBERG, PC |
| MILKS | RONALD L | NY | 10744100 | WEITZ & LUXENBERG, PC |
| MILLARD | FRANCIS M | NY | 1901992017 | WEITZ & LUXENBERG, PC |
| MILLARD | LORI J | NY | 1901992017 | WEITZ & LUXENBERG, PC |
| MILLBOWER | LEONARD H | NY | 10587402 | WEITZ & LUXENBERG, PC |
| MILLBOWER | PATRICIA | NY | 10587402 | WEITZ & LUXENBERG, PC |
| MILLER | ADELE | NY | 10270101 | WEITZ & LUXENBERG, PC |
| MILLER | ALLEN W | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MILLER | ANN | NY | 10742800 | WEITZ & LUXENBERG, PC |
| MILLER | ARLENE | NY | 10371901 | WEITZ & LUXENBERG, PC |
| MILLER | AUDRIENNE L | NY | 10743800 | WEITZ & LUXENBERG, PC |
| MILLER | AVIS M | NY | 10270001 | WEITZ & LUXENBERG, PC |
| MILLER | BARBARA | NY | 1900992014 | WEITZ & LUXENBERG, PC |
| MILLER | BARBRA J | NY | 10716802 | WEITZ & LUXENBERG, PC |
| MILLER | BARBRA J | NY | 11240502 | WEITZ & LUXENBERG, PC |
| MILLER | BEVERLY | NY | 10167602 | WEITZ & LUXENBERG, PC |
| MILLER | CHERYL A | NY | 99104237 | WEITZ & LUXENBERG, PC |
| MILLER | CLAIRE | NY | 11871201 | WEITZ & LUXENBERG, PC |
| MILLER | CLAIRE | NY | 01111233 | WEITZ & LUXENBERG, PC |
| MILLER | CLEO | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MILLER | DENNIS L | NY | 1902612012 | WEITZ & LUXENBERG, PC |
| MILLER | DONALD | NY | 1902142018 | WEITZ & LUXENBERG, PC |
| MILLER | DONALD S | NY | 10719200 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | DONNA | NY | 110494 | WEITZ & LUXENBERG, PC |
| MILLER | DORIS | NY | CV024536 | WEITZ & LUXENBERG, PC |
| MILLER | DOROTHY | NY | 99120316 | WEITZ & LUXENBERG, PC |
| MILLER | DOROTHY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MILLER | DOUGLAS | NY | 10744000 | WEITZ & LUXENBERG, PC |
| MILLER | DWIGHT | ANY | 10269701 | WEITZ & LUXENBERG, PC |
| MILLER | EDDIE | NY | 10743900 | WEITZ & LUXENBERG, PC |
| MILLER | EDDIE | NY | 10716802 | WEITZ & LUXENBERG, PC |
| MILLER | EDWARD | NY | 1900992014 | WEITZ & LUXENBERG, PC |
| MILLER | EDWARD A | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MILLER | ELMO | NY | 10743800 | WEITZ & LUXENBERG, PC |
| MILLER | ESTHER | NY | 10587002 | WEITZ & LUXENBERG, PC |
| MILLER | ESTHER | NY | 10719200 | WEITZ & LUXENBERG, PC |
| MILLER | GEORGE | NY | 02113280 | WEITZ & LUXENBERG, PC |
| MILLER | GERALDINE | NY | 10742900 | WEITZ & LUXENBERG, PC |
| MILLER | GERTRUDE | NY | 10743300 | WEITZ & LUXENBERG, PC |
| MILLER | GETRUDE | NY | 10743300 | WEITZ & LUXENBERG, PC |
| MILLER | HAROLD R | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MILLER | HERMAN J | NY | 10587002 | WEITZ & LUXENBERG, PC |
| MILLER | HUGH PAUL | NY | 10743700 | WEITZ & LUXENBERG, PC |
| MILLER | IRENE | NY | 10743400 | WEITZ & LUXENBERG, PC |
| MILLER | IVAN C | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MILLER | J E | NY | CV024536 | WEITZ & LUXENBERG, PC |
| MILLER | JAMES | NY | 12668102 | WEITZ & LUXENBERG, PC |
| MILLER | JAMES | NY | 1903502016 | WEITZ & LUXENBERG, PC |
| MILLER | JAMES CHARLES | NY | CV012422 | WEITZ & LUXENBERG, PC |
| MILLER | JAMES M | NY | 10743600 | WEITZ & LUXENBERG, PC |
| MILLER | JANICE K | NY | 10744000 | WEITZ & LUXENBERG, PC |
| MILLER | JOAN | NY | 10743200 | WEITZ & LUXENBERG, PC |
| MILLER | JOANNE | NY | 10743600 | WEITZ & LUXENBERG, PC |
| MILLER | JOHN | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MILLER | JOHN H | NY | 10269801 | WEITZ & LUXENBERG, PC |
| MILLER | JOHNNIE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MILLER | JOSEPH | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MILLER | JOSEPH C | NY | 10743500 | WEITZ & LUXENBERG, PC |
| MILLER | JOSEPH F | NY | 12038901 | WEITZ & LUXENBERG, PC |
| MILLER | JOSEPH P | NY | 12213801 | WEITZ & LUXENBERG, PC |
| MILLER | JOYCE | NY | 10269801 | WEITZ & LUXENBERG, PC |
| MILLER | JUANITA | NY | 19041211 | WEITZ & LUXENBERG, PC |
| MILLER | JUDITH | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MILLER | JUDITH | NY | 12668102 | WEITZ & LUXENBERG, PC |
| MILLER | JUDY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MILLER | JUDY ANN | NY | 02105715 | WEITZ & LUXENBERG, PC |
| MILLER | KENNETH E | NY | 10680702 | WEITZ & LUXENBERG, PC |
| MILLER | KENNETH G | NY | 02105715 | WEITZ & LUXENBERG, PC |
| MILLER | LAURA | NY | 10269701 | WEITZ & LUXENBERG, PC |
| MILLER | LAVINA | NY | 1901502012 | WEITZ & LUXENBERG, PC |
| MILLER | LAWRENCE | NY | 10371901 | WEITZ & LUXENBERG, PC |
| MILLER | LEON | NY | 19017411 | WEITZ & LUXENBERG, PC |
| MILLER | LESTER | NY | 10743300 | WEITZ & LUXENBERG, PC |
| MILLER | LEVIS E | NY | 19028910 | WEITZ & LUXENBERG, PC |
| MILLER | LINDA | NY | 02113280 | WEITZ & LUXENBERG, PC |
| MILLER | LINDA | NY | 11209300 | WEITZ & LUXENBERG, PC |
| MILLER | LORRAINE | NY | 1900482014 | WEITZ & LUXENBERG, PC |
| MILLER | LOUIS JR | NY | 10743400 | WEITZ & LUXENBERG, PC |
| MILLER | MACKIEL M | NY | 19028910 | WEITZ & LUXENBERG, PC |
| MILLER | MARIA | NY | 1902142018 | WEITZ & LUXENBERG, PC |
| MILLER | MARTHA | NY | 10269901 | WEITZ & LUXENBERG, PC |
| MILLER | MARTIN | NY | 12038801 | WEITZ & LUXENBERG, PC |
| MILLER | MARTIN | NY | 10628702 | WEITZ & LUXENBERG, PC |
| MILLER | MARY | NY | 10742700 | WEITZ & LUXENBERG, PC |
| MILLER | MARY | NY | 99120091 | WEITZ & LUXENBERG, PC |
| MILLER | MARY ANN | NY | 12038901 | WEITZ & LUXENBERG, PC |
| MILLER | MELVIN P | NY | 1901502012 | WEITZ & LUXENBERG, PC |
| MILLER | MERRITT W | NY | 11871201 | WEITZ & LUXENBERG, PC |
| MILLER | MERRITT W | NY | 01111233 | WEITZ & LUXENBERG, PC |
| MILLER | MICHAEL A | NY | 10743200 | WEITZ & LUXENBERG, PC |
| MILLER | MICHAEL R | NY | 02106692 | WEITZ & LUXENBERG, PC |
| MILLER | MINNIE | NY | 10743900 | WEITZ & LUXENBERG, PC |
| MILLER | NANCY M | NY | 10719300 | WEITZ & LUXENBERG, PC |
| MILLER | NINA G | NY | 12039201 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | NORMA | NY | 10743700 | WEITZ & LUXENBERG, PC |
| MILLER | PETER | NY | 10269901 | WEITZ & LUXENBERG, PC |
| MILLER | PLEDGER J | NY | CV018469 | WEITZ & LUXENBERG, PC |
| MILLER | RALPH T | NY | 10270001 | WEITZ & LUXENBERG, PC |
| MILLER | RAYMOND W | NY | 99120091 | WEITZ & LUXENBERG, PC |
| MILLER | RHODA | NY | 10743500 | WEITZ & LUXENBERG, PC |
| MILLER | RICHARD | NY | 10743100 | WEITZ & LUXENBERG, PC |
| MILLER | RICHARD | NY | 11554604 | WEITZ & LUXENBERG, PC |
| MILLER | RICHARD A | NY | 10743000 | WEITZ & LUXENBERG, PC |
| MILLER | RICHARD ALVIN | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MILLER | RICHARD H | NY | 10719300 | WEITZ & LUXENBERG, PC |
| MILLER | RICHARD LEROY | NY | 99120316 | WEITZ & LUXENBERG, PC |
| MILLER | ROBERT B | NY | 10652205 | WEITZ & LUXENBERG, PC |
| MILLER | ROBERT C | NY | 110494 | WEITZ & LUXENBERG, PC |
| MILLER | ROBERT CARL | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MILLER | ROBERT E | NY | 10742900 | WEITZ & LUXENBERG, PC |
| MILLER | ROSEANN | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MILLER | ROSEMARY | NY | CV015517 | WEITZ & LUXENBERG, PC |
| MILLER | ROSEMARY | NY | 19003111 | WEITZ & LUXENBERG, PC |
| MILLER | RUTH | NY | 10104399 | WEITZ & LUXENBERG, PC |
| MILLER | RUTH | NY | 19017411 | WEITZ & LUXENBERG, PC |
| MILLER | SANDRA | NY | 12316002 | WEITZ & LUXENBERG, PC |
| MILLER | SHIRLEY ANN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MILLER | SHIRLEY ANN | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MILLER | SIDNEY | NY | 10742800 | WEITZ & LUXENBERG, PC |
| MILLER | SOLOMON | NY | 10270101 | WEITZ & LUXENBERG, PC |
| MILLER | THOMAS E | NY | 10104399 | WEITZ & LUXENBERG, PC |
| MILLER | THOMAS G | NY | 19003111 | WEITZ & LUXENBERG, PC |
| MILLER | VERNON B | NY | CV011625 | WEITZ & LUXENBERG, PC |
| MILLER | VIRGINIA | NY | 11123803 | WEITZ & LUXENBERG, PC |
| MILLER | WHITT F | NY | 19041211 | WEITZ & LUXENBERG, PC |
| MILLER | WILLIAM C | NY | 11123803 | WEITZ & LUXENBERG, PC |
| MILLER | WILLIAM D | NY | 11209300 | WEITZ & LUXENBERG, PC |
| MILLER | WILLIAM G | NY | 10716802 | WEITZ & LUXENBERG, PC |
| MILLER | WILLIAM G | NY | 11240502 | WEITZ & LUXENBERG, PC |
| MILLER | WILLIAM I | NY | 10742700 | WEITZ & LUXENBERG, PC |
| MILLER | WILLIAM MARK | NY | 10742700 | WEITZ & LUXENBERG, PC |
| MILLER | WILLIAM S | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MILLER | WILLIE LEE | NY | CV015517 | WEITZ & LUXENBERG, PC |
| MILLER | YOSHIKO | NY | 11554604 | WEITZ & LUXENBERG, PC |
| MILLET | CAROL | NY | 99120115 | WEITZ & LUXENBERG, PC |
| MILLETT | ROBERT A | NY | 99120115 | WEITZ & LUXENBERG, PC |
| MILLIGAN | DENNIS | NY | 11209400 | WEITZ & LUXENBERG, PC |
| MILLIGAN | LAWRENCE S | NY | 99120088 | WEITZ & LUXENBERG, PC |
| MILLIGAN | LYNETTE | NY | 11209400 | WEITZ & LUXENBERG, PC |
| MILLINER | LEWIS B | NY | 10742600 | WEITZ & LUXENBERG, PC |
| MILLINER | NATALIE | NY | 10742600 | WEITZ & LUXENBERG, PC |
| MILLIOUS | BARBARA | NY | 10742500 | WEITZ & LUXENBERG, PC |
| MILLIOUS | FLOYD WALTER | NY | 10742500 | WEITZ & LUXENBERG, PC |
| MILLIS | ELIZABETH | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MILLIS | ELIZABETH | NY | 11477002 | WEITZ & LUXENBERG, PC |
| MILLIS | TRACY E | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MILLIS JR | TRACY E | NY | 11477002 | WEITZ & LUXENBERG, PC |
| MILLIS JR | TRACY E | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MILLIS JR | TRACY E | NY | 11477002 | WEITZ & LUXENBERG, PC |
| MILLS | BEVERLY MAY | NY | 99120295 | WEITZ & LUXENBERG, PC |
| MILLS | BILLIE L | NY | 01111229 | WEITZ & LUXENBERG, PC |
| MILLS | BRENDA JO | NY | 10670802 | WEITZ & LUXENBERG, PC |
| MILLS | DOROTHY | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MILLS | DOROTHY MAE | NY | 01CIV3276 | WEITZ & LUXENBERG, PC |
| MILLS | EDGAR | NY | 10104299 | WEITZ & LUXENBERG, PC |
| MILLS | GLADYS | NY | 10742400 | WEITZ & LUXENBERG, PC |
| MILLS | GREGORY LYNN | NY | 10670802 | WEITZ & LUXENBERG, PC |
| MILLS | HECTOR J | NY | 10740302 | WEITZ & LUXENBERG, PC |
| MILLS | HENRY | NY | 10742400 | WEITZ & LUXENBERG, PC |
| MILLS | HOWARD | NY | 12039801 | WEITZ & LUXENBERG, PC |
| MILLS | JAMES M | NY | 99120295 | WEITZ & LUXENBERG, PC |
| MILLS | JOSEPH | NY | 10719400 | WEITZ & LUXENBERG, PC |
| MILLS | JULIA KELLE | NY | 01CIV3276 | WEITZ & LUXENBERG, PC |
| MILLS | KENNETH C | NY | 01107655 | WEITZ & LUXENBERG, PC |
| MILLS | MARIT | NY | 11716604 | WEITZ & LUXENBERG, PC |
| MILLS | MARY BETH | NY | 01107655 | WEITZ & LUXENBERG, PC |
| MILLS | RAYMOND A | NY | 01CIV3276 | WEITZ & LUXENBERG, PC |
| MILLS | WILLIAM R | NY | 11716604 | WEITZ & LUXENBERG, PC |
| MILLSAP | BOB | NY | 01CIV2846 | WEITZ & LUXENBERG, PC |
| MILLSAP | FAYE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MILLSAP | JOE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MILLSAP | NAN | NY | 01CIV2846 | WEITZ & LUXENBERG, PC |
| MILOVCIC | MARIJA | NY | 11209500 | WEITZ & LUXENBERG, PC |
| MILOVCIC | PAUL | NY | 11209500 | WEITZ & LUXENBERG, PC |
| MILOZZI | CAROL | NY | 10587700 | WEITZ & LUXENBERG, PC |
| MILOZZI | CAROL | NY | 99121980 | WEITZ & LUXENBERG, PC |
| MILSTEIN | ANNE | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MILSTEIN | ANNE | NY | 12417201 | WEITZ & LUXENBERG, PC |
| MILSTEIN | HOWARD | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MILSTEIN | HOWARD | NY | 12417201 | WEITZ & LUXENBERG, PC |
| MILTON | JOHN | NY | 12218599 | WEITZ & LUXENBERG, PC |
| MILUSA | DOMINIC | NY | 10023203 | WEITZ & LUXENBERG, PC |
| MILUSA | MARIE | NY | 10023203 | WEITZ & LUXENBERG, PC |
| MIMNAUGH | RICHARD M | NY | 10008703 | WEITZ & LUXENBERG, PC |
| MINCEL | CHERI | NY | 99101041 | WEITZ & LUXENBERG, PC |
| MINCEL | MICHAEL | NY | 99101041 | WEITZ & LUXENBERG, PC |
| MINCH | ELANOR | NY | 10740102 | WEITZ & LUXENBERG, PC |
| MINCH | STUART | NY | 10740102 | WEITZ & LUXENBERG, PC |
| MINCKS | KENNETH D | NY | 1900532017 | WEITZ & LUXENBERG, PC |
| MINCKS | LOIS E | NY | 1900532017 | WEITZ & LUXENBERG, PC |
| MINER | CONNIE | NY | 12668202 | WEITZ & LUXENBERG, PC |
| MINER | JAMES L | NY | 11871301 | WEITZ & LUXENBERG, PC |
| MINER | JAMES L | NY | 01111233 | WEITZ & LUXENBERG, PC |
| MINER | LINDA | NY | 11871301 | WEITZ & LUXENBERG, PC |
| MINER | LINDA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| MINER | MICHAEL J | NY | 11871301 | WEITZ & LUXENBERG, PC |
| MINER | MICHAEL J | NY | 01111233 | WEITZ & LUXENBERG, PC |
| MINER | PERRY | NY | 12668202 | WEITZ & LUXENBERG, PC |
| MINERVA | DOMINICK | NY | 1902742019 | WEITZ & LUXENBERG, PC |
| MINERVA | ROXANNE S | NY | 1902742019 | WEITZ & LUXENBERG, PC |
| MINERVA | VINCENT S | NY | 11229805 | WEITZ & LUXENBERG, PC |
| MINERVINI | ANNE | NY | 1902072018 | WEITZ & LUXENBERG, PC |
| MINERVINI | EUGENE W | NY | 1902072018 | WEITZ & LUXENBERG, PC |
| MINETELLO | ANGELO | NY | 10270401 | WEITZ & LUXENBERG, PC |
| MINETELLO | RITA T | NY | 10270401 | WEITZ & LUXENBERG, PC |
| MING | LOIS | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| MING | VEVIAN T | NY | 00CIV1202 | WEITZ & LUXENBERG, PC |
| MINGIONE | JUNE AGNES | NY | 10610700 | WEITZ & LUXENBERG, PC |
| MINGIONE | JUNE AGNES | NY | 12198999 | WEITZ & LUXENBERG, PC |
| MINGOLLA | LUCRETIA | NY | 10271801 | WEITZ & LUXENBERG, PC |
| MINGOLLA | MICHAEL | NY | 10271801 | WEITZ & LUXENBERG, PC |
| MINIHAN | BRIDGET | NY | 11622301 | WEITZ & LUXENBERG, PC |
| MINIHAN | BRIDGET | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MINIHAN | GERARD | NY | 11622301 | WEITZ & LUXENBERG, PC |
| MINIHAN | GERARD | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MINKEL | MADELINE | NY | 10038808 | WEITZ & LUXENBERG, PC |
| MINKEL | ROBERT | NY | 10038808 | WEITZ & LUXENBERG, PC |
| MININSON | DIANE | NY | 10133707 | WEITZ & LUXENBERG, PC |
| MININSON | MARK | NY | 10133707 | WEITZ & LUXENBERG, PC |
| MINK | GEORGE J | NY | 1901412019 | WEITZ & LUXENBERG, PC |
| MINK | PATRICIA | NY | 1901412019 | WEITZ & LUXENBERG, PC |
| MINNIFIELD | BENJAMIN | NY | 02106579 | WEITZ & LUXENBERG, PC |
| MINNIFIELD | MELVINA | NY | 02106579 | WEITZ & LUXENBERG, PC |
| MINOR | FRANCIS | NY | 1901772015 | WEITZ & LUXENBERG, PC |
| MINOR | VIRGINIA | NY | 1901772015 | WEITZ & LUXENBERG, PC |
| MINTER | JAMES L | NY | 10925400 | WEITZ & LUXENBERG, PC |
| MINTON | DORIS FAYE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MINUNNO | JEAN | NY | 99120311 | WEITZ & LUXENBERG, PC |
| MINUNNO | NICHOLAS | NY | 99120311 | WEITZ & LUXENBERG, PC |
| MIQUEU | GERMINAL | NY | 01111229 | WEITZ & LUXENBERG, PC |
| MIRABELLA | MICHAEL | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MIRABILE | CHARLES A | NY | 10719500 | WEITZ & LUXENBERG, PC |
| MIRABILE | JOSEPH | NY | 12039901 | WEITZ & LUXENBERG, PC |
| MIRABILE | MARY THERESA | NY | 10719500 | WEITZ & LUXENBERG, PC |
| MIRABILE | PAULA | NY | 12039901 | WEITZ & LUXENBERG, PC |
| MIRANDA | CECILIO | NY | 12042901 | WEITZ & LUXENBERG, PC |

Appendix A - 1007

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MIRANDA | JANEYN | NY | 1901442012 | WEITZ & LUXENBERG, PC |
| MIRANDA | JUANA | NY | 12042901 | WEITZ & LUXENBERG, PC |
| MIRANDO | DAWN | NY | 10925200 | WEITZ & LUXENBERG, PC |
| MIRANDO | GUS CHARLES | NY | 10925200 | WEITZ & LUXENBERG, PC |
| MIRISOLOFF | JANICE | NY | UNKNOWN | WEITZ & LUXENBERG, PC |
| MIRISOLOFF | MICHAEL G | NY | UNKNOWN | WEITZ & LUXENBERG, PC |
| MIRRA | ALBERT J | NY | 10878003 | WEITZ & LUXENBERG, PC |
| MIRRA | RAYLEEN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| MIRRA | RAYLEEN | NY | 11838701 | WEITZ & LUXENBERG, PC |
| MIRRA | ROBERT | NY | 01111235 | WEITZ & LUXENBERG, PC |
| MIRRA | ROBERT | NY | 11838701 | WEITZ & LUXENBERG, PC |
| MISHOOK | CHRISTINE | NY | 10271901 | WEITZ & LUXENBERG, PC |
| MISHOOK | JAMES C | NY | 10271901 | WEITZ & LUXENBERG, PC |
| MISIAK | CHARLIE A | NY | 12668702 | WEITZ & LUXENBERG, PC |
| MISKILL | HELENA | NY | 10949603 | WEITZ & LUXENBERG, PC |
| MISKILL | THOMAS GEORGE | NY | 10949603 | WEITZ & LUXENBERG, PC |
| MISSO | EVELYN | NY | 10925100 | WEITZ & LUXENBERG, PC |
| MISSO | NELSON | NY | 10925100 | WEITZ & LUXENBERG, PC |
| MISTASZ | IRENE M | NY | 02105718 | WEITZ & LUXENBERG, PC |
| MISTASZ | JOSEPH F | NY | 02105718 | WEITZ & LUXENBERG, PC |
| MISTRETTA | CAROLINE R | NY | 10719600 | WEITZ & LUXENBERG, PC |
| MISTRETTA | GASPERINO M | NY | 10719600 | WEITZ & LUXENBERG, PC |
| MISURACA | ARTHUR A | NY | 8086432014 | WEITZ & LUXENBERG, PC |
| MISURACA | PAMELA | NY | 8086432014 | WEITZ & LUXENBERG, PC |
| MITCHELL | ARBRY EULENE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MITCHELL | ARCHIE L | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MITCHELL | AVON | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MITCHELL | BARBARA | PA | 150100954 | WEITZ & LUXENBERG, PC |
| MITCHELL | BOBBY JOE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| MITCHELL | CAROLINE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MITCHELL | CLARA | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MITCHELL | DARRYL | NY | 1900352014 | WEITZ & LUXENBERG, PC |
| MITCHELL | DIANE | NY | 10924500 | WEITZ & LUXENBERG, PC |
| MITCHELL | DORIS | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MITCHELL | ERROL D | NY | 19009811 | WEITZ & LUXENBERG, PC |
| MITCHELL | EULA | NY | 1900352014 | WEITZ & LUXENBERG, PC |
| MITCHELL | EVELYN | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MITCHELL | FRANK F | PA | 150100954 | WEITZ & LUXENBERG, PC |
| MITCHELL | FREDA | NY | 1901172012 | WEITZ & LUXENBERG, PC |
| MITCHELL | GEORGE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MITCHELL | HUBERT | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MITCHELL | JUDITH | NY | 10925000 | WEITZ & LUXENBERG, PC |
| MITCHELL | LAFAYETTE S | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MITCHELL | LEE | NY | CV013908 | WEITZ & LUXENBERG, PC |
| MITCHELL | LEROY G | NY | 1901172012 | WEITZ & LUXENBERG, PC |
| MITCHELL | LISA | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| MITCHELL | LYNN M | NY | 11376600 | WEITZ & LUXENBERG, PC |
| MITCHELL | MARZELL | NY | 1900352014 | WEITZ & LUXENBERG, PC |
| MITCHELL | NORMAN D | NY | 10925000 | WEITZ & LUXENBERG, PC |
| MITCHELL | ROBERT K | NY | 11209600 | WEITZ & LUXENBERG, PC |
| MITCHELL | ROBERT L | NY | 10924800 | WEITZ & LUXENBERG, PC |
| MITCHELL | SAMMIE LEE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MITCHELL | SARAH LOUISE | NY | 10924600 | WEITZ & LUXENBERG, PC |
| MITCHELL | SIRRONDA | DE | N19C11036A5B | WEITZ & LUXENBERG, PC |
| MITCHELL | SOLOMON | DE | N19C11036A5B | WEITZ & LUXENBERG, PC |
| MITCHELL | STEWARD | NY | 10924600 | WEITZ & LUXENBERG, PC |
| MITCHELL | TOKIE L | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MITCHELL | VIRGEN G | NY | 10924800 | WEITZ & LUXENBERG, PC |
| MITCHELL | WILLIAM T | NY | 10924500 | WEITZ & LUXENBERG, PC |
| MITCHELL | WOODIE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MITERKO | PAUL A | NY | 10571702 | WEITZ & LUXENBERG, PC |
| MITERKO | SANDRA | NY | 10571702 | WEITZ & LUXENBERG, PC |
| MITRI | CHIPPIE F | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MITRI | CHIPPIE F | NY | 11344002 | WEITZ & LUXENBERG, PC |
| MITRI | MARY | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MITRI | MARY | NY | 11344002 | WEITZ & LUXENBERG, PC |
| MITROSKY | MICHAEL D | NY | 1904672018 | WEITZ & LUXENBERG, PC |
| MITTELSTAEDT | MICHAEL P | NY | 10696302 | WEITZ & LUXENBERG, PC |
| MITTIGA | FRANK | NY | 10587102 | WEITZ & LUXENBERG, PC |
| MITULSKI | CARA DAWN | NY | 10924400 | WEITZ & LUXENBERG, PC |
| MITULSKI | DENNIS JAMES | NY | 10924400 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MIXON | CHESTER RAY | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MIXON | JAYDENE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MIZE | DALE WAYNE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MIZSAK | GEORGE | NY | 1901672017 | WEITZ & LUXENBERG, PC |
| MIZSAK | GLORIA | NY | 1901672017 | WEITZ & LUXENBERG, PC |
| MLODZINSKI | BENJAMIN J | NY | 10740002 | WEITZ & LUXENBERG, PC |
| MLYNARSKI | EDWARD | NY | 10924300 | WEITZ & LUXENBERG, PC |
| MLYNARSKI | JEAN E | NY | 10924300 | WEITZ & LUXENBERG, PC |
| MOCCIARO | PAUL | NY | 01111219 | WEITZ & LUXENBERG, PC |
| MOCH | ELAINE C | NY | 10924200 | WEITZ & LUXENBERG, PC |
| MOCH | VICTOR A | NY | 10924200 | WEITZ & LUXENBERG, PC |
| MOCLAIR | ALEXANDER | NY | 10947600 | WEITZ & LUXENBERG, PC |
| MOCLAIR | DONALD J | NY | 12043201 | WEITZ & LUXENBERG, PC |
| MOCLAIR | DONALD J | NY | 10109402 | WEITZ & LUXENBERG, PC |
| MOCLAIR | MAY E | NY | 12043201 | WEITZ & LUXENBERG, PC |
| MOCLAIR | MAY E | NY | 10109402 | WEITZ & LUXENBERG, PC |
| MODAFFERE | BESTIANO | NY | 01118861 | WEITZ & LUXENBERG, PC |
| MODAFFERI | ANTHONY | NY | 10272001 | WEITZ & LUXENBERG, PC |
| MODAFFERI | MAUREEN | NY | 10272001 | WEITZ & LUXENBERG, PC |
| MODENA | JOSEPH | NY | 12668602 | WEITZ & LUXENBERG, PC |
| MODICA | CATHERINE | NY | 10090403 | WEITZ & LUXENBERG, PC |
| MODICA | CATHERINE | NY | 11294904 | WEITZ & LUXENBERG, PC |
| MODUGNO | KALLIOPE | NY | 10924100 | WEITZ & LUXENBERG, PC |
| MODUGNO | STEFANO | NY | 10924100 | WEITZ & LUXENBERG, PC |
| MOEN | JUDITH ANN | NY | 02106580 | WEITZ & LUXENBERG, PC |
| MOEN | ROBERT C | NY | 02106580 | WEITZ & LUXENBERG, PC |
| MOFFATT | BRIDGET | NY | 10719700 | WEITZ & LUXENBERG, PC |
| MOFFATT | JOHN M | NY | 10719700 | WEITZ & LUXENBERG, PC |
| MOFFATT | MILLIE | NY | 99101038 | WEITZ & LUXENBERG, PC |
| MOFFATT | WILLIAM | NY | 1901322016 | WEITZ & LUXENBERG, PC |
| MOFFATT | WINSTON | NY | 99101038 | WEITZ & LUXENBERG, PC |
| MOFFITT | CHRISTINE M | NY | 10670402 | WEITZ & LUXENBERG, PC |
| MOFFITT | DONALD CURTIS | NY | 10670402 | WEITZ & LUXENBERG, PC |
| MOGAVERO | GUY A | NY | 10932400 | WEITZ & LUXENBERG, PC |
| MOGAVERO | SALVATORE | NY | 10932400 | WEITZ & LUXENBERG, PC |
| MOHAMMED | ABDUL SALIM | NY | 12433902 | WEITZ & LUXENBERG, PC |
| MOHL | CLIFFORD W | NY | 02121082 | WEITZ & LUXENBERG, PC |
| MOHL | DOROTHY | NY | 10932300 | WEITZ & LUXENBERG, PC |
| MOHL | KATHRYN F | NY | 9015302015 | WEITZ & LUXENBERG, PC |
| MOHL | PAUL | NY | 10932300 | WEITZ & LUXENBERG, PC |
| MOHLER | LEO R | NY | 12115599 | WEITZ & LUXENBERG, PC |
| MOHOS | FRANK | NY | 11837700 | WEITZ & LUXENBERG, PC |
| MOHOS | PATRICIA | NY | 11837700 | WEITZ & LUXENBERG, PC |
| MOHR | EDWARD J | NY | 19004509 | WEITZ & LUXENBERG, PC |
| MOHR | LINDA LOUISE | NY | 10932200 | WEITZ & LUXENBERG, PC |
| MOHR | PHILIP JOSEPH JR | NY | 10932200 | WEITZ & LUXENBERG, PC |
| MOHRMAN | RICHARD E | NY | 10571702 | WEITZ & LUXENBERG, PC |
| MOHUSKY | LEONARD | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MOHUSKY | VIOLET | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MOINI | SALVATORE | NY | 19037810 | WEITZ & LUXENBERG, PC |
| MOIR | ROSE | NY | 1901282017 | WEITZ & LUXENBERG, PC |
| MOIR | WILLIAM | NY | 1901282017 | WEITZ & LUXENBERG, PC |
| MOISTER | JON C | NY | 10103799 | WEITZ & LUXENBERG, PC |
| MOLAK | CONSTANCE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| MOLAK | EUGENE E | NY | 10710002 | WEITZ & LUXENBERG, PC |
| MOLAN | EDWARD | NY | 99120258 | WEITZ & LUXENBERG, PC |
| MOLAN | PAULINE | NY | 99120258 | WEITZ & LUXENBERG, PC |
| MOLDENHAUER | GERALD D | NY | 11105603 | WEITZ & LUXENBERG, PC |
| MOLDENHAUER | SHIRLEY | NY | 11105603 | WEITZ & LUXENBERG, PC |
| MOLEA | JOHN ROBERT | NY | 10932100 | WEITZ & LUXENBERG, PC |
| MOLEA | VIVIAN J | NY | 10932100 | WEITZ & LUXENBERG, PC |
| MOLER | CURTIS G | NY | 10932000 | WEITZ & LUXENBERG, PC |
| MOLER | DELILA | NY | 10932000 | WEITZ & LUXENBERG, PC |
| MOLICK | JOSEPH | NY | 1900732017 | WEITZ & LUXENBERG, PC |
| MOLICK | KATHERINE | NY | 1900732017 | WEITZ & LUXENBERG, PC |
| MOLINA | JUAN | NY | 19012711 | WEITZ & LUXENBERG, PC |
| MOLINA | NELVA | NY | 19012711 | WEITZ & LUXENBERG, PC |
| MOLINARI | HAROLD T | NY | 11868000 | WEITZ & LUXENBERG, PC |
| MOLINARI | RACHEL FRANCES | NY | 11868000 | WEITZ & LUXENBERG, PC |
| MOLINARI | THOMAS | NY | 11868000 | WEITZ & LUXENBERG, PC |
| MOLINARO | FRANK J | NY | 1900832014 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOLINARO | NANCY | NY | 1900832014 | WEITZ & LUXENBERG, PC |
| MOLL | FILOMENA | NY | 11837800 | WEITZ & LUXENBERG, PC |
| MOLL | OTTO H | NY | 11837800 | WEITZ & LUXENBERG, PC |
| MOLLE | EDYTHE K. | NY | 11226502 | WEITZ & LUXENBERG, PC |
| MOLLE | JOSEPH | NY | 02105718 | WEITZ & LUXENBERG, PC |
| MOLLE | JOSEPH | NY | 11226502 | WEITZ & LUXENBERG, PC |
| MOLLOY | PATRICIA A | NY | 10128007 | WEITZ & LUXENBERG, PC |
| MOLLOY | TERRANCE | NY | 10128007 | WEITZ & LUXENBERG, PC |
| MOLNAR | GREG | NY | 12668702 | WEITZ & LUXENBERG, PC |
| MOLNAR | GREG | NY | 10460703 | WEITZ & LUXENBERG, PC |
| MOLNER | JAMES | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MOLNER | NORA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MOLTON | GERD | NY | 10272201 | WEITZ & LUXENBERG, PC |
| MOLTON | RAGNAR | NY | 10272201 | WEITZ & LUXENBERG, PC |
| MOMON | MACK | NY | 10351201 | WEITZ & LUXENBERG, PC |
| MOMON | ROBERT LOUIS | NY | CV018470 | WEITZ & LUXENBERG, PC |
| MOMON | SHIRLEY A | NY | 10351201 | WEITZ & LUXENBERG, PC |
| MONACCO | ANTHONY | NY | 1900742016 | WEITZ & LUXENBERG, PC |
| MONACCO | JANET | NY | 1900742016 | WEITZ & LUXENBERG, PC |
| MONACHELLI | ELEANOR | NY | 10931900 | WEITZ & LUXENBERG, PC |
| MONACHELLI | LAWRENCE | NY | 10931900 | WEITZ & LUXENBERG, PC |
| MONACO | ANTHONY A | NY | 10722102 | WEITZ & LUXENBERG, PC |
| MONACO | ANTHONY C | NY | 10700302 | WEITZ & LUXENBERG, PC |
| MONACO | ANTHONY C | NY | 11071002 | WEITZ & LUXENBERG, PC |
| MONACO | DOMINICK J | NY | 12668202 | WEITZ & LUXENBERG, PC |
| MONACO | LOUIS | NY | 10516402 | WEITZ & LUXENBERG, PC |
| MONACO | LOUIS | NY | 11836200 | WEITZ & LUXENBERG, PC |
| MONACO | PETER | NY | 10168202 | WEITZ & LUXENBERG, PC |
| MONACO | RAFFAELLA | NY | 10700302 | WEITZ & LUXENBERG, PC |
| MONACO | RAFFAELLA | NY | 11071002 | WEITZ & LUXENBERG, PC |
| MONAGHAN | BRIAN E | NY | 10077602 | WEITZ & LUXENBERG, PC |
| MONAGHAN | JAMES | NY | 10272301 | WEITZ & LUXENBERG, PC |
| MONAGHAN | JAMES J | NY | 10077602 | WEITZ & LUXENBERG, PC |
| MONAGHAN | MARGARET | NY | 10272301 | WEITZ & LUXENBERG, PC |
| MONAHAN | ANN C | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MONAHAN | DANIEL L | NY | 10604002 | WEITZ & LUXENBERG, PC |
| MONAHAN | GERARD J | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MONAHAN | HARRIET | NY | 01112097 | WEITZ & LUXENBERG, PC |
| MONAHAN | JAMES F | NY | 01112097 | WEITZ & LUXENBERG, PC |
| MONAHAN | JAMES W | NY | 10700102 | WEITZ & LUXENBERG, PC |
| MONAHAN | JOHN R | NY | 99101034 | WEITZ & LUXENBERG, PC |
| MONAHAN | JOSEPH | NY | 02107005 | WEITZ & LUXENBERG, PC |
| MONAHAN | MARIA | NY | 10931700 | WEITZ & LUXENBERG, PC |
| MONAHAN | PATRICIA | NY | 02107005 | WEITZ & LUXENBERG, PC |
| MONAHAN | RICHARD T | NY | 10931700 | WEITZ & LUXENBERG, PC |
| MONAHAN | RUTH M | NY | 10700102 | WEITZ & LUXENBERG, PC |
| MONCZKO | ARTHUR | NY | 99120103 | WEITZ & LUXENBERG, PC |
| MONCZKO | ZORAIDA | NY | 99120103 | WEITZ & LUXENBERG, PC |
| MONDELLO | CHARLES | NY | 10931600 | WEITZ & LUXENBERG, PC |
| MONDELLO | HELEN | NY | 10931600 | WEITZ & LUXENBERG, PC |
| MONDICS | ROBERT B | NY | 11522203 | WEITZ & LUXENBERG, PC |
| MONDONE | BEATRICE | NY | 10931500 | WEITZ & LUXENBERG, PC |
| MONDONE | ROBERT | NY | 10931500 | WEITZ & LUXENBERG, PC |
| MONETTE | PATRICIA ANN | NY | 10535701 | WEITZ & LUXENBERG, PC |
| MONETTE | RICHARD | NY | 10535701 | WEITZ & LUXENBERG, PC |
| MONEY | ROBERT J | NY | 10587402 | WEITZ & LUXENBERG, PC |
| MONEY | ROBERT J | NY | 10991402 | WEITZ & LUXENBERG, PC |
| MONEY | ROSEMARY A | NY | 10587402 | WEITZ & LUXENBERG, PC |
| MONEY | ROSEMARY A | NY | 10991402 | WEITZ & LUXENBERG, PC |
| MONGE | DOMINGO | NY | 99101034 | WEITZ & LUXENBERG, PC |
| MONGE | GLORIA ESTHER | NY | 99101034 | WEITZ & LUXENBERG, PC |
| MONGELLI | GRACE A | NY | 10272401 | WEITZ & LUXENBERG, PC |
| MONGELLI | JOSEPH | NY | 10272401 | WEITZ & LUXENBERG, PC |
| MONGELLI | MICHAEL | NY | 10719800 | WEITZ & LUXENBERG, PC |
| MONGELLI | THERESA | NY | 10719800 | WEITZ & LUXENBERG, PC |
| MONGIARDO | VINCENT | NY | 11624501 | WEITZ & LUXENBERG, PC |
| MONGIARDO | VINCENT | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MONGILLO | JOHN | NY | 10272501 | WEITZ & LUXENBERG, PC |
| MONICA | DENISE L | NY | 10587402 | WEITZ & LUXENBERG, PC |
| MONICA | JOSEPH M | NY | 10587402 | WEITZ & LUXENBERG, PC |
| MONICA | JOYCE C | NY | 19011108 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONICA | RICHARD | NY | 19011108 | WEITZ & LUXENBERG, PC |
| MONNAT | MAUREEN A | NY | 99120101 | WEITZ & LUXENBERG, PC |
| MONNAT | RONALD D | OTO | 99120101 | WEITZ & LUXENBERG, PC |
| MONROE | ALBERT V | NY | 10072703 | WEITZ & LUXENBERG, PC |
| MONROE | CHARLES EARL | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MONROE | CHARLES O | JOY | 11251003 | WEITZ & LUXENBERG, PC |
| MONROE | DAVID A | NY | 02106694 | WEITZ & LUXENBERG, PC |
| MONROE | DAVID A | NY | 11464602 | WEITZ & LUXENBERG, PC |
| MONROE | DONALD F | NY | 02106694 | WEITZ & LUXENBERG, PC |
| MONROE | DONALD F | NY | 11464602 | WEITZ & LUXENBERG, PC |
| MONROE | EDWARD H | NY | 02106692 | WEITZ & LUXENBERG, PC |
| MONROE | FREDERRICK | NY | 10072703 | WEITZ & LUXENBERG, PC |
| MONROE | HELEN | NY | 11836300 | WEITZ & LUXENBERG, PC |
| MONROE | JEAN | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MONROE | JOHN B | NY | 19038111 | WEITZ & LUXENBERG, PC |
| MONROE | MARTHA | NY | 19038111 | WEITZ & LUXENBERG, PC |
| MONROE | PHYLIS | NY | 11251003 | WEITZ & LUXENBERG, PC |
| MONROE | SUZANNE D | NY | 10688399 | WEITZ & LUXENBERG, PC |
| MONROE | THOMAS M | NY | 11836300 | WEITZ & LUXENBERG, PC |
| MONS | JAMES H | NY | 11027002 | WEITZ & LUXENBERG, PC |
| MONS | PRISCILLA J | NY | 11027002 | WEITZ & LUXENBERG, PC |
| MONSON | LENNART H | NY | 02107099 | WEITZ & LUXENBERG, PC |
| MONSVCHIEN | ALOIS | NY | 10931400 | WEITZ & LUXENBERG, PC |
| MONTAGANO | CARMELA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MONTAGANO | PHILIP J | NY | 01111224 | WEITZ & LUXENBERG, PC |
| MONTAGNA | CHARLES | NY | 10931300 | WEITZ & LUXENBERG, PC |
| MONTAGNA | IRMA | NY | 10931300 | WEITZ & LUXENBERG, PC |
| MONTAGNINO | VINCENT J | NY | 01111235 | WEITZ & LUXENBERG, PC |
| MONTALBANO | CHARLES | NY | 1901632018 | WEITZ & LUXENBERG, PC |
| MONTALBANO | FRANCES | NY | 1901632018 | WEITZ & LUXENBERG, PC |
| MONTALDO | MARGUERITE | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MONTALDO | RICHARD F | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MONTANARO | CARSHINE | NY | 10272601 | WEITZ & LUXENBERG, PC |
| MONTANARO | LORETTA | NY | 10930300 | WEITZ & LUXENBERG, PC |
| MONTANARO | SAMUEL | NY | 10930300 | WEITZ & LUXENBERG, PC |
| MONTANARO | TINA | NY | 10272601 | WEITZ & LUXENBERG, PC |
| MONTANTI | LOUIS J | NY | 11209700 | WEITZ & LUXENBERG, PC |
| MONTANTI | MARGOT | NY | 11209700 | WEITZ & LUXENBERG, PC |
| MONTANTI | VINCENT | NY | 10878303 | WEITZ & LUXENBERG, PC |
| MONTAPERTO | CHARLES | NY | 11756604 | WEITZ & LUXENBERG, PC |
| MONTAYNE | ELDON W | NY | 19012408 | WEITZ & LUXENBERG, PC |
| MONTAYNE | MADGE M | NY | 19012408 | WEITZ & LUXENBERG, PC |
| MONTE | RICHARD | NY | 99101033 | WEITZ & LUXENBERG, PC |
| MONTEFORTE | LEONARD A | NY | 11979701 | WEITZ & LUXENBERG, PC |
| MONTEFORTE | LEONARD A | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MONTEFORTE | ROSE | NY | 11979701 | WEITZ & LUXENBERG, PC |
| MONTEFORTE | ROSE | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MONTEITH | DAVID MARK | NY | 10311001 | WEITZ & LUXENBERG, PC |
| MONTEITH | ERIC EUGENE | NY | 10311001 | WEITZ & LUXENBERG, PC |
| MONTEITH | RANDELL E | NY | 10311001 | WEITZ & LUXENBERG, PC |
| MONTELL | JAMES R | NY | 1902412015 | WEITZ & LUXENBERG, PC |
| MONTELLA | DENNIS | NY | 12038901 | WEITZ & LUXENBERG, PC |
| MONTELLA | DENNIS | NY | 10000802 | WEITZ & LUXENBERG, PC |
| MONTELLA | SALVATORE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| MONTELLA | SALVATORE | NY | 10000802 | WEITZ & LUXENBERG, PC |
| MONTELLO | CATHERINE | NY | 10030606 | WEITZ & LUXENBERG, PC |
| MONTEMARANO | ANTHONY | NY | 10397207 | WEITZ & LUXENBERG, PC |
| MONTEMARANO | ELIZABETH | NY | 10397207 | WEITZ & LUXENBERG, PC |
| MONTEMARANO | THOMAS | NY | 10397207 | WEITZ & LUXENBERG, PC |
| MONTERVILLE | DONNA | NY | 10722102 | WEITZ & LUXENBERG, PC |
| MONTERVILLE | JAMES E | NY | 10722102 | WEITZ & LUXENBERG, PC |
| MONTESANO | BEN S | NY | 02106707 | WEITZ & LUXENBERG, PC |
| MONTESANO | BEN S | NY | 11567102 | WEITZ & LUXENBERG, PC |
| MONTESANO | SILVA | NY | 02106707 | WEITZ & LUXENBERG, PC |
| MONTESANO | SILVA | NY | 11567102 | WEITZ & LUXENBERG, PC |
| MONTGOMERY | DIANE | NY | 10272701 | WEITZ & LUXENBERG, PC |
| MONTGOMERY | EILEEN | NY | 11871401 | WEITZ & LUXENBERG, PC |
| MONTGOMERY | EILEEN | NY | 01111233 | WEITZ & LUXENBERG, PC |
| MONTGOMERY | JOAN J | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MONTGOMERY | JOHN | NY | 10272701 | WEITZ & LUXENBERG, PC |
| MONTGOMERY | MARY BOWMAN | NY | 10930200 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONTGOMERY | ROBERT | NY | 10930200 | WEITZ & LUXENBERG, PC |
| MONTGOMERY | ROBERT JAMES | NY | 10740002 | WEITZ & LUXENBERG, PC |
| MONTGOMERY | SHARON (CLEGG) | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MONTGOMERY | THOMAS | NY | 11871401 | WEITZ & LUXENBERG, PC |
| MONTGOMERY | THOMAS | NY | 01111233 | WEITZ & LUXENBERG, PC |
| MONTI | ROBERT J | NY | 10523404 | WEITZ & LUXENBERG, PC |
| MONTI | ROSE L | NY | 10523404 | WEITZ & LUXENBERG, PC |
| MONTI | VINCENT M | NY | 1901852017 | WEITZ & LUXENBERG, PC |
| MONTONI | GINA | NY | 99120249 | WEITZ & LUXENBERG, PC |
| MONTONI | PETER | NY | 99120249 | WEITZ & LUXENBERG, PC |
| MONTOUR | HAYLEY | NY | 10680702 | WEITZ & LUXENBERG, PC |
| MONTOUR | KEVIN | NY | 10680702 | WEITZ & LUXENBERG, PC |
| MONTOUR | ROY F | NY | 12432700 | WEITZ & LUXENBERG, PC |
| MONTOUR | WILMA I | NY | 12432700 | WEITZ & LUXENBERG, PC |
| MONTRONE | ANDREW A | NY | 10930100 | WEITZ & LUXENBERG, PC |
| MONTRONE | VIRGINIA | NY | 10930100 | WEITZ & LUXENBERG, PC |
| MONTUORI | ANITA | NY | 10930000 | WEITZ & LUXENBERG, PC |
| MONTUORI | FRANCIS J | NY | 10930000 | WEITZ & LUXENBERG, PC |
| MONTWAID | DELORES | NY | 1900522019 | WEITZ & LUXENBERG, PC |
| MONTWAID | DELORES | NY | 11017504 | WEITZ & LUXENBERG, PC |
| MONTWAID | ROBERT J | NY | 1900522019 | WEITZ & LUXENBERG, PC |
| MONTWAID | ROBERT J | NY | 11017504 | WEITZ & LUXENBERG, PC |
| MONTY | EDWARD M | NY | 11327702 | WEITZ & LUXENBERG, PC |
| MONTY | EDWARD M | NY | 11978902 | WEITZ & LUXENBERG, PC |
| MONTY | JOYCE L | NY | 11327702 | WEITZ & LUXENBERG, PC |
| MONTY | JOYCE L | NY | 11978902 | WEITZ & LUXENBERG, PC |
| MONUSZKO | DOROTHY | NY | 12043001 | WEITZ & LUXENBERG, PC |
| MONUSZKO | EDWARD | NY | 12043001 | WEITZ & LUXENBERG, PC |
| MONZOLINO | ANNA | NY | 11026902 | WEITZ & LUXENBERG, PC |
| MONZOLINO | JOSEPH F | NY | 11026902 | WEITZ & LUXENBERG, PC |
| MOODY | ALONZO | NY | 1901262019 | WEITZ & LUXENBERG, PC |
| MOODY | DANNY K | NY | 10929900 | WEITZ & LUXENBERG, PC |
| MOODY | EDWARD | NY | 01CIV3907 | WEITZ & LUXENBERG, PC |
| MOODY | EDWARD | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| MOODY | EDWARD O | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MOODY | JACQUELYN | NY | 1901262019 | WEITZ & LUXENBERG, PC |
| MOODY | JEFFERSON E | NY | CV018137 | WEITZ & LUXENBERG, PC |
| MOODY | REGINA | NY | CV018137 | WEITZ & LUXENBERG, PC |
| MOODY | SAMIE LEE | NY | 99120297 | WEITZ & LUXENBERG, PC |
| MOOG | DIETER | NY | 99101032 | WEITZ & LUXENBERG, PC |
| MOOG | LILLIAN | NY | 99101032 | WEITZ & LUXENBERG, PC |
| MOON | KATHLEEN | NY | 11979601 | WEITZ & LUXENBERG, PC |
| MOON | KATHLEEN | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MOON | PATRICK J | NY | 11979601 | WEITZ & LUXENBERG, PC |
| MOON | PATRICK J | NY | 11123201 | WEITZ & LUXENBERG, PC |
| MOONEY | COLMAN J | NY | 12039701 | WEITZ & LUXENBERG, PC |
| MOONEY | EDWARD STANLEY | NY | 10929800 | WEITZ & LUXENBERG, PC |
| MOONEY | ELLEN M | NY | 12039701 | WEITZ & LUXENBERG, PC |
| MOONEY | HELENA | NY | 1902492019 | WEITZ & LUXENBERG, PC |
| MOONEY | J DEAN | NY | CV016894 | WEITZ & LUXENBERG, PC |
| MOONEY | JAMES E | NY | 1902492019 | WEITZ & LUXENBERG, PC |
| MOONEY | JOAN | NY | CV016894 | WEITZ & LUXENBERG, PC |
| MOONEY | JOHN F | NY | 10709900 | WEITZ & LUXENBERG, PC |
| MOONEY | PATRICIA | NY | 10929800 | WEITZ & LUXENBERG, PC |
| MOONEY | REGINA | NY | 10709900 | WEITZ & LUXENBERG, PC |
| MOORE | ANDREW | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MOORE | ANNIE | NY | CV016368 | WEITZ & LUXENBERG, PC |
| MOORE | BARBARA | NY | CV031202 | WEITZ & LUXENBERG, PC |
| MOORE | BOBBIE JEAN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MOORE | CAROL | NY | 12668102 | WEITZ & LUXENBERG, PC |
| MOORE | CAROL | NY | 10270601 | WEITZ & LUXENBERG, PC |
| MOORE | CAROL MARIE | NY | 10740002 | WEITZ & LUXENBERG, PC |
| MOORE | CATHERINE HOPPER | NY | 10316402 | WEITZ & LUXENBERG, PC |
| MOORE | CHARLIE | NY | 10270501 | WEITZ & LUXENBERG, PC |
| MOORE | DANIEL L | NY | 10272801 | WEITZ & LUXENBERG, PC |
| MOORE | DARLENE | NY | 10571402 | WEITZ & LUXENBERG, PC |
| MOORE | DIANE | NY | 1900892017 | WEITZ & LUXENBERG, PC |
| MOORE | DONALD J | NY | 19011408 | WEITZ & LUXENBERG, PC |
| MOORE | DOROTHY ANN | NY | 01CIV3913 | WEITZ & LUXENBERG, PC |
| MOORE | EDWARD DON | NY | 97120283 | WEITZ & LUXENBERG, PC |
| MOORE | EDWARD H | NY | 10770601 | WEITZ & LUXENBERG, PC |
| MOORE | EDWARD JAMES | NY | 19021010 | WEITZ & LUXENBERG, PC |
| MOORE | ELI | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MOORE | EUGENE | SNY | 10720000 | WEITZ & LUXENBERG, PC |
| MOORE | FEASTER | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MOORE | FRANCIS | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MOORE | GARY NELSON | NY | 10719200 | WEITZ & LUXENBERG, PC |
| MOORE | GEORGE | NY | 12115299 | WEITZ & LUXENBERG, PC |
| MOORE | HERBERT | NY | 10871301 | WEITZ & LUXENBERG, PC |
| MOORE | IVAN J | NY | 10658102 | WEITZ & LUXENBERG, PC |
| MOORE | JOHN M | NY | 1900542017 | WEITZ & LUXENBERG, PC |
| MOORE | JOSEPH PAUL | NY | 10571402 | WEITZ & LUXENBERG, PC |
| MOORE | LEWIS | NY | 11209800 | WEITZ & LUXENBERG, PC |
| MOORE | MARY | NY | 10929700 | WEITZ & LUXENBERG, PC |
| MOORE | MATTIE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MOORE | OSCAR | NY | 1901062018 | WEITZ & LUXENBERG, PC |
| MOORE | RAYMOND W | NY | 10103099 | WEITZ & LUXENBERG, PC |
| MOORE | RICHARD | NY | CV031202 | WEITZ & LUXENBERG, PC |
| MOORE | ROBERT | NY | 0063752019 | WEITZ & LUXENBERG, PC |
| MOORE | ROBERT K | NY | 1903452017 | WEITZ & LUXENBERG, PC |
| MOORE | RONALD F | NY | 10571702 | WEITZ & LUXENBERG, PC |
| MOORE | ROSCOE A | NY | 10316402 | WEITZ & LUXENBERG, PC |
| MOORE | SAMMIE JEAN | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MOORE | SUSAN | NY | 10103099 | WEITZ & LUXENBERG, PC |
| MOORE | TERRI | NY | 19021010 | WEITZ & LUXENBERG, PC |
| MOORE | VAND | NY | 10272801 | WEITZ & LUXENBERG, PC |
| MOORE | WILLIAM | NY | 10929700 | WEITZ & LUXENBERG, PC |
| MOORE | WILLIAM | NY | 12668102 | WEITZ & LUXENBERG, PC |
| MOORE | WILLIAM HENRY | NY | CV016368 | WEITZ & LUXENBERG, PC |
| MOORES | DONNA | NY | 02CIV3910 | WEITZ & LUXENBERG, PC |
| MOORES | FRANCIS L | NY | 02CIV3910 | WEITZ & LUXENBERG, PC |
| MOORES | KATHERINE A | NY | 02CIV3910 | WEITZ & LUXENBERG, PC |
| MOORES | THEODORE J | NY | 10929600 | WEITZ & LUXENBERG, PC |
| MOORHEAD | JEFFREY | NY | 19028811 | WEITZ & LUXENBERG, PC |
| MOORHEAD | SHIRLEY | NY | 19028811 | WEITZ & LUXENBERG, PC |
| MOOSE | DIANNE LYNN | NY | 10740502 | WEITZ & LUXENBERG, PC |
| MOOSE | DIANNE LYNN | NY | 11413702 | WEITZ & LUXENBERG, PC |
| MOQUIN | ALBERT J | NY | 10587102 | WEITZ & LUXENBERG, PC |
| MOQUIN | ALBERT J | NY | 10899502 | WEITZ & LUXENBERG, PC |
| MOQUIN | ARLENE | NY | 10587102 | WEITZ & LUXENBERG, PC |
| MOQUIN | ARLENE | NY | 10899502 | WEITZ & LUXENBERG, PC |
| MOQUIN | ARMAND A | NY | 10216702 | WEITZ & LUXENBERG, PC |
| MOQUIN | DAVID | NY | 10104699 | WEITZ & LUXENBERG, PC |
| MOQUIN | MARIA | NY | 10104699 | WEITZ & LUXENBERG, PC |
| MOQUIN | MAUREEN | NY | 10216702 | WEITZ & LUXENBERG, PC |
| MORA | BENNIE | NY | 04CIV1918 | WEITZ & LUXENBERG, PC |
| MORA | BOBBIE | NY | 04CIV1918 | WEITZ & LUXENBERG, PC |
| MORA | EMILIO | NY | 04CIV1918 | WEITZ & LUXENBERG, PC |
| MORABITO | CARMEN L | NY | 10740302 | WEITZ & LUXENBERG, PC |
| MORABITO | CARMEN L | NY | 11410302 | WEITZ & LUXENBERG, PC |
| MORABITO | FRANK | NY | 10699902 | WEITZ & LUXENBERG, PC |
| MORABITO | JOSEPHINE | NY | 11208800 | WEITZ & LUXENBERG, PC |
| MORABITO | LOLA | NY | 10740302 | WEITZ & LUXENBERG, PC |
| MORABITO | LOLA | NY | 11410302 | WEITZ & LUXENBERG, PC |
| MORABITO | SAMUEL | NY | 11208800 | WEITZ & LUXENBERG, PC |
| MORALE | ANTHONY W | NY | 1900822019 | WEITZ & LUXENBERG, PC |
| MORALES | ARIOSTO | NY | 10687399 | WEITZ & LUXENBERG, PC |
| MORALES | ERIC A | NY | 10929500 | WEITZ & LUXENBERG, PC |
| MORALES | KAREN | NY | 10929500 | WEITZ & LUXENBERG, PC |
| MORALES | KAREN ANN | NY | 11256800 | WEITZ & LUXENBERG, PC |
| MORALES | RENE | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MORALES | RENE | NY | 11026802 | WEITZ & LUXENBERG, PC |
| MORALES | RENE | NY | 12570102 | WEITZ & LUXENBERG, PC |
| MORALES | ROSALIE | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MORALES | ROSALIE | NY | 11026802 | WEITZ & LUXENBERG, PC |
| MORALES | ROSALIE | NY | 12570102 | WEITZ & LUXENBERG, PC |
| MORAN | DOLORES | NY | 10929400 | WEITZ & LUXENBERG, PC |
| MORAN | EDITH | NY | 11446604 | WEITZ & LUXENBERG, PC |
| MORAN | JOAN | NY | 99101056 | WEITZ & LUXENBERG, PC |
| MORAN | JOANNE | NY | 10934002 | WEITZ & LUXENBERG, PC |
| MORAN | JOHN J | NY | 10929400 | WEITZ & LUXENBERG, PC |
| MORAN | JOHN J | NY | 10934002 | WEITZ & LUXENBERG, PC |

**Appendix A - 1010**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORAN | JOHN MICHAEL | NY | 99101056 | WEITZ & LUXENBERG, PC |
| MORAN | JOSEPH | NY | 10934002 | WEITZ & LUXENBERG, PC |
| MORAN | JOSEPH V | NY | I2001J843 | WEITZ & LUXENBERG, PC |
| MORAN | PAUL P | NY | 10587002 | WEITZ & LUXENBERG, PC |
| MORAN | THOMAS | NY | 11446604 | WEITZ & LUXENBERG, PC |
| MORAN | WALTER | NY | 10270701 | WEITZ & LUXENBERG, PC |
| MORANO | JOSEPH | NY | 0337982016 | WEITZ & LUXENBERG, PC |
| MORANO | NANCY | NY | 0337982016 | WEITZ & LUXENBERG, PC |
| MORASKI | JOSEPH WILLIAM | NY | 10720100 | WEITZ & LUXENBERG, PC |
| MORASKI | JUDY | NY | 10720100 | WEITZ & LUXENBERG, PC |
| MORBY | HARRIET | NY | 10929200 | WEITZ & LUXENBERG, PC |
| MORBY | JAMES W | NY | 10929200 | WEITZ & LUXENBERG, PC |
| MOREAU | GASTON M | NY | 10562402 | WEITZ & LUXENBERG, PC |
| MOREHOUSE | CHARLES R | NY | 02107099 | WEITZ & LUXENBERG, PC |
| MOREHOUSE | GEORGE E | NY | 02107005 | WEITZ & LUXENBERG, PC |
| MOREHOUSE | PHYLLIS | NY | 02107099 | WEITZ & LUXENBERG, PC |
| MORELLI | JERRY | NY | 01111219 | WEITZ & LUXENBERG, PC |
| MORELLO | SANTA | NY | 1900212018 | WEITZ & LUXENBERG, PC |
| MORELLO | THOMAS | NY | 1900212018 | WEITZ & LUXENBERG, PC |
| MORENO | CATHY | NY | 19038110 | WEITZ & LUXENBERG, PC |
| MORENO | RALPH | NY | 19038110 | WEITZ & LUXENBERG, PC |
| MORETTE | LOUIS D | NY | 10929100 | WEITZ & LUXENBERG, PC |
| MORETTE NEAL | DANITA L | NY | 10929100 | WEITZ & LUXENBERG, PC |
| MORGAN | BETH | NY | 10858503 | WEITZ & LUXENBERG, PC |
| MORGAN | BETTY M | NY | 10587002 | WEITZ & LUXENBERG, PC |
| MORGAN | BOB M | NY | 10587002 | WEITZ & LUXENBERG, PC |
| MORGAN | CALVIN W | NY | 1901552015 | WEITZ & LUXENBERG, PC |
| MORGAN | DEBRA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MORGAN | DOYLE E | NY | OOCIV3855 | WEITZ & LUXENBERG, PC |
| MORGAN | EDDIE J | NY | 01CV65533 | WEITZ & LUXENBERG, PC |
| MORGAN | EDWARD M | NY | 10270801 | WEITZ & LUXENBERG, PC |
| MORGAN | FRANCES | NY | 10931200 | WEITZ & LUXENBERG, PC |
| MORGAN | HAROLD DAVID | NY | CV013921 | WEITZ & LUXENBERG, PC |
| MORGAN | HAROLD K | NY | 10858503 | WEITZ & LUXENBERG, PC |
| MORGAN | IRWIN R | NY | 11812600 | WEITZ & LUXENBERG, PC |
| MORGAN | JAMES P | NY | 10931200 | WEITZ & LUXENBERG, PC |
| MORGAN | JO ANNE | NY | 10270801 | WEITZ & LUXENBERG, PC |
| MORGAN | JOANNE A | NY | 10696302 | WEITZ & LUXENBERG, PC |
| MORGAN | JOHN L | NY | 10696302 | WEITZ & LUXENBERG, PC |
| MORGAN | JOY | NY | 01CIV7781 | WEITZ & LUXENBERG, PC |
| MORGAN | JOYCE | NY | 12043201 | WEITZ & LUXENBERG, PC |
| MORGAN | LINCOLN S | NY | 12043201 | WEITZ & LUXENBERG, PC |
| MORGAN | MARY M | NY | OOCIV3855 | WEITZ & LUXENBERG, PC |
| MORGAN | PAUL | NY | 10931100 | WEITZ & LUXENBERG, PC |
| MORGAN | RUTHIE LEE | NY | 01CV65533 | WEITZ & LUXENBERG, PC |
| MORGAN | THELMA | NY | 10931100 | WEITZ & LUXENBERG, PC |
| MORGANTI | FREDERICK | NY | 10931000 | WEITZ & LUXENBERG, PC |
| MORGANTI | PATRICIA | NY | 10931000 | WEITZ & LUXENBERG, PC |
| MORGIA | BARBARA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MORGIA | DAVID J | NY | 02106709 | WEITZ & LUXENBERG, PC |
| MORI | ROBERT G | NY | 11179504 | WEITZ & LUXENBERG, PC |
| MORI | TYRRELL T | NY | 11179504 | WEITZ & LUXENBERG, PC |
| MORIARTY | GREGORY | NY | 12043201 | WEITZ & LUXENBERG, PC |
| MORIN | RICHARD | NY | 10270901 | WEITZ & LUXENBERG, PC |
| MORIN | ROGER A | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MORINE | DELORES | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MORINE | JOHNNIE A | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MORINELLO | ELIZABETH | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MORINELLO | ELIZABETH | NY | 11115702 | WEITZ & LUXENBERG, PC |
| MORINELLO | FRANK | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MORINELLO | FRANK | NY | 11115702 | WEITZ & LUXENBERG, PC |
| MORIO | DONALD | NY | 10031707 | WEITZ & LUXENBERG, PC |
| MORISANO | ANTHONY J | NY | 10930900 | WEITZ & LUXENBERG, PC |
| MORISANO | GLENDA | NY | 10930900 | WEITZ & LUXENBERG, PC |
| MORISIE | ALICE | NY | 10717800 | WEITZ & LUXENBERG, PC |
| MORISIE | JOHN DANIEL | NY | 10717800 | WEITZ & LUXENBERG, PC |
| MORISIE | SANDRA ELIZABETH | NY | 10717800 | WEITZ & LUXENBERG, PC |
| MORITZ | ALBERT T | NY | 1903792016 | WEITZ & LUXENBERG, PC |
| MORMINO | ANNETTE | NY | 10930800 | WEITZ & LUXENBERG, PC |
| MORMINO | LEONARD | NY | 10930800 | WEITZ & LUXENBERG, PC |
| MORO | JANET | NY | 10271001 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORO | JOHN | NY | 10271001 | WEITZ & LUXENBERG, PC |
| MORONESE | ANN | NY | 11010100 | WEITZ & LUXENBERG, PC |
| MORONEY | JAMES P | NY | 10930700 | WEITZ & LUXENBERG, PC |
| MORONEY | JEAN | NY | 10930700 | WEITZ & LUXENBERG, PC |
| MOROTTA | JOSEPHINE | NY | 10930600 | WEITZ & LUXENBERG, PC |
| MOROTTA | LOUIS J | NY | 10930600 | WEITZ & LUXENBERG, PC |
| MOROTTA | MICHAEL J | NY | 10930600 | WEITZ & LUXENBERG, PC |
| MORRA | DORANN | NY | 12668102 | WEITZ & LUXENBERG, PC |
| MORRA | DORANN | NY | 10352603 | WEITZ & LUXENBERG, PC |
| MORREALE | VINCENT | NY | 10930500 | WEITZ & LUXENBERG, PC |
| MORRELL | MAUREEN | NY | 02106692 | WEITZ & LUXENBERG, PC |
| MORRELL | ROBERT JAMES | NY | 02106692 | WEITZ & LUXENBERG, PC |
| MORRELL | RUBY | NY | 10271101 | WEITZ & LUXENBERG, PC |
| MORRIS | BERNARD L | NY | 10740102 | WEITZ & LUXENBERG, PC |
| MORRIS | CHARLES RICHARD | NY | 01CIV7584 | WEITZ & LUXENBERG, PC |
| MORRIS | DOVIE J | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MORRIS | EVELYN DENISE | NY | 01CIV3915 | WEITZ & LUXENBERG, PC |
| MORRIS | GEORGE D | NY | 11026702 | WEITZ & LUXENBERG, PC |
| MORRIS | HELEN | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MORRIS | IRENE | NY | 02107005 | WEITZ & LUXENBERG, PC |
| MORRIS | IRENE | NY | 11625402 | WEITZ & LUXENBERG, PC |
| MORRIS | JERRY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| MORRIS | JOHN J | NY | 02107005 | WEITZ & LUXENBERG, PC |
| MORRIS | JOHN J | NY | 11625402 | WEITZ & LUXENBERG, PC |
| MORRIS | JOYCE D | NY | 01CIV7584 | WEITZ & LUXENBERG, PC |
| MORRIS | MARTHA | NY | 11026702 | WEITZ & LUXENBERG, PC |
| MORRIS | MURL D | NY | CV011748 | WEITZ & LUXENBERG, PC |
| MORRIS | RICHARD E | NY | 11235900 | WEITZ & LUXENBERG, PC |
| MORRIS | RICHARD M | NY | 11235900 | WEITZ & LUXENBERG, PC |
| MORRIS | ROBERT W | NY | 10930400 | WEITZ & LUXENBERG, PC |
| MORRIS | THOMAS M | NY | 10658102 | WEITZ & LUXENBERG, PC |
| MORRIS | TRUMAN J | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MORRIS | WAYNE | NY | 610201 | WEITZ & LUXENBERG, PC |
| MORRIS | WILLA DEAN | NY | CV015028 | WEITZ & LUXENBERG, PC |
| MORRIS | WILLA DEAN | NY | CV011748 | WEITZ & LUXENBERG, PC |
| MORRIS SMITH | ELIZABETH DELIA | NY | 02107005 | WEITZ & LUXENBERG, PC |
| MORRIS SMITH | ELIZABETH DELIA | NY | 11625402 | WEITZ & LUXENBERG, PC |
| MORRISON | ALVIN J | NY | 10716902 | WEITZ & LUXENBERG, PC |
| MORRISON | DELAINE | NY | OOCIV3589 | WEITZ & LUXENBERG, PC |
| MORRISON | JEANIE | NY | 10271201 | WEITZ & LUXENBERG, PC |
| MORRISON | KENNETH DEAN | NY | OOCIV3589 | WEITZ & LUXENBERG, PC |
| MORRISON | LEO | NY | 10271201 | WEITZ & LUXENBERG, PC |
| MORRISON | SAMUEL G | PA | 121101333 | WEITZ & LUXENBERG, PC |
| MORRISSEY | JAMES MICHAEL | NY | 10948000 | WEITZ & LUXENBERG, PC |
| MORRISSEY | JAMES MICHAEL | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MORRISSEY | JOHN P | NY | 11208500 | WEITZ & LUXENBERG, PC |
| MORRISSEY | PATRICK | NY | 01111229 | WEITZ & LUXENBERG, PC |
| MORRISSEY | VIOLA | NY | 10948000 | WEITZ & LUXENBERG, PC |
| MORRISSEY | VIOLA | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MORRISSEY | WILLIAM FRANCIS | NY | 01107884 | WEITZ & LUXENBERG, PC |
| MORRO | ANTHONY M | NY | 11623705 | WEITZ & LUXENBERG, PC |
| MORRO | FRANK | NY | 11621904 | WEITZ & LUXENBERG, PC |
| MORRO | JANE B | NY | 11623705 | WEITZ & LUXENBERG, PC |
| MORRO | JOAN | NY | 11621904 | WEITZ & LUXENBERG, PC |
| MORROW | ANNEMARIE | NY | 10271301 | WEITZ & LUXENBERG, PC |
| MORROW | CHARLES | NY | 10271301 | WEITZ & LUXENBERG, PC |
| MORROW | GLORIA | NY | 10947900 | WEITZ & LUXENBERG, PC |
| MORROW | HUGH | NY | 10947900 | WEITZ & LUXENBERG, PC |
| MORSE | CAROLYN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| MORSE | CAROLYN | NY | 11896902 | WEITZ & LUXENBERG, PC |
| MORSE | EDWARD D | NY | 10669502 | WEITZ & LUXENBERG, PC |
| MORSE | EDWARD D | NY | 11896902 | WEITZ & LUXENBERG, PC |
| MORSE | MARGARET | NY | 10402403 | WEITZ & LUXENBERG, PC |
| MORSE | REGINALD | NY | 12668602 | WEITZ & LUXENBERG, PC |
| MORSE | REGINALD | NY | 10402403 | WEITZ & LUXENBERG, PC |
| MORSE COLLETTA | ELAINE | NY | 10669502 | WEITZ & LUXENBERG, PC |
| MORSE COLLETTA | ELAINE | NY | 11896902 | WEITZ & LUXENBERG, PC |
| MORSILLO | MICHAEL | NY | 11627804 | WEITZ & LUXENBERG, PC |
| MORSILLO | OLGA S | NY | 11627804 | WEITZ & LUXENBERG, PC |
| MORSTADT | ANNE | NY | 10271401 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORSTADT | RONALD | NY | 10271401 | WEITZ & LUXENBERG, PC |
| MORTENSEN | CYNTHIA | NY | 12693502 | WEITZ & LUXENBERG, PC |
| MORTENSEN | RONALD H | NY | 12693502 | WEITZ & LUXENBERG, PC |
| MORTIZ | GERALDINE | NY | 1903792016 | WEITZ & LUXENBERG, PC |
| MORTON | BERVERLY J | NY | 10740202 | WEITZ & LUXENBERG, PC |
| MORTON | BERVERLY J | NY | 11332402 | WEITZ & LUXENBERG, PC |
| MORTON | DONALD E | NY | 10740202 | WEITZ & LUXENBERG, PC |
| MORTON | DONALD E | NY | 11332402 | WEITZ & LUXENBERG, PC |
| MORTON | JO-ANN | NY | 0211328O | WEITZ & LUXENBERG, PC |
| MORTON | LEON P | NY | 10947700 | WEITZ & LUXENBERG, PC |
| MORTON | LEON P | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MORTON | PATRICK H | NY | 0211328O | WEITZ & LUXENBERG, PC |
| MOSCARVI | EUGENIO | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MOSCARVI | SHERLIY | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MOSCHOS | JOHN | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MOSCHOS | TSAMBIK | NY | 12043301 | WEITZ & LUXENBERG, PC |
| MOSELEY | CHARLES | NY | CV018606 | WEITZ & LUXENBERG, PC |
| MOSELEY | CHARLES EDWARD | NY | CV017611 | WEITZ & LUXENBERG, PC |
| MOSELEY | DOROTHY | NY | CV017611 | WEITZ & LUXENBERG, PC |
| MOSELEY | DOROTHY RAY | NY | CV018606 | WEITZ & LUXENBERG, PC |
| MOSELLE | BRENDA | NY | 10680702 | WEITZ & LUXENBERG, PC |
| MOSELLE | MICHAEL M | NY | 10680702 | WEITZ & LUXENBERG, PC |
| MOSER | ROBERT | NY | 10271501 | WEITZ & LUXENBERG, PC |
| MOSES | JOSEPH | NY | 10271601 | WEITZ & LUXENBERG, PC |
| MOSEY | ACEA M | NY | 10722202 | WEITZ & LUXENBERG, PC |
| MOSEY | ACEA M | NY | 11365302 | WEITZ & LUXENBERG, PC |
| MOSHER | ARLENE | NY | 02107099 | WEITZ & LUXENBERG, PC |
| MOSHER | ARLENE | NY | 11760202 | WEITZ & LUXENBERG, PC |
| MOSHER | BURTON W | NY | 10271701 | WEITZ & LUXENBERG, PC |
| MOSHER | CAROL ANN | NY | 10740002 | WEITZ & LUXENBERG, PC |
| MOSHER | DAVID C | NY | 19015110 | WEITZ & LUXENBERG, PC |
| MOSHER | EUGENE O | NY | 11937400 | WEITZ & LUXENBERG, PC |
| MOSHER | ROBERT F | NY | 02107099 | WEITZ & LUXENBERG, PC |
| MOSHER | ROBERT F | NY | 11760202 | WEITZ & LUXENBERG, PC |
| MOSHER | STANLEY O | NY | 10740002 | WEITZ & LUXENBERG, PC |
| MOSHER | WILLIS L | NY | 11937400 | WEITZ & LUXENBERG, PC |
| MOSHOS | ARISTOTLE | NY | 10947600 | WEITZ & LUXENBERG, PC |
| MOSIENIK | JACOB | NY | 10947500 | WEITZ & LUXENBERG, PC |
| MOSIENIK | JACOB | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MOSIER | MARY | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MOSIER | THOMAS M | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MOSKAL | JOHN PETER | NY | 1069990Z | WEITZ & LUXENBERG, PC |
| MOSKOWITZ | DAVID | NY | 11208600 | WEITZ & LUXENBERG, PC |
| MOSKOWITZ | JO ANN | NY | 11208600 | WEITZ & LUXENBERG, PC |
| MOSKOWITZ | MICHAEL | NY | 10926500 | WEITZ & LUXENBERG, PC |
| MOSKOWITZ | MICHAEL | NY | 12220399 | WEITZ & LUXENBERG, PC |
| MOSLEY | CLARENCE | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MOSS | DESSIE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| MOSS | ELIZABETH R | NY | 11836500 | WEITZ & LUXENBERG, PC |
| MOSS | GEORGE | NY | 10871401 | WEITZ & LUXENBERG, PC |
| MOSS | GRACE | NY | 10871401 | WEITZ & LUXENBERG, PC |
| MOSS | JIMMIE L | NY | 10740102 | WEITZ & LUXENBERG, PC |
| MOSS | JIMMIE L | NY | 11347602 | WEITZ & LUXENBERG, PC |
| MOSS | MACK H | NY | 10722202 | WEITZ & LUXENBERG, PC |
| MOSS | MARY | NY | 10707900 | WEITZ & LUXENBERG, PC |
| MOSS | MARY E | NY | 10707900 | WEITZ & LUXENBERG, PC |
| MOSS | RONALD | NY | 10707900 | WEITZ & LUXENBERG, PC |
| MOSS | RONALD J | NY | 10707900 | WEITZ & LUXENBERG, PC |
| MOSS | TIMOTHY FREDERICK | NY | 11836500 | WEITZ & LUXENBERG, PC |
| MOSS | UDELLA | NY | 10740102 | WEITZ & LUXENBERG, PC |
| MOSS | UDELLA | NY | 11347602 | WEITZ & LUXENBERG, PC |
| MOSS | UDELLAR | NY | 10740102 | WEITZ & LUXENBERG, PC |
| MOSS | UDELLAR | NY | 11347602 | WEITZ & LUXENBERG, PC |
| MOSSCROP | CLIFFORD J | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MOSSCROP | MARGIE | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MOSSOW | DONNA | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MOSSOW | LELAND EARL | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MOSSOW | LORRAINE | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MOSSOW | RICKEY A | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MOSTILLER | ERNESTINE | NY | 10382300 | WEITZ & LUXENBERG, PC |
| MOSTOW | ALAN | NY | 10364303 | WEITZ & LUXENBERG, PC |
| MOSTOW | SAM | NY | 10364303 | WEITZ & LUXENBERG, PC |
| MOTCHKAVITZ | JOAN | NY | 19014209 | WEITZ & LUXENBERG, PC |
| MOTCHKAVITZ | RONALD A | NY | 19014209 | WEITZ & LUXENBERG, PC |
| MOTHERAL | KAYWIN | NY | 1905792012 | WEITZ & LUXENBERG, PC |
| MOTLEY | BRENDA | NY | 10947400 | WEITZ & LUXENBERG, PC |
| MOTLEY | BRENDA | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MOTLEY | EDWARD | NY | 10947400 | WEITZ & LUXENBERG, PC |
| MOTLEY | EDWARD | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MOTT | BERTHA | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MOTT | HARRY WARDWELL | NY | 12032800 | WEITZ & LUXENBERG, PC |
| MOTT | REGINALD | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MOTTA | ARGEO | NY | 01111219 | WEITZ & LUXENBERG, PC |
| MOTZ | HENRY W | NY | 11208700 | WEITZ & LUXENBERG, PC |
| MOULD | DENNIS | NY | 10696502 | WEITZ & LUXENBERG, PC |
| MOUNT | FREDERICK | NY | 10947300 | WEITZ & LUXENBERG, PC |
| MOUNT | FREDERICK | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MOUNT | RUTH | NY | 10947300 | WEITZ & LUXENBERG, PC |
| MOUNT | RUTH | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MOUNT | SAM | NY | 12346401 | WEITZ & LUXENBERG, PC |
| MOUNT | SAM | NY | 01111227 | WEITZ & LUXENBERG, PC |
| MOUNT | TROY LEE | NY | CV015679 | WEITZ & LUXENBERG, PC |
| MOUSAW | CHRISTOPHER A | NY | 10571402 | WEITZ & LUXENBERG, PC |
| MOUSAW | JANE ROSE | NY | 02105716 | WEITZ & LUXENBERG, PC |
| MOUSAW | JANE ROSE | NY | 11166402 | WEITZ & LUXENBERG, PC |
| MOUSAW | LEE RAYMOND | NY | 02105716 | WEITZ & LUXENBERG, PC |
| MOUSAW | LEE RAYMOND | NY | 11166402 | WEITZ & LUXENBERG, PC |
| MOUSAW | WILLIAM S | NY | 10571402 | WEITZ & LUXENBERG, PC |
| MOUSER | JOHNNIE J | NY | 11356702 | WEITZ & LUXENBERG, PC |
| MOUSER | JUANITA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| MOUSSA | MICHAEL | NY | 10039603 | WEITZ & LUXENBERG, PC |
| MOUSSETTE | ANNA | NY | 01114663 | WEITZ & LUXENBERG, PC |
| MOUSSETTE | ANTHONY | NY | 01114663 | WEITZ & LUXENBERG, PC |
| MOUTAL | PAUL M | NY | 1900862019 | WEITZ & LUXENBERG, PC |
| MOVESIAN | SAMUEL | NY | 11208300 | WEITZ & LUXENBERG, PC |
| MOVROYDIS | CHARLES C | NY | 11017404 | WEITZ & LUXENBERG, PC |
| MOWREY | JOAN C | NY | 10947200 | WEITZ & LUXENBERG, PC |
| MOWREY | JOAN C | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MOWREY | TIMOTHY J | NY | 10947200 | WEITZ & LUXENBERG, PC |
| MOWREY | TIMOTHY J | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MOWREY | WILLIAM R | NY | 10947200 | WEITZ & LUXENBERG, PC |
| MOWREY | WILLIAM R | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MOYER | JOAN A | NY | 10740202 | WEITZ & LUXENBERG, PC |
| MOZITIS | ALLYN | NY | 19027610 | WEITZ & LUXENBERG, PC |
| MOZZONE | TONY | NY | 10669502 | WEITZ & LUXENBERG, PC |
| MOZZONE | TONY | NY | 11896802 | WEITZ & LUXENBERG, PC |
| MRIJK | THOMAS O | NY | 10718000 | WEITZ & LUXENBERG, PC |
| MUCCIACIO | PAULINE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MUCCIACIO | PETER M | NY | 12039601 | WEITZ & LUXENBERG, PC |
| MUCKE | JOHN J | NY | 10716802 | WEITZ & LUXENBERG, PC |
| MUCKE | WANDA | NY | 10716802 | WEITZ & LUXENBERG, PC |
| MUDARO | SAM | NY | 111836600 | WEITZ & LUXENBERG, PC |
| MUELLER | DAVID | NY | 19031711 | WEITZ & LUXENBERG, PC |
| MUELLER | GORDON | NY | 10632901 | WEITZ & LUXENBERG, PC |
| MUELLER | JEAN | NY | 10632901 | WEITZ & LUXENBERG, PC |
| MUELLER | JOSEPH ROGER | NY | 99120102 | WEITZ & LUXENBERG, PC |
| MUELLER | PATRICIA | NY | 19031711 | WEITZ & LUXENBERG, PC |
| MUELLER | THERESA | NY | 99120102 | WEITZ & LUXENBERG, PC |
| MUGGELBERG | LARRY H C | NY | 12011299 | WEITZ & LUXENBERG, PC |
| MUGGELBERG | NANCY | NY | 12011299 | WEITZ & LUXENBERG, PC |
| MUGNANO | DORA | NY | 10947000 | WEITZ & LUXENBERG, PC |
| MUGNANO | DORA | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MUGNANO | SEVERINO | NY | 10947000 | WEITZ & LUXENBERG, PC |
| MUGNANO | SEVERINO | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MUHLBAUER | BARBARA J | NY | 01122139 | WEITZ & LUXENBERG, PC |
| MUHLBAUER | JOSEPH A | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MUHLBAUER | JOSEPH A | NY | 11343702 | WEITZ & LUXENBERG, PC |
| MUHLBAUER | WALTER H | NY | 01122139 | WEITZ & LUXENBERG, PC |
| MUIA | FRANK | NY | 11356702 | WEITZ & LUXENBERG, PC |
| MUIA | SUSAN L | NY | 11356702 | WEITZ & LUXENBERG, PC |
| MULARZ | LEOPOLD | NY | 10811603 | WEITZ & LUXENBERG, PC |
| MULARZ | MARY | NY | 10811603 | WEITZ & LUXENBERG, PC |

**Appendix A - 1012**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MULDER | ANNA | NY | 12305700 | WEITZ & LUXENBERG, PC |
| MULDER | MAURITS C | NY | 12305700 | WEITZ & LUXENBERG, PC |
| MULDER | SHARON | NY | E2017000215 | WEITZ & LUXENBERG, PC |
| MULDOON | CAROL JO | NY | 10946900 | WEITZ & LUXENBERG, PC |
| MULDOON | CAROL JO | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULDOON | CHARLES | NY | 12444102 | WEITZ & LUXENBERG, PC |
| MULDOON | CHARLES | NY | 10321603 | WEITZ & LUXENBERG, PC |
| MULDOON | JOSEPH | NY | 12444102 | WEITZ & LUXENBERG, PC |
| MULDOON | JOSEPH | NY | 10321603 | WEITZ & LUXENBERG, PC |
| MULDOON | ROBERT | NY | 10946900 | WEITZ & LUXENBERG, PC |
| MULDOON | ROBERT | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULDOON | SHIRLEY | NY | 10718100 | WEITZ & LUXENBERG, PC |
| MULDOON | WILLIAM VINCENT | NY | 10718100 | WEITZ & LUXENBERG, PC |
| MULDROW | THELMA LOUISE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| MULE | IGNATIUS | NY | 10740002 | WEITZ & LUXENBERG, PC |
| MULE | PATRICIA | NY | 10740002 | WEITZ & LUXENBERG, PC |
| MULHERN | DANIEL A | NY | 10946800 | WEITZ & LUXENBERG, PC |
| MULHERN | DANIEL A | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULHERN | GERALD T | NY | 10946700 | WEITZ & LUXENBERG, PC |
| MULHERN | GERALD T | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULHERN | SUSANE | NY | 10946700 | WEITZ & LUXENBERG, PC |
| MULHERN | SUSANE | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULHOLLAND | DENNIS J | NY | 12693702 | WEITZ & LUXENBERG, PC |
| MIUITZ | CATHERINE | NY | 1114269B_ADMIN_CTD | WEITZ & LUXENBERG, PC |
| MULKERN | ELIZABETH | NY | 11076503 | WEITZ & LUXENBERG, PC |
| MULKERN | ELIZABETH | NY | 12115499 | WEITZ & LUXENBERG, PC |
| MULKERN | THOMAS | NY | 11076503 | WEITZ & LUXENBERG, PC |
| MULKERN | THOMAS | NY | 12115499 | WEITZ & LUXENBERG, PC |
| MULLALY | DOLORES | NY | 12039901 | WEITZ & LUXENBERG, PC |
| MULLALY | EUGENE A | NY | 12039901 | WEITZ & LUXENBERG, PC |
| MULLEE | ANNE | NY | 10946600 | WEITZ & LUXENBERG, PC |
| MULLEE | ANNE | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULLEE | JAMES | NY | 10946600 | WEITZ & LUXENBERG, PC |
| MULLEE | JAMES | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULLEN | FLOYD | NY | 12115199 | WEITZ & LUXENBERG, PC |
| MULLEN | LEONARD I | NY | 02105713 | WEITZ & LUXENBERG, PC |
| MULLEN | MARY KATE | NY | 02106508 | WEITZ & LUXENBERG, PC |
| MULLEN | MARY KATE | NY | 11078402 | WEITZ & LUXENBERG, PC |
| MULLEN | VICTORIA MARIA | NY | 10716802 | WEITZ & LUXENBERG, PC |
| MULLEN | VICTORIA MARIA | NY | 11240702 | WEITZ & LUXENBERG, PC |
| MULLEN | VONNIE | NY | 12115199 | WEITZ & LUXENBERG, PC |
| MULLER | EDWIN H | NY | 11085905 | WEITZ & LUXENBERG, PC |
| MULLER | FRED H | NY | 01111223 | WEITZ & LUXENBERG, PC |
| MULLER | GEORGE A | NY | 1901842018 | WEITZ & LUXENBERG, PC |
| MULLER | HILDEGARD | NY | 11085905 | WEITZ & LUXENBERG, PC |
| MULLER | JOSEPH A | NY | 12693702 | WEITZ & LUXENBERG, PC |
| MULLER | JOSEPH A | NY | 10560303 | WEITZ & LUXENBERG, PC |
| MULLER | MARJORIE | NY | 1901842018 | WEITZ & LUXENBERG, PC |
| MULLIGAN | ALICE M | NY | 99101061 | WEITZ & LUXENBERG, PC |
| MULLIGAN | ANTOINETTE J | NY | 10946400 | WEITZ & LUXENBERG, PC |
| MULLIGAN | ANTOINETTE J | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULLIGAN | JOHN M | NY | 10946400 | WEITZ & LUXENBERG, PC |
| MULLIGAN | JOHN M | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULLIGAN | MARIE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| MULLIGAN | NOREEN ANN | NY | 99101061 | WEITZ & LUXENBERG, PC |
| MULLIGAN | PATRICK J | NY | 10700002 | WEITZ & LUXENBERG, PC |
| MULLIGAN | THOMAS | NY | 01111226 | WEITZ & LUXENBERG, PC |
| MULLIGAN | WILLIAM J | NY | 99101061 | WEITZ & LUXENBERG, PC |
| MULLINS | ANNE M | NY | 11143704 | WEITZ & LUXENBERG, PC |
| MULLINS | CHARLES | NY | 10946300 | WEITZ & LUXENBERG, PC |
| MULLINS | CHARLES | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULLINS | JUDITH A | NY | 02106579 | WEITZ & LUXENBERG, PC |
| MULLINS | LINDA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| MULLINS | MARGARET | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULLINS | MARY | NY | 10946300 | WEITZ & LUXENBERG, PC |
| MULLINS | MARY | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULLINS | NEIL A | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULLINS | STEPHEN E | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULLINS | THOMAS | NY | 11027002 | WEITZ & LUXENBERG, PC |
| MULLINS | WAYNE E | NY | 11143704 | WEITZ & LUXENBERG, PC |
| MULLINS | WILLIAM EDWARD | NY | 02106579 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MULLIS | RAFAELA | NY | CV017341 | WEITZ & LUXENBERG, PC |
| MULLIS | SANFORD M | NY | CV017341 | WEITZ & LUXENBERG, PC |
| MULVENNA | HAZEL | SNY | 10946100 | WEITZ & LUXENBERG, PC |
| MULVENNA | HAZEL | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULVENNA | JAMES M | NY | 10946100 | WEITZ & LUXENBERG, PC |
| MULVENNA | JAMES M | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MULVEY | DANIEL E | NY | 19027510 | WEITZ & LUXENBERG, PC |
| MULVEY | DOLORES | NY | 19027510 | WEITZ & LUXENBERG, PC |
| MULVIHILL | KEITH R | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MULVIHILL | MARY | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MUMFORD | DONALD J | NY | 10633201 | WEITZ & LUXENBERG, PC |
| MUMFORD | MARY | NY | 10633201 | WEITZ & LUXENBERG, PC |
| MUNAFO | ANGELO | NY | 10464207 | WEITZ & LUXENBERG, PC |
| MUNAFO | ANTONIA | NY | 10464207 | WEITZ & LUXENBERG, PC |
| MUNCY | ADELE | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MUNCY | ADELE | NY | 10407802 | WEITZ & LUXENBERG, PC |
| MUNCY | KENDALL W | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MUNCY | KENDALL W | NY | 10407802 | WEITZ & LUXENBERG, PC |
| MUNDA | ANGELA | NY | 10946000 | WEITZ & LUXENBERG, PC |
| MUNDA | ANGELA | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MUNDA | JOSEPH S | NY | 10946000 | WEITZ & LUXENBERG, PC |
| MUNDA | JOSEPH S | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MUNDALE | LINDA | NY | 19049011 | WEITZ & LUXENBERG, PC |
| MUNICE | BONNIE B | NY | 98121206 | WEITZ & LUXENBERG, PC |
| MUNICE | EMANUEL | NY | 98121206 | WEITZ & LUXENBERG, PC |
| MUNIR | BERTHA | NY | 10633101 | WEITZ & LUXENBERG, PC |
| MUNIR | NUR | NY | 10633101 | WEITZ & LUXENBERG, PC |
| MUNKES | DAVID L | NY | 10633001 | WEITZ & LUXENBERG, PC |
| MUNKES | RICHARD J | NY | 10633001 | WEITZ & LUXENBERG, PC |
| MUNOZ | CARMELO | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MUNOZ | FELIX | NY | 10945900 | WEITZ & LUXENBERG, PC |
| MUNOZ | FELIX | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MUNOZ | LOURDES | NY | 10945900 | WEITZ & LUXENBERG, PC |
| MUNOZ | LOURDES | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MUNOZ | MARGARITA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MUNRO | MARILYNN | NY | 01111234 | WEITZ & LUXENBERG, PC |
| MUNRO | MARILYNN | NY | 11921601 | WEITZ & LUXENBERG, PC |
| MUNSON | SANDRA D | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MUNSON | WILLIE R | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MIRABITO | JOSEPH | NY | 19003908 | WEITZ & LUXENBERG, PC |
| MURATORE | DOLORES | NY | 10945800 | WEITZ & LUXENBERG, PC |
| MURATORE | DOLORES | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURATORE | FRANK | NY | 99101060 | WEITZ & LUXENBERG, PC |
| MURATORE | JAMES R | NY | 10945800 | WEITZ & LUXENBERG, PC |
| MURATORE | JAMES R | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURATORE | SHEILA M | NY | 99101060 | WEITZ & LUXENBERG, PC |
| MURAWSKI | HELEN | NY | 11327902 | WEITZ & LUXENBERG, PC |
| MURAWSKI | HELEN | NY | 12090702 | WEITZ & LUXENBERG, PC |
| MURAWSKI | WILLIAM C | NY | 11327902 | WEITZ & LUXENBERG, PC |
| MURAWSKI | WILLIAM C | NY | 12090702 | WEITZ & LUXENBERG, PC |
| MURAWSKI | WILLIAM T | NY | 11327902 | WEITZ & LUXENBERG, PC |
| MURAWSKI | WILLIAM T | NY | 12090702 | WEITZ & LUXENBERG, PC |
| MURCH | JOHN | NY | 12788802 | WEITZ & LUXENBERG, PC |
| MURCH | STEPHANIE | NY | 12788802 | WEITZ & LUXENBERG, PC |
| MURCHISON | ADELLA | NY | CV016893 | WEITZ & LUXENBERG, PC |
| MURCHISON | EASTER | NY | 11249199 | WEITZ & LUXENBERG, PC |
| MURDOCK | JOAN J | NY | 1902322012 | WEITZ & LUXENBERG, PC |
| MURDOCK | OSCAR ALVIN | NY | CV017899 | WEITZ & LUXENBERG, PC |
| MURDOCK | STELLA | NY | CV017899 | WEITZ & LUXENBERG, PC |
| MURILLO | BILLY | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MURILLO | MARIA | NY | 12039101 | WEITZ & LUXENBERG, PC |
| MURINO | ANTHONY R | NY | 12110001 | WEITZ & LUXENBERG, PC |
| MURINO | ANTHONY R | NY | 10647502 | WEITZ & LUXENBERG, PC |
| MURINO | MARIA | NY | 12110001 | WEITZ & LUXENBERG, PC |
| MURINO | MARIA | NY | 10647502 | WEITZ & LUXENBERG, PC |
| MURINO | MARIE | NY | 12110001 | WEITZ & LUXENBERG, PC |
| MURINO | MARIE | NY | 10647502 | WEITZ & LUXENBERG, PC |
| MURNANE | COLIN | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MURNANE | COLIN MICHAEL | NY | 11533302 | WEITZ & LUXENBERG, PC |
| MURNANE | JUDITH ANN | NY | 11533302 | WEITZ & LUXENBERG, PC |
| MURNANE | JUDY | NY | 02107007 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MURO | JAMES | NY | 01111236 | WEITZ & LUXENBERG, PC |
| MURO | JOSEPHINE | NY | 01111236 | WEITZ & LUXENBERG, PC |
| MURPHY | ARLENE | NY | 1904293013 | WEITZ & LUXENBERG, PC |
| MURPHY | BARBARA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MURPHY | BARBARA | NY | 12012299 | WEITZ & LUXENBERG, PC |
| MURPHY | CAMILLE | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MURPHY | CAROLE | NY | 11148400 | WEITZ & LUXENBERG, PC |
| MURPHY | CHARLES F | NY | 11957703 | WEITZ & LUXENBERG, PC |
| MURPHY | CHARLES HENRY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MURPHY | DANIEL THOMAS | NY | 02106692 | WEITZ & LUXENBERG, PC |
| MURPHY | DENNIS | NY | 12788702 | WEITZ & LUXENBERG, PC |
| MURPHY | DOCK J | NY | CV017070 | WEITZ & LUXENBERG, PC |
| MURPHY | DORIS E | NY | 10378704 | WEITZ & LUXENBERG, PC |
| MURPHY | E DOROTHY | NY | 10945400 | WEITZ & LUXENBERG, PC |
| MURPHY | E DOROTHY | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | ELAINE | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MURPHY | ELAINE | NY | 11810101 | WEITZ & LUXENBERG, PC |
| MURPHY | ELEANE | NY | 10945200 | WEITZ & LUXENBERG, PC |
| MURPHY | ELEANE | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | ELEANOR MARIE | NY | 10634001 | WEITZ & LUXENBERG, PC |
| MURPHY | EVELYN | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MURPHY | FIOLDALIZA M | NY | 1901112019 | WEITZ & LUXENBERG, PC |
| MURPHY | FRANCIS E | NY | 12838500 | WEITZ & LUXENBERG, PC |
| MURPHY | FRANCIS W | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MURPHY | FRANCIS W | NY | 11810101 | WEITZ & LUXENBERG, PC |
| MURPHY | GARY | NY | 01111225 | WEITZ & LUXENBERG, PC |
| MURPHY | GARY | NY | 11810101 | WEITZ & LUXENBERG, PC |
| MURPHY | GEORGE LOUIS | NY | 02105713 | WEITZ & LUXENBERG, PC |
| MURPHY | GEORGE LOUIS | NY | 11259702 | WEITZ & LUXENBERG, PC |
| MURPHY | GERALD J | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MURPHY | HAROLD A | NY | 10378704 | WEITZ & LUXENBERG, PC |
| MURPHY | HARRIET | NY | 11159403 | WEITZ & LUXENBERG, PC |
| MURPHY | HARRY R | NY | 1902732016 | WEITZ & LUXENBERG, PC |
| MURPHY | HELEN P | NY | 10105799 | WEITZ & LUXENBERG, PC |
| MURPHY | HELEN P | NY | 01111219 | WEITZ & LUXENBERG, PC |
| MURPHY | HUGH J | NY | 1902202017 | WEITZ & LUXENBERG, PC |
| MURPHY | JAMES | NY | 10945300 | WEITZ & LUXENBERG, PC |
| MURPHY | JAMES | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | JAMES D | NY | 11148400 | WEITZ & LUXENBERG, PC |
| MURPHY | JEANETTE | NY | 99120310 | WEITZ & LUXENBERG, PC |
| MURPHY | JEREMIAH J | NY | 10945600 | WEITZ & LUXENBERG, PC |
| MURPHY | JEREMIAH J | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | JODI A | NY | 19013310 | WEITZ & LUXENBERG, PC |
| MURPHY | JOHN | NY | 99101058 | WEITZ & LUXENBERG, PC |
| MURPHY | JOHN H | NY | CV011418 | WEITZ & LUXENBERG, PC |
| MURPHY | JOHN J | NY | 10105799 | WEITZ & LUXENBERG, PC |
| MURPHY | JOHN J | NY | 01111219 | WEITZ & LUXENBERG, PC |
| MURPHY | JOSEPH P | NY | 11624401 | WEITZ & LUXENBERG, PC |
| MURPHY | JOSEPH P | NY | 01111221 | WEITZ & LUXENBERG, PC |
| MURPHY | JOSEPH PATRICK | NY | 10945500 | WEITZ & LUXENBERG, PC |
| MURPHY | JOSEPH PATRICK | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | JOYCE | NY | 02106707 | WEITZ & LUXENBERG, PC |
| MURPHY | JUDY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MURPHY | JUNE | NY | 1902732016 | WEITZ & LUXENBERG, PC |
| MURPHY | JUNE E | NY | 01111218 | WEITZ & LUXENBERG, PC |
| MURPHY | JUNG SU | NY | 11532399 | WEITZ & LUXENBERG, PC |
| MURPHY | JUSTIN G | NY | 1904292013 | WEITZ & LUXENBERG, PC |
| MURPHY | LAVERNE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MURPHY | LAWRENCE E | NY | 10945400 | WEITZ & LUXENBERG, PC |
| MURPHY | LAWRENCE E | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | LEO F | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MURPHY | LEO M | NY | 02106707 | WEITZ & LUXENBERG, PC |
| MURPHY | MARCIA | NY | 10944900 | WEITZ & LUXENBERG, PC |
| MURPHY | MARCIA | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | MARGARET | NY | 01111234 | WEITZ & LUXENBERG, PC |
| MURPHY | MARGARET | NY | 11922301 | WEITZ & LUXENBERG, PC |
| MURPHY | MARILYN | NY | 12057403 | WEITZ & LUXENBERG, PC |
| MURPHY | MARY | NY | 12838500 | WEITZ & LUXENBERG, PC |
| MURPHY | MARY E | NY | 10945600 | WEITZ & LUXENBERG, PC |
| MURPHY | MARY E | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | MAUREEN E | NY | 02106692 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MURPHY | MICHELE | NY | 12318001 | WEITZ & LUXENBERG, PC |
| MURPHY | MICHELE | NY | 01111230 | WEITZ & LUXENBERG, PC |
| MURPHY | NELSONIA L | NY | 10945300 | WEITZ & LUXENBERG, PC |
| MURPHY | NELSONIA L | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | PATRICK | NY | 01111235 | WEITZ & LUXENBERG, PC |
| MURPHY | PATRICK | CNY | 11837801 | WEITZ & LUXENBERG, PC |
| MURPHY | PATRICK C | NY | 01111218 | WEITZ & LUXENBERG, PC |
| MURPHY | PATRICK J | NY | 10945200 | WEITZ & LUXENBERG, PC |
| MURPHY | PATRICK J | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | PATRICK PAUL | NY | 10945100 | WEITZ & LUXENBERG, PC |
| MURPHY | PATRICK PAUL | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | PETER T | NY | 11532399 | WEITZ & LUXENBERG, PC |
| MURPHY | PHYLLIS A | NY | CV011418 | WEITZ & LUXENBERG, PC |
| MURPHY | RAYMOND THOMAS | NY | 01111025 | WEITZ & LUXENBERG, PC |
| MURPHY | RICHARD | NY | 10716802 | WEITZ & LUXENBERG, PC |
| MURPHY | RICHARD | NY | 11240302 | WEITZ & LUXENBERG, PC |
| MURPHY | ROBERT | NY | 12043101 | WEITZ & LUXENBERG, PC |
| MURPHY | ROBERT F | NY | 10634001 | WEITZ & LUXENBERG, PC |
| MURPHY | ROGER J | NY | 12012299 | WEITZ & LUXENBERG, PC |
| MURPHY | RONALD J | NY | 1902032013 | WEITZ & LUXENBERG, PC |
| MURPHY | SALLY A | NY | 99101058 | WEITZ & LUXENBERG, PC |
| MURPHY | SHARLEEN FRANCIS | NY | 10669102 | WEITZ & LUXENBERG, PC |
| MURPHY | SHARON | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MURPHY | SHIRLEY A | NY | 10587502 | WEITZ & LUXENBERG, PC |
| MURPHY | STEPHEN | NY | 12318001 | WEITZ & LUXENBERG, PC |
| MURPHY | STEPHEN | NY | 01111230 | WEITZ & LUXENBERG, PC |
| MURPHY | SYLVIA | NY | 11957703 | WEITZ & LUXENBERG, PC |
| MURPHY | THOMAS | NY | 99120310 | WEITZ & LUXENBERG, PC |
| MURPHY | THOMAS L | NY | 10944900 | WEITZ & LUXENBERG, PC |
| MURPHY | THOMAS L | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | THOMAS M | NY | 10587202 | WEITZ & LUXENBERG, PC |
| MURPHY | THOMAS V | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MURPHY | TIMOTHY | NY | 02105713 | WEITZ & LUXENBERG, PC |
| MURPHY | TIMOTHY | NY | 11259702 | WEITZ & LUXENBERG, PC |
| MURPHY | TIMOTHY F | NY | 01111234 | WEITZ & LUXENBERG, PC |
| MURPHY | TIMOTHY F | NY | 11922301 | WEITZ & LUXENBERG, PC |
| MURPHY | TIMOTHY M | NY | 02107102 | WEITZ & LUXENBERG, PC |
| MURPHY | VERNETTE | NY | CV017070 | WEITZ & LUXENBERG, PC |
| MURPHY | WILLIAM | NY | 11159403 | WEITZ & LUXENBERG, PC |
| MURPHY | WILLIAM J | NY | 10945700 | WEITZ & LUXENBERG, PC |
| MURPHY | WILLIAM J | NY | 12057403 | WEITZ & LUXENBERG, PC |
| MURPHY | WILLIAM J | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURPHY | WILLIAM R | NY | 02106692 | WEITZ & LUXENBERG, PC |
| MURPHY | WILLIE C | NY | CV025685 | WEITZ & LUXENBERG, PC |
| MURRAY | AGNES | NY | 10633901 | WEITZ & LUXENBERG, PC |
| MURRAY | BERNARD | NY | 01111235 | WEITZ & LUXENBERG, PC |
| MURRAY | BERNARD | NY | 11837701 | WEITZ & LUXENBERG, PC |
| MURRAY | BRIDGET | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MURRAY | BRIDGET | NY | 11533202 | WEITZ & LUXENBERG, PC |
| MURRAY | CAROL A | NY | 01111235 | WEITZ & LUXENBERG, PC |
| MURRAY | CAROL A | NY | 11837701 | WEITZ & LUXENBERG, PC |
| MURRAY | HELENE | NY | 01111218 | WEITZ & LUXENBERG, PC |
| MURRAY | HENRY W | NY | 10944800 | WEITZ & LUXENBERG, PC |
| MURRAY | HENRY W | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURRAY | JAMES | NY | 01111218 | WEITZ & LUXENBERG, PC |
| MURRAY | JANE A | NY | 10077702 | WEITZ & LUXENBERG, PC |
| MURRAY | JOHN | NY | 1905542012 | WEITZ & LUXENBERG, PC |
| MURRAY | JOHN | NY | 10633901 | WEITZ & LUXENBERG, PC |
| MURRAY | JOHN THOMAS | NY | 02107007 | WEITZ & LUXENBERG, PC |
| MURRAY | JOHN THOMAS | NY | 11533202 | WEITZ & LUXENBERG, PC |
| MURRAY | JUDITH | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MURRAY | LAWRENCE R | NY | 11716504 | WEITZ & LUXENBERG, PC |
| MURRAY | LEO H | NY | 10944700 | WEITZ & LUXENBERG, PC |
| MURRAY | LEO H | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURRAY | MARIA | NY | 10944600 | WEITZ & LUXENBERG, PC |
| MURRAY | MARIA | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURRAY | MARIE | NY | 11801303 | WEITZ & LUXENBERG, PC |
| MURRAY | MARY | NY | 1905542012 | WEITZ & LUXENBERG, PC |
| MURRAY | PATRICIA M | NY | 10944800 | WEITZ & LUXENBERG, PC |
| MURRAY | PATRICIA M | NY | 99122187 | WEITZ & LUXENBERG, PC |

**Appendix A - 1014**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MURRAY | REGINA-MARIA | NY | 10633801 | WEITZ & LUXENBERG, PC |
| MURRAY | ROBERT R | NY | 11801303 | WEITZ & LUXENBERG, PC |
| MURRAY | THOMAS D | NY | 02107004 | WEITZ & LUXENBERG, PC |
| MURRAY | WILLIAM | NY | 10147802 | WEITZ & LUXENBERG, PC |
| MURRAY | WILLIAM E | NY | 12038901 | WEITZ & LUXENBERG, PC |
| MURRAY | WILLIAM J | NY | 10077702 | WEITZ & LUXENBERG, PC |
| MURRAY | WILLIAM R | NY | 10710102 | WEITZ & LUXENBERG, PC |
| MURRELL | ALICE | NY | CV015621 | WEITZ & LUXENBERG, PC |
| MURRELL | DAVID PAUL | NY | CV015621 | WEITZ & LUXENBERG, PC |
| MURTAGH | FRAN | NY | 11159003 | WEITZ & LUXENBERG, PC |
| MURTAGH | JAMES | NY | 11159003 | WEITZ & LUXENBERG, PC |
| MURTHA | ARLENE | NY | 10944500 | WEITZ & LUXENBERG, PC |
| MURTHA | ARLENE | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURTHA | GILBERT J | NY | 10944500 | WEITZ & LUXENBERG, PC |
| MURTHA | GILBERT J | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MURTHA | JAMES | NY | 01111226 | WEITZ & LUXENBERG, PC |
| MURTHA | JOAN ANN | NY | 01111226 | WEITZ & LUXENBERG, PC |
| MUSANTE | TRACEY J | NY | 02106578 | WEITZ & LUXENBERG, PC |
| MUSAP | BOZO | NY | 12039301 | WEITZ & LUXENBERG, PC |
| MUSAP | MILENA | NY | 12039301 | WEITZ & LUXENBERG, PC |
| MUSCANELL | ESTHER | NY | 10718200 | WEITZ & LUXENBERG, PC |
| MUSCANELL | FRED E | NY | 10718200 | WEITZ & LUXENBERG, PC |
| MUSCARDIN | FERNANDA | NY | 10217202 | WEITZ & LUXENBERG, PC |
| MUSCARDIN | PETER D | NY | 10217202 | WEITZ & LUXENBERG, PC |
| MUSCARELLA | FILOMENA | NY | 10944400 | WEITZ & LUXENBERG, PC |
| MUSCARELLA | FILOMENA | NY | 99122180 | WEITZ & LUXENBERG, PC |
| MUSCARELLA | SILVESTRI | NY | 10944400 | WEITZ & LUXENBERG, PC |
| MUSCARELLA | SILVESTRI | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MUSCAT | JOSEPHINE | NY | 10669502 | WEITZ & LUXENBERG, PC |
| MUSCAT | MICHAEL | NY | 10669502 | WEITZ & LUXENBERG, PC |
| MUSCI | JOSEPHINE | NY | 11356702 | WEITZ & LUXENBERG, PC |
| MUSCI | SERGIO V | NY | 11356702 | WEITZ & LUXENBERG, PC |
| MUSCOLINO | ARNALDO B | NY | 10718300 | WEITZ & LUXENBERG, PC |
| MUSCOLINO | GIOVANNA | NY | 10718300 | WEITZ & LUXENBERG, PC |
| MUSE | HEIDY M | NY | 19017218 | WEITZ & LUXENBERG, PC |
| MUSIAL | GENE JAMES | NY | 10944300 | WEITZ & LUXENBERG, PC |
| MUSIAL | GENE JAMES | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MUSIAL | IRENE | NY | 10944300 | WEITZ & LUXENBERG, PC |
| MUSIAL | IRENE | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MUSIELLO | CARL | NY | 12042901 | WEITZ & LUXENBERG, PC |
| MUSILOWSKI | CHESTER J | NY | 10942200 | WEITZ & LUXENBERG, PC |
| MUSILOWSKI | CHESTER J | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MUSORAFITE | MARION | NY | 11104303 | WEITZ & LUXENBERG, PC |
| MUSORAFITE | THOMAS | NY | 11104303 | WEITZ & LUXENBERG, PC |
| MUSTAC | LENKA | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MUSTAC | MILVOJ | NY | 12039201 | WEITZ & LUXENBERG, PC |
| MUSTARELLI | ANGELO | NY | 10944100 | WEITZ & LUXENBERG, PC |
| MUSTARELLI | ANGELO | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MUSTARELLI | CASSIE | NY | 10944100 | WEITZ & LUXENBERG, PC |
| MUSTARELLI | CASSIE | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MUSTFUL | ERNESTINE | NY | CV017892 | WEITZ & LUXENBERG, PC |
| MUSTO | HELEN | NY | 12800402 | WEITZ & LUXENBERG, PC |
| MUSTO | HENRY | NY | 12800402 | WEITZ & LUXENBERG, PC |
| MUSUMECI | CARMINE V | NY | 10430607 | WEITZ & LUXENBERG, PC |
| MUSUMECI | FRED V | NY | 10430607 | WEITZ & LUXENBERG, PC |
| MUSUTA | ANTHONY A | NY | 12801902 | WEITZ & LUXENBERG, PC |
| MUSUTA | CHERYL H | NY | 12801902 | WEITZ & LUXENBERG, PC |
| MUTHANA | ABDUL M | NY | 99101065 | WEITZ & LUXENBERG, PC |
| MUTHANA | ELIA | NY | 99101065 | WEITZ & LUXENBERG, PC |
| MUTHIG | ELAINE | NY | 02107099 | WEITZ & LUXENBERG, PC |
| MUTHIG | RONALD G | NY | 02107099 | WEITZ & LUXENBERG, PC |
| MUTOLO | GIULIO | NY | 10090403 | WEITZ & LUXENBERG, PC |
| MUXIE | MICHAEL | NY | 12100401 | WEITZ & LUXENBERG, PC |
| MUXIE | PATRICIA | NY | 12100401 | WEITZ & LUXENBERG, PC |
| MUZIC | LURDINO | NY | 10633701 | WEITZ & LUXENBERG, PC |
| MUZIC | RENATA | NY | 10633701 | WEITZ & LUXENBERG, PC |
| MYATT | ELIZABETH J | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MYATT | NICHOLAS I | NY | 10716702 | WEITZ & LUXENBERG, PC |
| MYATT | NICHOLAS J | NY | 02106692 | WEITZ & LUXENBERG, PC |
| MYDLARZ | BRONISLAUS | NY | 10722202 | WEITZ & LUXENBERG, PC |
| MYDLARZ | BRONISLAUS | NY | 11362202 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MYERS | ANZA | NY | 10634601 | WEITZ & LUXENBERG, PC |
| MYERS | CHARLES | NY | 10633601 | WEITZ & LUXENBERG, PC |
| MYERS | FLORENCE | TNY | 10944000 | WEITZ & LUXENBERG, PC |
| MYERS | GARY | NY | 10634601 | WEITZ & LUXENBERG, PC |
| MYERS | GEORGE E | NY | 10847203 | WEITZ & LUXENBERG, PC |
| MYERS | JAMES H | NY | 10074103 | WEITZ & LUXENBERG, PC |
| MYERS | JOHN L | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MYERS | JOHN M | NY | 10944000 | WEITZ & LUXENBERG, PC |
| MYERS | KAREN | NY | 10074103 | WEITZ & LUXENBERG, PC |
| MYERS | MARY | NY | 10943900 | WEITZ & LUXENBERG, PC |
| MYERS | MARY | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MYERS | MARY ANN | NY | 10722002 | WEITZ & LUXENBERG, PC |
| MYERS | NANCY | NY | CV013923 | WEITZ & LUXENBERG, PC |
| MYERS | PAUL | NY | 02106690 | WEITZ & LUXENBERG, PC |
| MYERS | SALLY | NY | 10847203 | WEITZ & LUXENBERG, PC |
| MYERS | THOMAS P | NY | 10943900 | WEITZ & LUXENBERG, PC |
| MYERS | THOMAS P | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MYLAR | TROY EDWIN | NY | CV013923 | WEITZ & LUXENBERG, PC |
| MYLAR | DAVID J | NY | 10943800 | WEITZ & LUXENBERG, PC |
| MYLAR | DAVID J | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MYLAR | PENNY | NY | 10943800 | WEITZ & LUXENBERG, PC |
| MYLAR | PENNY | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MYLES | CAMILLE | NY | 10943600 | WEITZ & LUXENBERG, PC |
| MYLES | CAMILLE | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MYLES | CHARLES J | NY | 02107004 | WEITZ & LUXENBERG, PC |
| MYLES | GILBERT BRUCE | NY | 10943700 | WEITZ & LUXENBERG, PC |
| MYLES | GILBERT BRUCE | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MYLES | JEAN M | NY | 02107004 | WEITZ & LUXENBERG, PC |
| MYLES | MICHAEL A | NY | 10943600 | WEITZ & LUXENBERG, PC |
| MYLES | MICHAEL A | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MYRICK | WAYNE | NY | 1903682016 | WEITZ & LUXENBERG, PC |
| MYSLIWIEC | JAMES W | NY | 10943500 | WEITZ & LUXENBERG, PC |
| MYSLIWIEC | JAMES W | NY | 99122187 | WEITZ & LUXENBERG, PC |
| MYSLIWIEC | JANICE M | NY | 10943500 | WEITZ & LUXENBERG, PC |
| MYSLIWIEC | JANICE M | NY | 99122187 | WEITZ & LUXENBERG, PC |
| NACCARATO | FRANK | NY | 10634501 | WEITZ & LUXENBERG, PC |
| NACCARATO | MAUREEN | NY | 10634501 | WEITZ & LUXENBERG, PC |
| NACCARTO | ANTHONY | NY | 10634401 | WEITZ & LUXENBERG, PC |
| NACCARTO | ROSE ANN | NY | 10634401 | WEITZ & LUXENBERG, PC |
| NADAL | CLARE | NY | 11493107 | WEITZ & LUXENBERG, PC |
| NADAL MANGIONE | ELLEN | NY | 11493107 | WEITZ & LUXENBERG, PC |
| NADEAU | HENRY | NY | 02106580 | WEITZ & LUXENBERG, PC |
| NADEAU | HENRY R | NY | 02106694 | WEITZ & LUXENBERG, PC |
| NADEAU | PATRICIA | NY | 02106694 | WEITZ & LUXENBERG, PC |
| NADEAU | PATRICIA T | NY | 02106580 | WEITZ & LUXENBERG, PC |
| NADRICH | LEO | NY | 10943300 | WEITZ & LUXENBERG, PC |
| NADRICH | LEO | NY | 99122187 | WEITZ & LUXENBERG, PC |
| NADRICH-SOBEL | RANDI | NY | 10943300 | WEITZ & LUXENBERG, PC |
| NADRICH-SOBEL | RANDI | NY | 99122187 | WEITZ & LUXENBERG, PC |
| NADVORNIK | MADELEINE | NY | 10008703 | WEITZ & LUXENBERG, PC |
| NADVORNIK | THEODORE | NY | 10008703 | WEITZ & LUXENBERG, PC |
| NAGEL | ANNE MARIE | NY | 10718500 | WEITZ & LUXENBERG, PC |
| NAGEL | FREDERICK L | NY | 10718500 | WEITZ & LUXENBERG, PC |
| NAGLE | CAROL | NY | 02107102 | WEITZ & LUXENBERG, PC |
| NAGLE | THOMAS J | NY | 02107102 | WEITZ & LUXENBERG, PC |
| NAGY | ELIZABETH | NY | 01111235 | WEITZ & LUXENBERG, PC |
| NAGY | ISTVAN | NY | 10670402 | WEITZ & LUXENBERG, PC |
| NAGY | ISTVAN | NY | 11034702 | WEITZ & LUXENBERG, PC |
| NAGY | LEWIS | NY | 11327902 | WEITZ & LUXENBERG, PC |
| NAGY | NICHOLAS | NY | 01111235 | WEITZ & LUXENBERG, PC |
| NAGY | WILMA E | NY | 11327902 | WEITZ & LUXENBERG, PC |
| NAILOR | LAWRENCE D | NY | 99101064 | WEITZ & LUXENBERG, PC |
| NAILOR | SHARON | NY | 99101064 | WEITZ & LUXENBERG, PC |
| NAITOVE | IRWIN | NY | 19011710 | WEITZ & LUXENBERG, PC |
| NAITOVE | JOHN | NY | 19011710 | WEITZ & LUXENBERG, PC |
| NALDRETT | ANTIONETTE | NY | 11079703 | WEITZ & LUXENBERG, PC |
| NALDRETT | FRANCIS A | NY | 12038801 | WEITZ & LUXENBERG, PC |
| NALDRETT | JAMES E | NY | 11079703 | WEITZ & LUXENBERG, PC |
| NALDRETT | JOAN | NY | 12038801 | WEITZ & LUXENBERG, PC |
| NALE | ELIZABETH ANN | NY | 1900802016 | WEITZ & LUXENBERG, PC |
| NALEZYNSKI | EUGENE | NY | 10943200 | WEITZ & LUXENBERG, PC |

**Appendix A - 1015**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NALEZYNSKI | EUGENE | NY | 99122187 | WEITZ & LUXENBERG, PC |
| NALEZYNSKI | LUCY | NY | 10943200 | WEITZ & LUXENBERG, PC |
| NALEZYNSKI | LUCY | NY | 99122187 | WEITZ & LUXENBERG, PC |
| NALLY | MICHAEL | NY | 10634301 | WEITZ & LUXENBERG, PC |
| NANCI | FRANK | NY | 11760402 | WEITZ & LUXENBERG, PC |
| NANCI | STEFANINA | NY | 11760402 | WEITZ & LUXENBERG, PC |
| NANKERVIS | KENNETH | NY | 1903462017 | WEITZ & LUXENBERG, PC |
| NAPADY | ANNE | NY | 1901232016 | WEITZ & LUXENBERG, PC |
| NAPADY | STEVEN N | NY | 1901232016 | WEITZ & LUXENBERG, PC |
| NAPLES | ANITA L | NY | 10571702 | WEITZ & LUXENBERG, PC |
| NAPLES | DONALD | NY | 10571702 | WEITZ & LUXENBERG, PC |
| NAPLES | EVERETT N | NY | 12039301 | WEITZ & LUXENBERG, PC |
| NAPLES | JAMES A | NY | 12156101 | WEITZ & LUXENBERG, PC |
| NAPLES | JAMES A | NY | 01111228 | WEITZ & LUXENBERG, PC |
| NAPLES | JAMES V | NY | 12156101 | WEITZ & LUXENBERG, PC |
| NAPLES | JAMES V | NY | 01111228 | WEITZ & LUXENBERG, PC |
| NAPLES | LILLIAN | NY | 12039301 | WEITZ & LUXENBERG, PC |
| NAPORANO | ANNE | NY | 10834703 | WEITZ & LUXENBERG, PC |
| NAPORANO | JOHN | NY | 10834703 | WEITZ & LUXENBERG, PC |
| NAPPI | JOSEPH | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NAPURSKI | ALBERT | NY | 10387803 | WEITZ & LUXENBERG, PC |
| NAPURSKI | ALBERT | NY | 12668202 | WEITZ & LUXENBERG, PC |
| NAPURSKI | THERESA | NY | 10387803 | WEITZ & LUXENBERG, PC |
| NAPURSKI | THERESA | NY | 12668202 | WEITZ & LUXENBERG, PC |
| NARANJO | ALICE DENICE | NY | 1903042019 | WEITZ & LUXENBERG, PC |
| NARCOWICH | MARIANNE | NY | 8004602014 | WEITZ & LUXENBERG, PC |
| NARDELLA | ANTHONY | NY | 12668702 | WEITZ & LUXENBERG, PC |
| NARDI | LEO R | NY | 12802102 | WEITZ & LUXENBERG, PC |
| NARDOLILLO | FRANK | NY | 10905300 | WEITZ & LUXENBERG, PC |
| NARDOLILLO | FRANK | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NARDOLILLO | MARION | NY | 10905300 | WEITZ & LUXENBERG, PC |
| NARDOLILLO | MARION | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NARDONE | MARGARET | NY | 11159403 | WEITZ & LUXENBERG, PC |
| NARDONE | WILLIAM L | NY | 11159403 | WEITZ & LUXENBERG, PC |
| NARDUCCI | ANN | NY | 10008703 | WEITZ & LUXENBERG, PC |
| NARDUCCI | MICHAEL C | NY | 10008703 | WEITZ & LUXENBERG, PC |
| NAREWSKI | CHESTER J | NY | 02120615 | WEITZ & LUXENBERG, PC |
| NARLOCH | CHARLOTTE | NY | 02107004 | WEITZ & LUXENBERG, PC |
| NARLOCH | CHARLOTTE | NY | 11516502 | WEITZ & LUXENBERG, PC |
| NARLOCH | HENRY J | NY | 02107004 | WEITZ & LUXENBERG, PC |
| NARLOCH | HENRY J | NY | 11516502 | WEITZ & LUXENBERG, PC |
| NASH | BONNIE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NASH | CHARLES A | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NASH | DOROTHY | NY | 10635101 | WEITZ & LUXENBERG, PC |
| NASH | DOUGLAS H | NY | 10635101 | WEITZ & LUXENBERG, PC |
| NASH | JAMES | NY | 10635001 | WEITZ & LUXENBERG, PC |
| NASH | SUSAN | NY | 10635001 | WEITZ & LUXENBERG, PC |
| NASSO | DOMINICK | NY | 99101063 | WEITZ & LUXENBERG, PC |
| NASSO | FRANCES | NY | 99101063 | WEITZ & LUXENBERG, PC |
| NATALE | LORRAINE | NY | CV042456 | WEITZ & LUXENBERG, PC |
| NATALE | ONOFRIO | NY | CV042456 | WEITZ & LUXENBERG, PC |
| NATALE | ROBERT L | NY | 11118899 | WEITZ & LUXENBERG, PC |
| NATALI | FRANCO | NY | 10696402 | WEITZ & LUXENBERG, PC |
| NATALI | GIUSEPPA | NY | 10696402 | WEITZ & LUXENBERG, PC |
| NATALIE | FANNIE | NY | 11118899 | WEITZ & LUXENBERG, PC |
| NATHAN | SUSAN MOORE | NY | 10720000 | WEITZ & LUXENBERG, PC |
| NATHAN | VICTORIA | NY | 10710102 | WEITZ & LUXENBERG, PC |
| NATHAN | VICTORIA | NY | 11968002 | WEITZ & LUXENBERG, PC |
| NATOLI | JOHN | NY | 1901562016 | WEITZ & LUXENBERG, PC |
| NATWORA | FELIX W | NY | 10905000 | WEITZ & LUXENBERG, PC |
| NATWORA | FELIX W | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NATWORA | ROBERT A | NY | 10905000 | WEITZ & LUXENBERG, PC |
| NATWORA | ROBERT A | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NAUMAN | ARTHUR | NY | 11159003 | WEITZ & LUXENBERG, PC |
| NAUSS | GERALD | NY | 19024011 | WEITZ & LUXENBERG, PC |
| NAYLOR | BARBARA L | NY | 11010900 | WEITZ & LUXENBERG, PC |
| NAYOWITZ | ABRAHAM | NY | 12039901 | WEITZ & LUXENBERG, PC |
| NAYOWITZ | PAULA | NY | 12039901 | WEITZ & LUXENBERG, PC |
| NAZAR | ANNA | NY | 11350003 | WEITZ & LUXENBERG, PC |
| NAZAR | MICHAEL J | NY | 11350003 | WEITZ & LUXENBERG, PC |
| NAZARIO | ELSITA | NY | 10877403 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEAL | BRIAN | NY | 10880703 | WEITZ & LUXENBERG, PC |
| NEAL | EUGENE F | NY | 02105715 | WEITZ & LUXENBERG, PC |
| NEAL | EUGENE F | NY | 11030602 | WEITZ & LUXENBERG, PC |
| NEAL | GRACIA | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| NEAL | LOUISE | NY | 10880703 | WEITZ & LUXENBERG, PC |
| NEAL | LUCILLE M | NY | 02105715 | WEITZ & LUXENBERG, PC |
| NEAL | LUCILLE M | NY | 11030602 | WEITZ & LUXENBERG, PC |
| NEALLY | HAROLD J | NY | 10740002 | WEITZ & LUXENBERG, PC |
| NEALY | ROY L | NY | 10904900 | WEITZ & LUXENBERG, PC |
| NEALY | ROY L | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEAMONITIS | JAMES | NY | 12039001 | WEITZ & LUXENBERG, PC |
| NEAMONITIS | JAMES | NY | 12393801 | WEITZ & LUXENBERG, PC |
| NEAMONITIS | LILLIAN | NY | 12039001 | WEITZ & LUXENBERG, PC |
| NEAMONITIS | LILLIAN | NY | 12393801 | WEITZ & LUXENBERG, PC |
| NEAULT | JOSEPH A | NY | 10669102 | WEITZ & LUXENBERG, PC |
| NEAULT | SHARON | NY | 10669102 | WEITZ & LUXENBERG, PC |
| NEDDO | JAMES D | NY | CV150408 | WEITZ & LUXENBERG, PC |
| NEE | CHRISTINE | NY | 10634801 | WEITZ & LUXENBERG, PC |
| NEE | MICHAEL | NY | 10634801 | WEITZ & LUXENBERG, PC |
| NEEDHAM | JANE | NY | 10718700 | WEITZ & LUXENBERG, PC |
| NEEDHAM | RICHARD P | NY | 10718700 | WEITZ & LUXENBERG, PC |
| NEENAN | CHARLOTTE | NY | 10904800 | WEITZ & LUXENBERG, PC |
| NEENAN | CHARLOTTE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEENAN | CORNELIUS F | NY | 10904800 | WEITZ & LUXENBERG, PC |
| NEENAN | CORNELIUS F | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEER | ANDREW S | NY | 10740402 | WEITZ & LUXENBERG, PC |
| NEFF | PAMELA STRAUB | NY | 10871401 | WEITZ & LUXENBERG, PC |
| NEFF | THOMAS BRIEN | NY | 10871401 | WEITZ & LUXENBERG, PC |
| NEGLIA | RONALD J | NY | 1902272017 | WEITZ & LUXENBERG, PC |
| NEGRON | DAVID | NY | 1903962015 | WEITZ & LUXENBERG, PC |
| NEGRON | LYDIA | NY | 1903962015 | WEITZ & LUXENBERG, PC |
| NEIDRICK | NANETTE | NY | 10902700 | WEITZ & LUXENBERG, PC |
| NEIDRICK | NANETTE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEIDRICK | WILLIAM A | NY | 10902700 | WEITZ & LUXENBERG, PC |
| NEIDRICK | WILLIAM A | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEIST | JAMES F | NY | 10101905 | WEITZ & LUXENBERG, PC |
| NEIST | MARGARET | NY | 10101905 | WEITZ & LUXENBERG, PC |
| NEJMAN | CHERYL | NY | 10634701 | WEITZ & LUXENBERG, PC |
| NEJMAN | DOUGLAS STANLEY | NY | 10634701 | WEITZ & LUXENBERG, PC |
| NELAN | JOHN J | NY | 01122697 | WEITZ & LUXENBERG, PC |
| NELLIGAN | BURT F | NY | 10696402 | WEITZ & LUXENBERG, PC |
| NELLIGAN | JOAN M | NY | 10696402 | WEITZ & LUXENBERG, PC |
| NELSON | ALBERTA | NY | 10635401 | WEITZ & LUXENBERG, PC |
| NELSON | BARRY J | NY | 01121099 | WEITZ & LUXENBERG, PC |
| NELSON | CAROL | NY | 12668502 | WEITZ & LUXENBERG, PC |
| NELSON | CHARLENE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| NELSON | CLYDE O | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| NELSON | DARYL | NY | 02CIV1249 | WEITZ & LUXENBERG, PC |
| NELSON | DIANE | NY | 109026 | WEITZ & LUXENBERG, PC |
| NELSON | DIANE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NELSON | EILEEN | NY | 10718900 | WEITZ & LUXENBERG, PC |
| NELSON | GEORGE JR | NY | 109026 | WEITZ & LUXENBERG, PC |
| NELSON | GEORGE JR | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NELSON | GREG | NY | 02CIV1249 | WEITZ & LUXENBERG, PC |
| NELSON | INGVER A | NY | 01111233 | WEITZ & LUXENBERG, PC |
| NELSON | JEWELLENE | NY | CV021243 | WEITZ & LUXENBERG, PC |
| NELSON | JIMMIE | NY | 02CIV2198 | WEITZ & LUXENBERG, PC |
| NELSON | MARIE | NY | 02CIV2198 | WEITZ & LUXENBERG, PC |
| NELSON | MARY | NY | 02CIV1249 | WEITZ & LUXENBERG, PC |
| NELSON | MAXWELL HENRY | NY | 02CIV1249 | WEITZ & LUXENBERG, PC |
| NELSON | MINNIE | NY | 109026 | WEITZ & LUXENBERG, PC |
| NELSON | MINNIE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NELSON | NEVILLE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| NELSON | NORMA L | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| NELSON | RICHARD H | NY | 10587002 | WEITZ & LUXENBERG, PC |
| NELSON | RICHARD H | NY | 10876402 | WEITZ & LUXENBERG, PC |
| NELSON | RICHARD J | NY | 10718900 | WEITZ & LUXENBERG, PC |
| NELSON | RICHARD P | NY | 12668502 | WEITZ & LUXENBERG, PC |
| NELSON | ROBERT | NY | 10635401 | WEITZ & LUXENBERG, PC |
| NEMIA | JOHN | NY | 10635301 | WEITZ & LUXENBERG, PC |
| NEMIA | NANCY | NY | 10635301 | WEITZ & LUXENBERG, PC |

**Appendix A - 1016**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEPHEW | CURTIS L | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEPHEW | CURTIS L | NY | 10902500 | WEITZ & LUXENBERG, PC |
| NEPHEW | KENNETH F | NY | 10669102 | WEITZ & LUXENBERG, PC |
| NEPHEW | SHARON | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEPHEW | SHARON | NY | 10902500 | WEITZ & LUXENBERG, PC |
| NERI | ELDEN DALE | NY | 10719000 | WEITZ & LUXENBERG, PC |
| NERI | LIDONO | NY | 10902400 | WEITZ & LUXENBERG, PC |
| NERI | LIDONO | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NERI | MARY RITA | NY | 10902400 | WEITZ & LUXENBERG, PC |
| NERI | MARY RITA | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NERI | SHARON | NY | 10719000 | WEITZ & LUXENBERG, PC |
| NERO | PASQUALE | NY | 02122051 | WEITZ & LUXENBERG, PC |
| NERO | THOMAS | NY | 02122051 | WEITZ & LUXENBERG, PC |
| NERWINSKI | STEPHEN T | NY | 6129822015 | WEITZ & LUXENBERG, PC |
| NERWINSKI | SUZANNE | NY | 6129822015 | WEITZ & LUXENBERG, PC |
| NESBIET | ROBERT W | NY | 01114661 | WEITZ & LUXENBERG, PC |
| NESBITT | LESLIE | NY | 99101015 | WEITZ & LUXENBERG, PC |
| NESTER | ANGELINA | NY | 10547801 | WEITZ & LUXENBERG, PC |
| NESTER | ANTHONY H | NY | 10547801 | WEITZ & LUXENBERG, PC |
| NESTORYAK | JOSEPH | NY | 10085503 | WEITZ & LUXENBERG, PC |
| NESTORYAK | SHARON | NY | 10085503 | WEITZ & LUXENBERG, PC |
| NEUBERT | KARL E | NY | 10571402 | WEITZ & LUXENBERG, PC |
| NEUBERT | PATRICIA | NY | 10571402 | WEITZ & LUXENBERG, PC |
| NEUBERT | VIRGINIA | NY | 10571402 | WEITZ & LUXENBERG, PC |
| NEUHENGEN | BARABRA | NY | 1900032018 | WEITZ & LUXENBERG, PC |
| NEUHENGEN | DONALD J | NY | 1900032018 | WEITZ & LUXENBERG, PC |
| NEUREUTHER | GRACE R | NY | 10587202 | WEITZ & LUXENBERG, PC |
| NEUREUTHER | GRACE R | NY | 10822802 | WEITZ & LUXENBERG, PC |
| NEUREUTHER | ROSS S | NY | 10587202 | WEITZ & LUXENBERG, PC |
| NEUREUTHER | ROSS S | NY | 10822802 | WEITZ & LUXENBERG, PC |
| NEUROTH | KEITH A | NY | 12788702 | WEITZ & LUXENBERG, PC |
| NEUWEILER | CLARIDGE F | NY | 10902300 | WEITZ & LUXENBERG, PC |
| NEUWEILER | CLARIDGE F | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEUWEILER | DOROTHY | NY | 10902300 | WEITZ & LUXENBERG, PC |
| NEUWEILER | DOROTHY | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEVELS | DODIE | NY | CV018608 | WEITZ & LUXENBERG, PC |
| NEVELS | HENDERSON | NY | CV018608 | WEITZ & LUXENBERG, PC |
| NEVERETTE | ANNETTE | NY | 02106692 | WEITZ & LUXENBERG, PC |
| NEVERETTE | JEAN | NY | 10669102 | WEITZ & LUXENBERG, PC |
| NEVERETTE | RALPH JOSEPH | NY | 10669102 | WEITZ & LUXENBERG, PC |
| NEVERETTE | ROBERT PAUL | NY | 02106692 | WEITZ & LUXENBERG, PC |
| NEVILLE | MICHAEL J | NY | 19038010 | WEITZ & LUXENBERG, PC |
| NEVILLE | SCOTT A | NY | 1900702016 | WEITZ & LUXENBERG, PC |
| NEVILLE | VIRGINIA | NY | 19038010 | WEITZ & LUXENBERG, PC |
| NEVIN | JOAN CATHERINE | NY | 10632801 | WEITZ & LUXENBERG, PC |
| NEVIN | MICHAEL F | NY | 10632801 | WEITZ & LUXENBERG, PC |
| NEW | BRADLEY E | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEW | DONNA | NY | 12039501 | WEITZ & LUXENBERG, PC |
| NEW | JAMES ODELL | NY | CV016897 | WEITZ & LUXENBERG, PC |
| NEW | JAYNE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEW | JOHN P | NY | 12039501 | WEITZ & LUXENBERG, PC |
| NEW | PATSY | NY | CV016897 | WEITZ & LUXENBERG, PC |
| NEWBORN | ESTHER | NY | CV018609 | WEITZ & LUXENBERG, PC |
| NEWBORN | JESSE LOUIS | NY | CV018609 | WEITZ & LUXENBERG, PC |
| NEWBORN | L C | NY | 00CIV35X89 | WEITZ & LUXENBERG, PC |
| NEWCOMB | ARTHUR | NY | CV022033 | WEITZ & LUXENBERG, PC |
| NEWCOMB | JOYCE | NY | CV022033 | WEITZ & LUXENBERG, PC |
| NEWCOMBE | BARRY E | NY | 02105716 | WEITZ & LUXENBERG, PC |
| NEWCOMBE | BRUCE H | NY | 110461 | WEITZ & LUXENBERG, PC |
| NEWCOMBE | LINDA | NY | 110461 | WEITZ & LUXENBERG, PC |
| NEWCOMER | ELLEN F | NY | 10716802 | WEITZ & LUXENBERG, PC |
| NEWCOMER | JOHN | NY | 10716802 | WEITZ & LUXENBERG, PC |
| NEWCOMER | SARA | NY | 10716802 | WEITZ & LUXENBERG, PC |
| NEWELL | BEATRICE | NY | 10716600 | WEITZ & LUXENBERG, PC |
| NEWELL | CARNIDA GAIL | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| NEWELL | HERBERT L | NY | 10716600 | WEITZ & LUXENBERG, PC |
| NEWELL | JOHN | NY | 01111223 | WEITZ & LUXENBERG, PC |
| NEWELL | LORI | NY | 02113280 | WEITZ & LUXENBERG, PC |
| NEWKIRK | KAREN | NY | 10871301 | WEITZ & LUXENBERG, PC |
| NEWKIRK | KATHLEEN | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEWKIRK | NORMAN L | NY | 99122188 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEWKIRK | RONALD D | NY | 10871301 | WEITZ & LUXENBERG, PC |
| NEWMAN | MARTIN A | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEWMAN | MARY ANNA | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NEWMAN | NORMAN N | NY | 12039501 | WEITZ & LUXENBERG, PC |
| NEWMAN | PAULINE | NY | 12039501 | WEITZ & LUXENBERG, PC |
| NEWSOME | CAROL | NY | 12039701 | WEITZ & LUXENBERG, PC |
| NEWSOME | CLEVELAND | NY | 10632701 | WEITZ & LUXENBERG, PC |
| NEWSOME | JOHN A | NY | 12039701 | WEITZ & LUXENBERG, PC |
| NEWSOME | MARTHA | NY | 10632701 | WEITZ & LUXENBERG, PC |
| NEWTON | DAVID | NY | I20031364 | WEITZ & LUXENBERG, PC |
| NEWTON | EDWARD C | NY | 01114378 | WEITZ & LUXENBERG, PC |
| NEWTON | ELEANOR | NY | 01114378 | WEITZ & LUXENBERG, PC |
| NEWTON | FRANK | NY | I20031364 | WEITZ & LUXENBERG, PC |
| NEWTON | HELEN | NY | 10680602 | WEITZ & LUXENBERG, PC |
| NEWTON | JAMES | NY | 10632601 | WEITZ & LUXENBERG, PC |
| NEWTON | KATHLEEN D | NY | I20031364 | WEITZ & LUXENBERG, PC |
| NEWTON | KENNETH E | NY | 10073503 | WEITZ & LUXENBERG, PC |
| NEWTON | LILY | NY | 10073503 | WEITZ & LUXENBERG, PC |
| NEWTON | RAYMOND F | NY | 10680602 | WEITZ & LUXENBERG, PC |
| NEWTON | SALLY | NY | 10632601 | WEITZ & LUXENBERG, PC |
| NEWTOWN | GILBERT J | NY | 10700002 | WEITZ & LUXENBERG, PC |
| NEWTOWN | GILBERT J | NY | 10571402 | WEITZ & LUXENBERG, PC |
| NEWTOWN | GILBERT L | NY | 10700002 | WEITZ & LUXENBERG, PC |
| NEZOLOSKY | ANN M | NY | 10716700 | WEITZ & LUXENBERG, PC |
| NEZOLOSKY | JOHN | NY | 10716700 | WEITZ & LUXENBERG, PC |
| NICCUM | JAMES E | NY | 1900182015 | WEITZ & LUXENBERG, PC |
| NICEWICZ | ANNA | NY | 10680702 | WEITZ & LUXENBERG, PC |
| NICEWICZ | STANLEY | NY | 10680702 | WEITZ & LUXENBERG, PC |
| NICHOLAS | ANGELINE | NY | 11836700 | WEITZ & LUXENBERG, PC |
| NICHOLAS | ANNE | NY | 10906800 | WEITZ & LUXENBERG, PC |
| NICHOLAS | ANNE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICHOLAS | DAVID | NY | 10906800 | WEITZ & LUXENBERG, PC |
| NICHOLAS | DAVID | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICHOLAS | FRANCIS | NY | 10379204 | WEITZ & LUXENBERG, PC |
| NICHOLAS | GAIL F | NY | 99108440 | WEITZ & LUXENBERG, PC |
| NICHOLAS | JO ANNE | NY | 10379204 | WEITZ & LUXENBERG, PC |
| NICHOLAS | JOHN | NY | 10716902 | WEITZ & LUXENBERG, PC |
| NICHOLAS | JOHN | NY | 11214102 | WEITZ & LUXENBERG, PC |
| NICHOLAS | JOYCE | NY | 12191597 | WEITZ & LUXENBERG, PC |
| NICHOLAS | THOMAS A | NY | 11836700 | WEITZ & LUXENBERG, PC |
| NICHOLLS | DOLORES | NY | 1900612016 | WEITZ & LUXENBERG, PC |
| NICHOLS | GEORGE L | NY | 1900612016 | WEITZ & LUXENBERG, PC |
| NICHOLS | FRANK V | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICHOLS | JAIME | NY | 10906600 | WEITZ & LUXENBERG, PC |
| NICHOLS | JAIME | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICHOLS | JAMES | NY | 10906600 | WEITZ & LUXENBERG, PC |
| NICHOLS | JAMES | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICHOLS | JUDY | NY | 10632501 | WEITZ & LUXENBERG, PC |
| NICHOLS | KENNETH ERVING | NY | 10740002 | WEITZ & LUXENBERG, PC |
| NICHOLS | LEON G | NY | 10632501 | WEITZ & LUXENBERG, PC |
| NICHOLS | LORRAINE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICHOLSON | EUGENE | NY | 10721902 | WEITZ & LUXENBERG, PC |
| NICHOLSON | PATRICIA | NY | 12039001 | WEITZ & LUXENBERG, PC |
| NICHOLSON | RUTH | NY | 10721902 | WEITZ & LUXENBERG, PC |
| NICHOLSON | WALTER A | NY | 12039001 | WEITZ & LUXENBERG, PC |
| NICHY | WILLIAM C | NY | 99101007 | WEITZ & LUXENBERG, PC |
| NICKELSBERG | MOSHE | NY | 19038809 | WEITZ & LUXENBERG, PC |
| NICKELSBERG | ZISLA | NY | 19038809 | WEITZ & LUXENBERG, PC |
| NICKERSON | REGINALD E | NY | 19024909 | WEITZ & LUXENBERG, PC |
| NICODEMUS | CAROL | NY | 1903852017 | WEITZ & LUXENBERG, PC |
| NICODEMUS | CAROL | NY | 12788802 | WEITZ & LUXENBERG, PC |
| NICODEMUS | GARRY I | NY | 1903852017 | WEITZ & LUXENBERG, PC |
| NICODEMUS | GARRY I | NY | 12788802 | WEITZ & LUXENBERG, PC |
| NICOIS | ALFONSE | NY | 11148800 | WEITZ & LUXENBERG, PC |
| NICOIS | MARGARET | NY | 11148800 | WEITZ & LUXENBERG, PC |
| NICOLAS | ALFRED | NY | 11348807 | WEITZ & LUXENBERG, PC |
| NICOLELLA | KAREN | NY | 10871301 | WEITZ & LUXENBERG, PC |
| NICOLELLA | MICHAEL J | NY | 10871301 | WEITZ & LUXENBERG, PC |
| NICOLO | ANGELA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| NICOLO | DECIO | NY | 01111233 | WEITZ & LUXENBERG, PC |
| NICOLOSI | BEN | NY | 10906300 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NICOLOSI | BEN | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICOLOSI | CARLO | NY | 10906200 | WEITZ & LUXENBERG, PC |
| NICOLOSI | CARLO | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICOLOSI | ELENA | NY | 10906200 | WEITZ & LUXENBERG, PC |
| NICOLOSI | ELENA | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICOLOSI | VIRGINIA | NY | 10906300 | WEITZ & LUXENBERG, PC |
| NICOLOSI | VIRGINIA | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICOMETI | ANN MARIE | NY | 10906100 | WEITZ & LUXENBERG, PC |
| NICOMETI | ANN MARIE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICOMETI | CHESTER | NY | 10906100 | WEITZ & LUXENBERG, PC |
| NICOMETI | CHESTER | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICOMETO | DOMINIC | NY | 10906000 | WEITZ & LUXENBERG, PC |
| NICOMETO | DOMINIC | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICOMETO | SANDRA | NY | 10906000 | WEITZ & LUXENBERG, PC |
| NICOMETO | SANDRA | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NICOSIA | BENEDETTO | NY | 10632401 | WEITZ & LUXENBERG, PC |
| NICOSIA | CONCETTA | NY | 10632401 | WEITZ & LUXENBERG, PC |
| NIEDDA | JOHN J | NY | 10023203 | WEITZ & LUXENBERG, PC |
| NIEDERLANDER | GLORIA | NY | 10905900 | WEITZ & LUXENBERG, PC |
| NIEDERLANDER | GLORIA | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NIEDERLANDER | RICHARD | NY | 10905900 | WEITZ & LUXENBERG, PC |
| NIEDERLANDER | RICHARD | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NIEDERT | EDITH | NY | 1903782012 | WEITZ & LUXENBERG, PC |
| NIEDERT | EDITH | NY | 99101002 | WEITZ & LUXENBERG, PC |
| NIEDERT | EDITH D | NY | 1903112017 | WEITZ & LUXENBERG, PC |
| NIEDERT | HELEN | NY | 12039801 | WEITZ & LUXENBERG, PC |
| NIEDERT | PAUL | NY | 1903782012 | WEITZ & LUXENBERG, PC |
| NIEDERT | PAUL | NY | 99101002 | WEITZ & LUXENBERG, PC |
| NIEDERT | PAUL | NY | 1903112017 | WEITZ & LUXENBERG, PC |
| NIEDERT | PHILIP L | NY | 12039801 | WEITZ & LUXENBERG, PC |
| NIEDHAMMER | LILLIAN M | NY | 10871301 | WEITZ & LUXENBERG, PC |
| NIEDHAMMER | ROBERT A | NY | 10871301 | WEITZ & LUXENBERG, PC |
| NIELSEN | LINDA | NY | 12039301 | WEITZ & LUXENBERG, PC |
| NIELSEN | ROBERT | NY | 12039301 | WEITZ & LUXENBERG, PC |
| NIELSEN | WILLIAM K | NY | 10905800 | WEITZ & LUXENBERG, PC |
| NIELSEN | WILLIAM K | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NIEMCZYK | ELLEN | NY | 6118762018 | WEITZ & LUXENBERG, PC |
| NIEMCZYK | JEROME | NY | 6118762018 | WEITZ & LUXENBERG, PC |
| NIEMEIER | WILLIAM A | NY | 11979501 | WEITZ & LUXENBERG, PC |
| NIEMEIER | WILLIAM A | NY | 11123201 | WEITZ & LUXENBERG, PC |
| NIEMI | IRMA | NY | 10905700 | WEITZ & LUXENBERG, PC |
| NIEMI | IRMA | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NIEMI | KAUKO | NY | 10905700 | WEITZ & LUXENBERG, PC |
| NIEMI | KAUKO | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NIERI | DANTE | NY | 10905600 | WEITZ & LUXENBERG, PC |
| NIERI | DANTE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NIERI | ETHEL | NY | 10905600 | WEITZ & LUXENBERG, PC |
| NIERI | ETHEL | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NIEVES | BLANCHE J | NY | 11149000 | WEITZ & LUXENBERG, PC |
| NIEVES | GLENN J | NY | 11149000 | WEITZ & LUXENBERG, PC |
| NIEWINSKI | CHARLES | NY | 10632301 | WEITZ & LUXENBERG, PC |
| NIEWINSKI | CHESTER J | NY | 02106579 | WEITZ & LUXENBERG, PC |
| NIEWINSKI | REGINA | NY | 02106579 | WEITZ & LUXENBERG, PC |
| NIFORAS | ASPASIA | NY | 10122605 | WEITZ & LUXENBERG, PC |
| NIFORAS | KONSTANTINOS H | NY | 10122605 | WEITZ & LUXENBERG, PC |
| NIGLIO | CORMALITA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| NIGLIO | VINCENT | NY | 11356702 | WEITZ & LUXENBERG, PC |
| NIGRO | IRENE | NY | 99120593 | WEITZ & LUXENBERG, PC |
| NIGRO | MARYJANE | NY | 11123201 | WEITZ & LUXENBERG, PC |
| NIGRO | PAUL R | NY | 10905500 | WEITZ & LUXENBERG, PC |
| NIGRO | PAUL R | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NIGRO | SALVATORE | NY | 99120593 | WEITZ & LUXENBERG, PC |
| NIGRO | VINCENT J | NY | 11123201 | WEITZ & LUXENBERG, PC |
| NIKISCHER | DONALD | NY | 10587102 | WEITZ & LUXENBERG, PC |
| NIKLES | JANET | NY | 10669502 | WEITZ & LUXENBERG, PC |
| NIKLES | WILLIAM J | NY | 10669502 | WEITZ & LUXENBERG, PC |
| NILES | HAROLD W | NY | 10680802 | WEITZ & LUXENBERG, PC |
| NILES | WILMA G | NY | 10680802 | WEITZ & LUXENBERG, PC |
| NILSEN | GORDON | NY | 10098701 | WEITZ & LUXENBERG, PC |
| NILSEN | TELLEIF A | NY | 11327602 | WEITZ & LUXENBERG, PC |
| NILSSEN | ARNE S | NY | 11947301 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NILSSEN | ARNE S | NY | 01111220 | WEITZ & LUXENBERG, PC |
| NILSSEN | MARIE | NY | 11947301 | WEITZ & LUXENBERG, PC |
| NILSSEN | MARIE | NY | 01111220 | WEITZ & LUXENBERG, PC |
| NILSSON | SVEN ELOF | NY | 10548301 | WEITZ & LUXENBERG, PC |
| NILSSON | TAIME | NY | 10548301 | WEITZ & LUXENBERG, PC |
| NILSSON | TAIMI | NY | 10548301 | WEITZ & LUXENBERG, PC |
| NIMMO | CAROL | NY | 10074103 | WEITZ & LUXENBERG, PC |
| NIMMO | EDGAR T | NY | 10074103 | WEITZ & LUXENBERG, PC |
| NISKY | LEONORE | NY | 99100999 | WEITZ & LUXENBERG, PC |
| NISKY | SYLVESTER | NY | 99100999 | WEITZ & LUXENBERG, PC |
| NITTOLO | FRANK A | NY | 11547707 | WEITZ & LUXENBERG, PC |
| NITTOLO | JOANNE | NY | 11547707 | WEITZ & LUXENBERG, PC |
| NIVEN | MARY | NY | 1900962016 | WEITZ & LUXENBERG, PC |
| NIVEN | RAYMOND | NY | 1900962016 | WEITZ & LUXENBERG, PC |
| NIXON | FREDA | NY | 12448702 | WEITZ & LUXENBERG, PC |
| NIXON | KENNETH L | NY | 12448702 | WEITZ & LUXENBERG, PC |
| NIXON | LOUIS V | NY | CV017505 | WEITZ & LUXENBERG, PC |
| NIXON | WENDY M | NY | 10731401 | WEITZ & LUXENBERG, PC |
| NIXON | WILLIAM | NY | 02106707 | WEITZ & LUXENBERG, PC |
| NO DEPENDANT | NO DEPENDANT | NY | 01100596 | WEITZ & LUXENBERG, PC |
| NOAH | ANNA MARIE | NY | 10118799 | WEITZ & LUXENBERG, PC |
| NOAH | RUTH ANN | NY | 12668502 | WEITZ & LUXENBERG, PC |
| NOAH | RUTH ANN | NY | 10334303 | WEITZ & LUXENBERG, PC |
| NOBLE | MARILYN A | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| NOBLE | MORGAN G | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| NOBLE | ROBERT J | NY | 01111223 | WEITZ & LUXENBERG, PC |
| NOBLES | AUSTIN | NY | 10670602 | WEITZ & LUXENBERG, PC |
| NOBLES | MARION | NY | 10670602 | WEITZ & LUXENBERG, PC |
| NOBRIGA | EMILY | NY | 12801902 | WEITZ & LUXENBERG, PC |
| NOBRIGA | EUGENE | NY | 12801902 | WEITZ & LUXENBERG, PC |
| NOCELLA | BERNARD | NY | 01118265 | WEITZ & LUXENBERG, PC |
| NOCELLA | DOROTHEA | NY | 01118265 | WEITZ & LUXENBERG, PC |
| NOCELLA | LINDA | NY | 12043301 | WEITZ & LUXENBERG, PC |
| NOCELLA | LINDA | NY | 12419101 | WEITZ & LUXENBERG, PC |
| NODOP | MARGARET | NY | 12039501 | WEITZ & LUXENBERG, PC |
| NODOP | WALTER H | NY | 12039501 | WEITZ & LUXENBERG, PC |
| NOEL | LEE A | NY | 11149100 | WEITZ & LUXENBERG, PC |
| NOEL | THEODORE O | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOEL | VALERIE | NY | 11149100 | WEITZ & LUXENBERG, PC |
| NOEL | WENDY | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOEST | JEANETTE | NY | 10134707 | WEITZ & LUXENBERG, PC |
| NOLAN | CHARLES J | NY | 11624301 | WEITZ & LUXENBERG, PC |
| NOLAN | CHARLES J | NY | 01111221 | WEITZ & LUXENBERG, PC |
| NOLAN | DEANNA | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| NOLAN | PHILOMENA | NY | 11624301 | WEITZ & LUXENBERG, PC |
| NOLAN | PHILOMENA | NY | 01111221 | WEITZ & LUXENBERG, PC |
| NOLDER | ROBERT E | NY | 10632201 | WEITZ & LUXENBERG, PC |
| NOLEN | BARBARA | NY | 10904700 | WEITZ & LUXENBERG, PC |
| NOLEN | BARBARA | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOLEN | DEBBIE | NY | CV016598 | WEITZ & LUXENBERG, PC |
| NOLEN | EDWARD | NY | 10904700 | WEITZ & LUXENBERG, PC |
| NOLEN | EDWARD | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOLEN | GLORIA | NY | 10048805 | WEITZ & LUXENBERG, PC |
| NOLEN | TOMMY R | NY | CV016598 | WEITZ & LUXENBERG, PC |
| NOLEN | WILLIAM | NY | 10048805 | WEITZ & LUXENBERG, PC |
| NOLIN | RITA | NY | 10904600 | WEITZ & LUXENBERG, PC |
| NOLIN | RITA | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOLIN | ROBERT W | NY | 10904600 | WEITZ & LUXENBERG, PC |
| NOLIN | ROBERT W | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOODY | JANET | NY | 11327902 | WEITZ & LUXENBERG, PC |
| NOODY | ROBERT B | NY | 11327902 | WEITZ & LUXENBERG, PC |
| NOONAN | JAMES H | NY | 11147400 | WEITZ & LUXENBERG, PC |
| NOONAN | PHYLLIS | NY | 11147400 | WEITZ & LUXENBERG, PC |
| NOONAN | ROSE | NY | 11026902 | WEITZ & LUXENBERG, PC |
| NOONAN | THOMAS P | NY | 11026902 | WEITZ & LUXENBERG, PC |
| NOONER | ROBERT | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| NOONER | ROBERT LOUIS | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| NOONER | WILLIE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| NOONER | WILLIE VIOLET | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| NOORD | BEN | NY | 10904500 | WEITZ & LUXENBERG, PC |
| NOORD | BEN | NY | 99122188 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NORCROSS | CARAL A | NY | 02105716 | WEITZ & LUXENBERG, PC |
| NORCROSS | CARAL A | NY | 11166202 | WEITZ & LUXENBERG, PC |
| NORCROSS | RICHARD HARRY | NY | 02105716 | WEITZ & LUXENBERG, PC |
| NORCROSS | RICHARD HARRY | NY | 11166202 | WEITZ & LUXENBERG, PC |
| NORDHEIM | IRVING S | NY | 02106709 | WEITZ & LUXENBERG, PC |
| NORDHEIM | IRVING S | NY | 11553002 | WEITZ & LUXENBERG, PC |
| NORDMAN | GRETA A | NY | 10904400 | WEITZ & LUXENBERG, PC |
| NORDMAN | GRETA A | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NORDMAN | KURT | NY | 10904400 | WEITZ & LUXENBERG, PC |
| NORDMAN | KURT | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NORDSTROM | CARMEN | NY | 10904300 | WEITZ & LUXENBERG, PC |
| NORDSTROM | CARMEN | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NORDSTROM | JOHN D | NY | 10904300 | WEITZ & LUXENBERG, PC |
| NORDSTROM | JOHN D | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NORDYKE | EDGAR W | NY | 01111233 | WEITZ & LUXENBERG, PC |
| NORJEN | HELEN | NY | 10033203 | WEITZ & LUXENBERG, PC |
| NORJEN | LEROY | NY | 10033203 | WEITZ & LUXENBERG, PC |
| NORMAN | FAYE JEAN | NY | 1902572012 | WEITZ & LUXENBERG, PC |
| NORMAN | RALPH | NY | 1902572012 | WEITZ & LUXENBERG, PC |
| NORMYLE | LOUISE E | NY | 11867800 | WEITZ & LUXENBERG, PC |
| NORMYLE | RICHARD | NY | 11867800 | WEITZ & LUXENBERG, PC |
| NORRIS | DENISE | NY | 10033303 | WEITZ & LUXENBERG, PC |
| NORRIS | DENMAN D | NY | 10033303 | WEITZ & LUXENBERG, PC |
| NORRIS | DENNIS | NY | 10033303 | WEITZ & LUXENBERG, PC |
| NORRIS | FRANCES | NY | 1900312013 | WEITZ & LUXENBERG, PC |
| NORRIS | LARRY | NY | 1900312013 | WEITZ & LUXENBERG, PC |
| NORRIS | RICHARD M | NY | 99101028 | WEITZ & LUXENBERG, PC |
| NORRIS | SUSAN | NY | 10033303 | WEITZ & LUXENBERG, PC |
| NORTHRIDGE | KELLY | NY | 19009511 | WEITZ & LUXENBERG, PC |
| NORTON | DAVID M | NY | 10710102 | WEITZ & LUXENBERG, PC |
| NORTON | GARY S | NY | 12043201 | WEITZ & LUXENBERG, PC |
| NORTON | IRENE | NY | 19022509 | WEITZ & LUXENBERG, PC |
| NORTON | LEON | NY | 12316002 | WEITZ & LUXENBERG, PC |
| NORTON | ROBERT EDWARD | NY | 10904200 | WEITZ & LUXENBERG, PC |
| NORTON | ROBERT EDWARD | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NORTON | WILLIAM | NY | 19022509 | WEITZ & LUXENBERG, PC |
| NORWOOD | ANNIE | NY | CV024384 | WEITZ & LUXENBERG, PC |
| NORWOOD | ANNIE MAE | NY | CV024384 | WEITZ & LUXENBERG, PC |
| NORWOOD | JERLEAN H | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| NORWOOD | NATHANIEL | NY | CV024384 | WEITZ & LUXENBERG, PC |
| NOSCHESE | MATTHEW | NY | 10033503 | WEITZ & LUXENBERG, PC |
| NOSCHESE | PATRICIA ANN | NY | 10033503 | WEITZ & LUXENBERG, PC |
| NOSKY | GRACE | NY | 10904100 | WEITZ & LUXENBERG, PC |
| NOSKY | GRACE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOSKY | JEROME | NY | 10904100 | WEITZ & LUXENBERG, PC |
| NOSKY | JEROME | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOSOWICZ | BEVERLY | NY | 99120318 | WEITZ & LUXENBERG, PC |
| NOSOWICZ | DANIEL | NY | 99120318 | WEITZ & LUXENBERG, PC |
| NOTARO | ANTOINETTE | NY | 10903900 | WEITZ & LUXENBERG, PC |
| NOTARO | ANTOINETTE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOTARO | MICHAEL | NY | 10903900 | WEITZ & LUXENBERG, PC |
| NOTARO | MICHAEL | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOTO | CONNIE | NY | 11518204 | WEITZ & LUXENBERG, PC |
| NOTO | GRACE | NY | CV031879 | WEITZ & LUXENBERG, PC |
| NOTO | JOSEPH P | NY | 11518204 | WEITZ & LUXENBERG, PC |
| NOTO | VINCENT J | NY | CV031879 | WEITZ & LUXENBERG, PC |
| NOURSE | SHIRLEY A | NY | 10716800 | WEITZ & LUXENBERG, PC |
| NOURSE | STANLEY F | NY | 10716800 | WEITZ & LUXENBERG, PC |
| NOUZA | RUTH | NY | 10800601 | WEITZ & LUXENBERG, PC |
| NOUZA | THOMAS W | NY | 10800601 | WEITZ & LUXENBERG, PC |
| NOVAK | JACK | NY | 11147500 | WEITZ & LUXENBERG, PC |
| NOVAK | JOYCE | NY | 02107007 | WEITZ & LUXENBERG, PC |
| NOVAK | LILLIAN | NY | 11147500 | WEITZ & LUXENBERG, PC |
| NOVAK | PATRICIA M | NY | 10545799 | WEITZ & LUXENBERG, PC |
| NOVAK | STEPHANIE | NY | 10871301 | WEITZ & LUXENBERG, PC |
| NOVAK | STEVE | NY | 02107007 | WEITZ & LUXENBERG, PC |
| NOVAK | WILLIAM | NY | 10871301 | WEITZ & LUXENBERG, PC |
| NOVELLI | FELIX A | NY | 12460602 | WEITZ & LUXENBERG, PC |
| NOVINSON | HARRY | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOVINSON | LILY | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOVOA | JULIA | NY | 99101025 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NOVOA | MANUEL A | NY | 99101025 | WEITZ & LUXENBERG, PC |
| NOVOHRADSKY | EMIL | NY | 12025699 | WEITZ & LUXENBERG, PC |
| NOVOHRADSKY | MARYLOU | NY | 12025699 | WEITZ & LUXENBERG, PC |
| NOVOTNY | GERALD | NY | 02107005 | WEITZ & LUXENBERG, PC |
| NOWAK | BERT F | NY | 11174600 | WEITZ & LUXENBERG, PC |
| NOWAK | DIANNE | NY | 10903700 | WEITZ & LUXENBERG, PC |
| NOWAK | DIANNE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOWAK | DONALD | NY | I20019927 | WEITZ & LUXENBERG, PC |
| NOWAK | DONALD | NY | 02122692 | WEITZ & LUXENBERG, PC |
| NOWAK | EDWARD F | NY | 10740102 | WEITZ & LUXENBERG, PC |
| NOWAK | FRANCES A | NY | 10740302 | WEITZ & LUXENBERG, PC |
| NOWAK | GERALDINE T | NY | 02106709 | WEITZ & LUXENBERG, PC |
| NOWAK | HAZEL | NY | 10740102 | WEITZ & LUXENBERG, PC |
| NOWAK | HENRY R | NY | 10717000 | WEITZ & LUXENBERG, PC |
| NOWAK | JOHN L | NY | I200110161 | WEITZ & LUXENBERG, PC |
| NOWAK | JOSEPH C | NY | 10740302 | WEITZ & LUXENBERG, PC |
| NOWAK | JOYCE | NY | I200110161 | WEITZ & LUXENBERG, PC |
| NOWAK | JUDY | NY | 10717000 | WEITZ & LUXENBERG, PC |
| NOWAK | LEON M | NY | 02106709 | WEITZ & LUXENBERG, PC |
| NOWAK | LINDA | NY | 11174600 | WEITZ & LUXENBERG, PC |
| NOWAK | RICHARD C | NY | 10903700 | WEITZ & LUXENBERG, PC |
| NOWAK | RICHARD C | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NOWAKOWSKI | CYNTHIA | NY | 10998000 | WEITZ & LUXENBERG, PC |
| NOWAKOWSKI | DAVID F | NY | 10717100 | WEITZ & LUXENBERG, PC |
| NOWAKOWSKI | DOROTHY | NY | 10717100 | WEITZ & LUXENBERG, PC |
| NOWAKOWSKI | FRANK L | NY | 11260399 | WEITZ & LUXENBERG, PC |
| NOWAKOWSKI | IRENE L | NY | 11260399 | WEITZ & LUXENBERG, PC |
| NOWATZKI | DIANE | NY | 11303200 | WEITZ & LUXENBERG, PC |
| NOWICKI | DANIEL A | NY | 10669502 | WEITZ & LUXENBERG, PC |
| NOWICKI | JEAN | NY | 11498198 | WEITZ & LUXENBERG, PC |
| NOWICKI | NORMA | NY | 10669502 | WEITZ & LUXENBERG, PC |
| NOWLIN | DANIEL J | NY | 11415203 | WEITZ & LUXENBERG, PC |
| NOWLIN | WILLIAM B | NY | 11415203 | WEITZ & LUXENBERG, PC |
| NOWOWIEJSKI | EDMUND C | NY | 10871301 | WEITZ & LUXENBERG, PC |
| NOWOWIEJSKI | MARY JANE | NY | 10871301 | WEITZ & LUXENBERG, PC |
| NUARA | PATRICIA | NY | 10098401 | WEITZ & LUXENBERG, PC |
| NUCASTE | MARY | NY | 10631901 | WEITZ & LUXENBERG, PC |
| NUCASTE | RAYMOND W | NY | 10631901 | WEITZ & LUXENBERG, PC |
| NUCCITELLI | MICHAEL | NY | 01111226 | WEITZ & LUXENBERG, PC |
| NUCHERENO | LOUIS | NY | 10587602 | WEITZ & LUXENBERG, PC |
| NUCHERENO | MARY | NY | 10587602 | WEITZ & LUXENBERG, PC |
| NUGENT | FRANCES B | NY | 1903282012 | WEITZ & LUXENBERG, PC |
| NUGENT | JOHN J | NY | 01111229 | WEITZ & LUXENBERG, PC |
| NUGENT | THOMAS | NY | 1903282012 | WEITZ & LUXENBERG, PC |
| NULL | THOMAS | NY | 10028503 | WEITZ & LUXENBERG, PC |
| NULLET | JOSEPH F | NY | 12039501 | WEITZ & LUXENBERG, PC |
| NULLET | MARY | NY | 12039501 | WEITZ & LUXENBERG, PC |
| NUNES | JAMES | NY | 1900972017 | WEITZ & LUXENBERG, PC |
| NUNES | JAMIE ANN | NY | 1900972017 | WEITZ & LUXENBERG, PC |
| NUNN | CHARLES | DE | N18C02127ASB | WEITZ & LUXENBERG, PC |
| NUNN | WILMA | DE | N18C02127ASB | WEITZ & LUXENBERG, PC |
| NUNZIATO | BENNY | NY | 11979301 | WEITZ & LUXENBERG, PC |
| NUNZIATO | BENNY | NY | 11123201 | WEITZ & LUXENBERG, PC |
| NUNZIATO | KATHERINE | NY | 11979301 | WEITZ & LUXENBERG, PC |
| NUNZIATO | KATHERINE | NY | 11123201 | WEITZ & LUXENBERG, PC |
| NUSBAUM | LOIS | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NUSBAUM | WALLACE GENE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| NUSS | HELEN F | SNY | 10658102 | WEITZ & LUXENBERG, PC |
| NUSS | HELEN F | NY | 11393802 | WEITZ & LUXENBERG, PC |
| NUSS | LEAMON LEVI | NY | 10658102 | WEITZ & LUXENBERG, PC |
| NUSS | LEAMON LEVI | NY | 11393802 | WEITZ & LUXENBERG, PC |
| NUTT | FLOYD EVERETT | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| NUTT | LUCY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| NUZZO | LOUISE | NY | 19027310 | WEITZ & LUXENBERG, PC |
| NUZZOLESE | ALICE | NY | EF0076742018 | WEITZ & LUXENBERG, PC |
| NUZZOLESE | MICHAEL | NY | EF0076742018 | WEITZ & LUXENBERG, PC |
| NYLAND | ERIC | NY | 01111228 | WEITZ & LUXENBERG, PC |
| NYLAND | TAMMY | NY | 02107099 | WEITZ & LUXENBERG, PC |
| NYLAND | TAMMY | NY | 11759602 | WEITZ & LUXENBERG, PC |
| OAKES | DONALD A | NY | 1903162016 | WEITZ & LUXENBERG, PC |
| OAKES | EDITH | NY | 10680802 | WEITZ & LUXENBERG, PC |

**Appendix A - 1019**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OAKES | HELEN | NY | 11270800 | WEITZ & LUXENBERG, PC |
| OAKES | LAWRENCE C | NY | 11270800 | WEITZ & LUXENBERG, PC |
| OAKES | MARSHALL | NY | 110647 | WEITZ & LUXENBERG, PC |
| OAKES | THOMAS W | NY | 10700002 | WEITZ & LUXENBERG, PC |
| OAKES | WILLIAM GEORGE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| OAKLEY | MICHAEL DAVID | NY | 10740002 | WEITZ & LUXENBERG, PC |
| OAKLEY | ROBERT D | NY | 11269800 | WEITZ & LUXENBERG, PC |
| OAKS | FRANK M | NY | 99102878 | WEITZ & LUXENBERG, PC |
| OAKS | LISA | CA | BC699367 | WEITZ & LUXENBERG, PC |
| OATHOUT | HELENE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| OATHOUT | JAMES F | NY | 02106579 | WEITZ & LUXENBERG, PC |
| O'BEIRNE | JANICE | NY | 10903500 | WEITZ & LUXENBERG, PC |
| O'BEIRNE | JANICE | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'BEIRNE | STEPHEN | NY | 10903500 | WEITZ & LUXENBERG, PC |
| O'BEIRNE | STEPHEN | NY | 99122188 | WEITZ & LUXENBERG, PC |
| OBERCON | JOHN R | NY | 10700302 | WEITZ & LUXENBERG, PC |
| OBERCON | JOHN R | NY | 11070902 | WEITZ & LUXENBERG, PC |
| OBERCON | LINDA ANN | NY | 10700302 | WEITZ & LUXENBERG, PC |
| OBERCON | LINDA ANN | NY | 11070902 | WEITZ & LUXENBERG, PC |
| OBERCON | MARY E | NY | 10700302 | WEITZ & LUXENBERG, PC |
| OBERCON | MARY E | NY | 11070902 | WEITZ & LUXENBERG, PC |
| OBERMEIER | JOHN | NY | 10931503 | WEITZ & LUXENBERG, PC |
| OBIT | JUDY | NY | 11836000 | WEITZ & LUXENBERG, PC |
| OBIT | PHILIP F | NY | 11836000 | WEITZ & LUXENBERG, PC |
| O'BOYLE | JOHN WILLIAM | NY | 12693502 | WEITZ & LUXENBERG, PC |
| O'BOYLE | JUDITH | NY | 12693502 | WEITZ & LUXENBERG, PC |
| O'BOYLE | RICHARD J | NY | 10073103 | WEITZ & LUXENBERG, PC |
| OBOYSKI | VICTOR | NY | 10670402 | WEITZ & LUXENBERG, PC |
| O'BRIAN | JEAN M | NY | 11147700 | WEITZ & LUXENBERG, PC |
| O'BRIAN | PHILLIP B | NY | 11147700 | WEITZ & LUXENBERG, PC |
| OBRIEN | FRANCIS A | NY | 12668702 | WEITZ & LUXENBERG, PC |
| O'BRIEN | BERNARD | NY | 10903400 | WEITZ & LUXENBERG, PC |
| O'BRIEN | BERNARD | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'BRIEN | BERNARD T | NY | 10903400 | WEITZ & LUXENBERG, PC |
| O'BRIEN | BERNARD T | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'BRIEN | COLIN P | NY | 02105718 | WEITZ & LUXENBERG, PC |
| O'BRIEN | DENNA DEE | NY | 12668502 | WEITZ & LUXENBERG, PC |
| O'BRIEN | DENNIS J | NY | 12668502 | WEITZ & LUXENBERG, PC |
| O'BRIEN | DIANE | NY | 12039501 | WEITZ & LUXENBERG, PC |
| O'BRIEN | DONNA A | NY | 02107005 | WEITZ & LUXENBERG, PC |
| O'BRIEN | DONNA A | NY | 11623502 | WEITZ & LUXENBERG, PC |
| O'BRIEN | EDWARD J | NY | 02105713 | WEITZ & LUXENBERG, PC |
| O'BRIEN | ERWIN | NY | 10991202 | WEITZ & LUXENBERG, PC |
| O'BRIEN | ERWIN R | NY | 10587402 | WEITZ & LUXENBERG, PC |
| O'BRIEN | JAMES FRANCIS | NY | 12121401 | WEITZ & LUXENBERG, PC |
| O'BRIEN | JEANNE M | NY | 02105713 | WEITZ & LUXENBERG, PC |
| O'BRIEN | JOAN | NY | 10620805 | WEITZ & LUXENBERG, PC |
| O'BRIEN | JOHN | NY | 12332302 | WEITZ & LUXENBERG, PC |
| O'BRIEN | JOHN | NY | 11835800 | WEITZ & LUXENBERG, PC |
| O'BRIEN | JOHN F | NY | 10903300 | WEITZ & LUXENBERG, PC |
| O'BRIEN | JOHN F | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'BRIEN | JOSEPHINE | NY | 12121401 | WEITZ & LUXENBERG, PC |
| O'BRIEN | JOSEPHINE M | NY | 10903400 | WEITZ & LUXENBERG, PC |
| O'BRIEN | JOSEPHINE M | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'BRIEN | KATHLEEN | NY | 10903100 | WEITZ & LUXENBERG, PC |
| O'BRIEN | KATHLEEN | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'BRIEN | LISA | NY | 11131202 | WEITZ & LUXENBERG, PC |
| O'BRIEN | LISA | NY | 10699902 | WEITZ & LUXENBERG, PC |
| O'BRIEN | LORETTA | NY | 12332302 | WEITZ & LUXENBERG, PC |
| O'BRIEN | MARCIA | NY | 12788802 | WEITZ & LUXENBERG, PC |
| O'BRIEN | MARGARET | NY | 1900612013 | WEITZ & LUXENBERG, PC |
| O'BRIEN | MARGARET | NY | 10903200 | WEITZ & LUXENBERG, PC |
| O'BRIEN | MARGARET | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'BRIEN | MARGUERITE L | NY | 10717200 | WEITZ & LUXENBERG, PC |
| O'BRIEN | MARIE REGINA | NY | 1900612013 | WEITZ & LUXENBERG, PC |
| O'BRIEN | MARILYN | NY | 10991202 | WEITZ & LUXENBERG, PC |
| O'BRIEN | MARTIN | NY | 10620805 | WEITZ & LUXENBERG, PC |
| O'BRIEN | MARY | NY | 11835800 | WEITZ & LUXENBERG, PC |
| O'BRIEN | MICHAEL J | NY | 10717200 | WEITZ & LUXENBERG, PC |
| O'BRIEN | MICHAEL TIMOTHY | NY | 1900612013 | WEITZ & LUXENBERG, PC |
| O'BRIEN | NICK | NY | 10903200 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'BRIEN | NICK | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'BRIEN | PETER J | NY | 1900612013 | WEITZ & LUXENBERG, PC |
| O'BRIEN | PHILOMENA | NY | 1900612013 | WEITZ & LUXENBERG, PC |
| O'BRIEN | ROBERT | NY | 12039501 | WEITZ & LUXENBERG, PC |
| O'BRIEN | ROBERT JOHN | NY | 10903100 | WEITZ & LUXENBERG, PC |
| O'BRIEN | ROBERT JOHN | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'BRIEN | SHAUN | NY | 12788802 | WEITZ & LUXENBERG, PC |
| O'BRIEN-SCHRANK | LINDA | NY | 583992018 | WEITZ & LUXENBERG, PC |
| OBRISKIE | HELEN | NY | 01111236 | WEITZ & LUXENBERG, PC |
| OBRISKIE | JOSEPH A | NY | 01111236 | WEITZ & LUXENBERG, PC |
| O'BROCTA | WALTER | NY | 10903000 | WEITZ & LUXENBERG, PC |
| O'BROCTA | WALTER | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'BRYAN | DAVID N | NY | 10740202 | WEITZ & LUXENBERG, PC |
| O'BRYAN | EILEEN | NY | 11979201 | WEITZ & LUXENBERG, PC |
| O'BRYAN | EILEEN | NY | 11123201 | WEITZ & LUXENBERG, PC |
| O'BRYAN | JAMES J | NY | 11979201 | WEITZ & LUXENBERG, PC |
| O'BRYAN | JAMES J | NY | 11123201 | WEITZ & LUXENBERG, PC |
| O'CAIN | TRESSIE A | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| OCHMANN | MARIA | NY | 11269700 | WEITZ & LUXENBERG, PC |
| OCHMANN | RICHARD C | NY | 11269700 | WEITZ & LUXENBERG, PC |
| OCHSNER | ROBERT J | NY | 20016739 | WEITZ & LUXENBERG, PC |
| O'CONNELL | ANNE | NY | 10871301 | WEITZ & LUXENBERG, PC |
| O'CONNELL | DANIEL | NY | 10256601 | WEITZ & LUXENBERG, PC |
| O'CONNELL | JOHN | NY | 10902900 | WEITZ & LUXENBERG, PC |
| O'CONNELL | JOHN | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'CONNELL | JOSEPH | NY | 1901852018 | WEITZ & LUXENBERG, PC |
| O'CONNELL | KIERAN J | NY | 12039501 | WEITZ & LUXENBERG, PC |
| O'CONNELL | MARTIN | NY | 10871301 | WEITZ & LUXENBERG, PC |
| O'CONNELL | MARY | NY | 1901852018 | WEITZ & LUXENBERG, PC |
| O'CONNELL | MARY M | NY | 12039501 | WEITZ & LUXENBERG, PC |
| O'CONNELL | PHYLLIS | NY | 10902900 | WEITZ & LUXENBERG, PC |
| O'CONNELL | PHYLLIS | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'CONNELL | VINCENT | NY | 01111223 | WEITZ & LUXENBERG, PC |
| O'CONNELL | WILLIAM | NY | 01111228 | WEITZ & LUXENBERG, PC |
| O'CONNER | THOMAS | NY | 10902800 | WEITZ & LUXENBERG, PC |
| O'CONNER | THOMAS | NY | 99122188 | WEITZ & LUXENBERG, PC |
| O'CONNOR | BERNARD | NY | 10871301 | WEITZ & LUXENBERG, PC |
| O'CONNOR | BRIAN T | NY | 99121153 | WEITZ & LUXENBERG, PC |
| O'CONNOR | CONSTANCE | NY | 10670602 | WEITZ & LUXENBERG, PC |
| O'CONNOR | CORNELIUS ANDREW | NY | 10631501 | WEITZ & LUXENBERG, PC |
| O'CONNOR | CORNELIUS S | NY | 11123201 | WEITZ & LUXENBERG, PC |
| O'CONNOR | DENIS KEVIN | NY | 11273100 | WEITZ & LUXENBERG, PC |
| O'CONNOR | DIANE | NY | 10871301 | WEITZ & LUXENBERG, PC |
| O'CONNOR | DONALD E | NY | 10587002 | WEITZ & LUXENBERG, PC |
| O'CONNOR | EDWARD | NY | 10023403 | WEITZ & LUXENBERG, PC |
| O'CONNOR | ELLEN T | NY | 11272900 | WEITZ & LUXENBERG, PC |
| O'CONNOR | EVELYN JANE | NY | 11570399 | WEITZ & LUXENBERG, PC |
| O'CONNOR | GLADYS | NY | 11273100 | WEITZ & LUXENBERG, PC |
| O'CONNOR | JAMES | NY | 99101016 | WEITZ & LUXENBERG, PC |
| O'CONNOR | JAMES | NY | 10631601 | WEITZ & LUXENBERG, PC |
| O'CONNOR | JAMES A | NY | 10023403 | WEITZ & LUXENBERG, PC |
| O'CONNOR | JANICE C | NY | 11147800 | WEITZ & LUXENBERG, PC |
| O'CONNOR | JOHN A | NY | 11147800 | WEITZ & LUXENBERG, PC |
| O'CONNOR | JOHN PATRICK | NY | 10717400 | WEITZ & LUXENBERG, PC |
| O'CONNOR | JOHN VINCENT | NY | 11570399 | WEITZ & LUXENBERG, PC |
| O'CONNOR | JUDY | NY | 99121153 | WEITZ & LUXENBERG, PC |
| O'CONNOR | MARY | NY | 10631501 | WEITZ & LUXENBERG, PC |
| O'CONNOR | MAUREEN | NY | 11304300 | WEITZ & LUXENBERG, PC |
| O'CONNOR | MAURICE | NY | 10023203 | WEITZ & LUXENBERG, PC |
| O'CONNOR | PATRICE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| O'CONNOR | PATRICIA ANNE | NY | 10717400 | WEITZ & LUXENBERG, PC |
| O'CONNOR | PATRICIA E | NY | 99101016 | WEITZ & LUXENBERG, PC |
| O'CONNOR | RICHARD J | NY | 11327902 | WEITZ & LUXENBERG, PC |
| O'CONNOR | ROBERT | NY | 1900202014 | WEITZ & LUXENBERG, PC |
| O'CONNOR | RUTH | NY | 10631601 | WEITZ & LUXENBERG, PC |
| O'CONNOR | SCOTT A | NY | 02105716 | WEITZ & LUXENBERG, PC |
| O'CONNOR | SHIRLEY | NY | 10587002 | WEITZ & LUXENBERG, PC |
| O'CONNOR | THOMAS E | NY | 12039901 | WEITZ & LUXENBERG, PC |
| O'CONNOR | WILLIAM | NY | 10670602 | WEITZ & LUXENBERG, PC |
| O'CONNOR | WILLIAM | NY | 11947401 | WEITZ & LUXENBERG, PC |
| O'CONNOR | WILLIAM | NY | 01111220 | WEITZ & LUXENBERG, PC |

**Appendix A - 1020**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'CONNOR | WILLIAM JOSEPH | NY | 11272900 | WEITZ & LUXENBERG, PC |
| OCZEK | CHARLOTTE | NY | 11269600 | WEITZ & LUXENBERG, PC |
| OCZEK | CONSTANTINE S | NY | 11269600 | WEITZ & LUXENBERG, PC |
| O'DALY | BARRY K | NY | 00112728 | WEITZ & LUXENBERG, PC |
| ODDO | ANTHONY | NY | 99101161 | WEITZ & LUXENBERG, PC |
| ODDO | FRANCIS | NY | 10740102 | WEITZ & LUXENBERG, PC |
| ODDO | JOSEPH A | NY | 10740102 | WEITZ & LUXENBERG, PC |
| O'DELL | ELIZABETH | NY | 12100401 | WEITZ & LUXENBERG, PC |
| O'DELL | ERNEST W | NY | 11978403 | WEITZ & LUXENBERG, PC |
| O'DELL | EUGENE R | NY | 12100401 | WEITZ & LUXENBERG, PC |
| O'DELL | HOWARD | NY | 10090403 | WEITZ & LUXENBERG, PC |
| O'DELL | HOWARD | NY | 10565403 | WEITZ & LUXENBERG, PC |
| O'DELL | JOE | NY | 10631401 | WEITZ & LUXENBERG, PC |
| O'DELL | LYNETTE G | NY | 11978403 | WEITZ & LUXENBERG, PC |
| ODENDAHL | MADELYN | NY | 11159403 | WEITZ & LUXENBERG, PC |
| ODENDAHL | THOMAS | NY | 11159403 | WEITZ & LUXENBERG, PC |
| ODISHOO | DAVID | NY | 12039701 | WEITZ & LUXENBERG, PC |
| ODJICK | GILBERT | NY | 10621301 | WEITZ & LUXENBERG, PC |
| ODJICK | JOAN | NY | 10621301 | WEITZ & LUXENBERG, PC |
| ODOM | KATHLEEN M | NY | 11526802 | WEITZ & LUXENBERG, PC |
| ODONALD | BILLY GENE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| ODONALD | RITA | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| O'DONNELL | JEANNE | NY | 10587502 | WEITZ & LUXENBERG, PC |
| O'DONNELL | JEANNE | NY | 11006702 | WEITZ & LUXENBERG, PC |
| O'DONNELL | JOHN | NY | 10652704 | WEITZ & LUXENBERG, PC |
| O'DONNELL | KEVIN FRANCIS | NY | 10587502 | WEITZ & LUXENBERG, PC |
| O'DONNELL | KEVIN FRANCIS | NY | 11006702 | WEITZ & LUXENBERG, PC |
| O'DONNELL | MARGARET | NY | 10652704 | WEITZ & LUXENBERG, PC |
| O'DONNELL | THOMAS F | NY | 10587502 | WEITZ & LUXENBERG, PC |
| O'DONNELL | THOMAS F | NY | 11006702 | WEITZ & LUXENBERG, PC |
| O'DONOGHUE | BRENDAN E | NY | 11272700 | WEITZ & LUXENBERG, PC |
| O'DONOGHUE | PEGGY | NY | 11272700 | WEITZ & LUXENBERG, PC |
| O'DONOHUE | JOHN T | NY | 11272600 | WEITZ & LUXENBERG, PC |
| OEFELEIN | JAMES P | NY | 12039301 | WEITZ & LUXENBERG, PC |
| OERTLE | GLORIA | NY | 11399299 | WEITZ & LUXENBERG, PC |
| OERTLE | HENRY | NY | 11399299 | WEITZ & LUXENBERG, PC |
| OETTINGER | BARBARA | NY | 11148100 | WEITZ & LUXENBERG, PC |
| OETTINGER | KARL | NY | 11148100 | WEITZ & LUXENBERG, PC |
| O'GALLAGHER | MAUREEN | NY | 10461203 | WEITZ & LUXENBERG, PC |
| O'GALLAGHER | WALTER J | NY | 12668702 | WEITZ & LUXENBERG, PC |
| O'GALLAGHER | WALTER J | NY | 10461203 | WEITZ & LUXENBERG, PC |
| O'GARA | CAROL | NY | 99101166 | WEITZ & LUXENBERG, PC |
| O'GARA | JOHN RICHARD | NY | 99101166 | WEITZ & LUXENBERG, PC |
| O'GARA | KEVIN | NY | 99101165 | WEITZ & LUXENBERG, PC |
| O'GARA | MARTIN R | NY | 11349703 | WEITZ & LUXENBERG, PC |
| OGDEN | ARLENE M | NY | 02105715 | WEITZ & LUXENBERG, PC |
| OGDEN | THOMAS G | NY | 02105715 | WEITZ & LUXENBERG, PC |
| OHANESSIAN | MARY A | NY | 10368700 | WEITZ & LUXENBERG, PC |
| O'HANLON | DIANE J | NY | 8121302019 | WEITZ & LUXENBERG, PC |
| O'HANLON | JOHN | NY | 10631301 | WEITZ & LUXENBERG, PC |
| O'HANLON | ROBERTA | NY | 10631301 | WEITZ & LUXENBERG, PC |
| O'HARA | ADDISON | NY | 10039603 | WEITZ & LUXENBERG, PC |
| O'HARA | ALVIN | NY | 12668102 | WEITZ & LUXENBERG, PC |
| O'HARA | ELLEN | NY | 10631201 | WEITZ & LUXENBERG, PC |
| O'HARA | KATHLEEN | NY | 12039201 | WEITZ & LUXENBERG, PC |
| O'HARA | LYLE H | NY | 11272400 | WEITZ & LUXENBERG, PC |
| O'HARA | MICHAEL J | NY | 12039201 | WEITZ & LUXENBERG, PC |
| O'HARA | PATRICK | NY | 10631201 | WEITZ & LUXENBERG, PC |
| O'HARA | SANDRA | NY | 12668102 | WEITZ & LUXENBERG, PC |
| O'HARE | EDWARD JOSEPH | NY | 10710002 | WEITZ & LUXENBERG, PC |
| O'HARE | JAMES P | NY | 10631101 | WEITZ & LUXENBERG, PC |
| O'HARE | PHYLLIS | NY | 10587502 | WEITZ & LUXENBERG, PC |
| O'HARE | SUSAN | NY | 10631101 | WEITZ & LUXENBERG, PC |
| O'HARE | VINCENT E | NY | 10587502 | WEITZ & LUXENBERG, PC |
| O'HARE | VIRGINIA | NY | 10710002 | WEITZ & LUXENBERG, PC |
| OHNMEISS | EDWIN C | NY | 11269500 | WEITZ & LUXENBERG, PC |
| OHNMEISS | LOIS J | NY | 11269500 | WEITZ & LUXENBERG, PC |
| OHRT | DARYL | NY | 12039801 | WEITZ & LUXENBERG, PC |
| OHRT | DARYL | NY | 10479502 | WEITZ & LUXENBERG, PC |
| OIFFER | BARRY | NY | 12312601 | WEITZ & LUXENBERG, PC |
| OIFFER | SOL | NY | 12312601 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'JIDA | LINDA DIANE | NY | 110515 | WEITZ & LUXENBERG, PC |
| O'JIDA | LINDA DIANE | NY | 12448902 | WEITZ & LUXENBERG, PC |
| O'JIDA | ROBERT HENRY | NY | 110515 | WEITZ & LUXENBERG, PC |
| O'JIDA | ROBERT HENRY | NY | 12448902 | WEITZ & LUXENBERG, PC |
| OKAL | MARGARET M | NY | 10699902 | WEITZ & LUXENBERG, PC |
| OKAL | MICHAEL JAMES | NY | 10699902 | WEITZ & LUXENBERG, PC |
| O'KANE | JAMES J | NY | 11272300 | WEITZ & LUXENBERG, PC |
| O'KANE | MILDRED C | NY | 11272300 | WEITZ & LUXENBERG, PC |
| O'KANE | PHILIP | NY | 01111229 | WEITZ & LUXENBERG, PC |
| O'KEEFE | DEBORAH | NY | 11123403 | WEITZ & LUXENBERG, PC |
| O'KEEFE | DIANE L | PA | 190703388 | WEITZ & LUXENBERG, PC |
| O'KEEFE | JAMES EARL | NY | 10670802 | WEITZ & LUXENBERG, PC |
| O'KEEFE | JAMES J | NY | 10670802 | WEITZ & LUXENBERG, PC |
| O'KEEFE | JAMES P | NY | 12043001 | WEITZ & LUXENBERG, PC |
| O'KEEFE | KATHLEEN | NY | 12039101 | WEITZ & LUXENBERG, PC |
| O'KEEFE | MARIE | NY | 11272200 | WEITZ & LUXENBERG, PC |
| O'KEEFE | PATRICIA | NY | 12043001 | WEITZ & LUXENBERG, PC |
| O'KEEFE | RONALD | NY | 11123403 | WEITZ & LUXENBERG, PC |
| O'KEEFE | TERENCE J | PA | 190703388 | WEITZ & LUXENBERG, PC |
| O'KEEFE | THOMAS | NY | 12039101 | WEITZ & LUXENBERG, PC |
| O'KEEFE | WILLIAM | NY | 11272200 | WEITZ & LUXENBERG, PC |
| O'KEEFE | WINNIFRED | NY | 10670802 | WEITZ & LUXENBERG, PC |
| O'KEEFFE | CORNELIUS L | NY | 10631001 | WEITZ & LUXENBERG, PC |
| O'KEEFFE | JEAN C | NY | 10631001 | WEITZ & LUXENBERG, PC |
| O'KELLEY | HELEN LOUISE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| O'KELLEY | LEONARD A | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| OKONIEWSKI | LORENA E | NY | 11269300 | WEITZ & LUXENBERG, PC |
| OKONIEWSKI | WALTER | NY | 11269300 | WEITZ & LUXENBERG, PC |
| OKONSKY | DIANE | NY | 12577499 | WEITZ & LUXENBERG, PC |
| OKONSKY | RICHARD L | NY | 12577499 | WEITZ & LUXENBERG, PC |
| OKONZAK | JEROME | NY | 11269200 | WEITZ & LUXENBERG, PC |
| OKONZAK | PEARL | NY | 11269200 | WEITZ & LUXENBERG, PC |
| OYKREPKA | MICHAEL SR | NY | 00123075 | WEITZ & LUXENBERG, PC |
| OYKREPKA | STELLA | NY | 00123075 | WEITZ & LUXENBERG, PC |
| OKVIST | FRANCES | NY | 19001610 | WEITZ & LUXENBERG, PC |
| OKVIST | GEORGE A | NY | 19001610 | WEITZ & LUXENBERG, PC |
| OLBERDING | ROBERT | NY | 01111229 | WEITZ & LUXENBERG, PC |
| OLCZAK | PAUL | NY | 02107007 | WEITZ & LUXENBERG, PC |
| OLDEN | HENRY LEE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| OLDEN | NARCISSUE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| OLDEN | NARCISSUS | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| OLDHAM | BENNY RAY | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| OLDHAM | MARGIE | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| O'LEARY | CAROL ANN | NY | 11272100 | WEITZ & LUXENBERG, PC |
| O'LEARY | DONALD J | NY | 11272100 | WEITZ & LUXENBERG, PC |
| O'LEARY | MICHAEL ROBERT | NY | 99122336 | WEITZ & LUXENBERG, PC |
| OLECHNOWICZ | ALBERT | NY | 10621101 | WEITZ & LUXENBERG, PC |
| OLECHNOWICZ | ROSE M | NY | 10621101 | WEITZ & LUXENBERG, PC |
| OLENIK | STANLEY | NY | 11269100 | WEITZ & LUXENBERG, PC |
| OLEKSAK | PATRICIA | NY | 10621001 | WEITZ & LUXENBERG, PC |
| OLEKSAK | WILLIAM R | NY | 10621001 | WEITZ & LUXENBERG, PC |
| O'LENAHAN | KEVIN | NY | 12693402 | WEITZ & LUXENBERG, PC |
| O'LENAHAN | PHYLLIS | NY | 12693402 | WEITZ & LUXENBERG, PC |
| OLENICK | ANDREW R | NY | 12043201 | WEITZ & LUXENBERG, PC |
| OLENICK | MURIEL | NY | 12043201 | WEITZ & LUXENBERG, PC |
| OLIN | MARY | NY | 10287799 | WEITZ & LUXENBERG, PC |
| OLIN | RICHARD A | NY | 10287799 | WEITZ & LUXENBERG, PC |
| OLINICK | LILLIAN | NY | 10571702 | WEITZ & LUXENBERG, PC |
| OLINICK | LILLIAN | NY | 11146302 | WEITZ & LUXENBERG, PC |
| OLINICK | OSCAR | NY | 10571702 | WEITZ & LUXENBERG, PC |
| OLINICK | OSCAR | NY | 11146302 | WEITZ & LUXENBERG, PC |
| OLIVA | MARGARET | NY | 11269000 | WEITZ & LUXENBERG, PC |
| OLIVA | VINCENT | NY | 11269000 | WEITZ & LUXENBERG, PC |
| OLIVE | LEE ROY | NY | CV014784 | WEITZ & LUXENBERG, PC |
| OLIVE | SARAH | NY | CV014784 | WEITZ & LUXENBERG, PC |
| OLIVEIRA | ELISA | NY | 11558901 | WEITZ & LUXENBERG, PC |
| OLIVEIRA | ELISA | NY | 01111218 | WEITZ & LUXENBERG, PC |
| OLIVEIRA | JOAQUIM | NY | 11558901 | WEITZ & LUXENBERG, PC |
| OLIVEIRA | JOAQUIM | NY | 01111218 | WEITZ & LUXENBERG, PC |
| OLIVER | BARBARA | NY | 00CIV6274 | WEITZ & LUXENBERG, PC |
| OLIVER | BILLY J | NY | 00CIV6274 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OLIVER | GERALD PETER | NY | 10696402 | WEITZ & LUXENBERG, PC |
| OLIVER | GILBERT L | NY | 12237200 | WEITZ & LUXENBERG, PC |
| OLIVER | MILDRED B | NY | 1905282012 | WEITZ & LUXENBERG, PC |
| OLIVERI | JOHN L | NY | 1900322013 | WEITZ & LUXENBERG, PC |
| OLIVERI | NICHOLAS | NY | 1904512018 | WEITZ & LUXENBERG, PC |
| OLIVIERI | ANTHONY | NY | 10699902 | WEITZ & LUXENBERG, PC |
| OLIVIERI | JEAN AVRIL | NY | 10699902 | WEITZ & LUXENBERG, PC |
| OLIVO | SALVATORE | NY | 10657502 | WEITZ & LUXENBERG, PC |
| OLLIS | BEULAH LOU | NY | 10049405 | WEITZ & LUXENBERG, PC |
| OLLISON | BILL | NY | CV025685 | WEITZ & LUXENBERG, PC |
| OLLISON | RENOBIA | NY | CV025685 | WEITZ & LUXENBERG, PC |
| OLLISON | ROYCE DIANNE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| O'LOUGHLIN | FRANCIS | NY | 10178701 | WEITZ & LUXENBERG, PC |
| OLSCAMP | JOHN K | NY | 10620801 | WEITZ & LUXENBERG, PC |
| OLSCAMP | JULIA | NY | 10620801 | WEITZ & LUXENBERG, PC |
| OLSEN | ANN | NY | 11271400 | WEITZ & LUXENBERG, PC |
| OLSEN | CAROL ANN | NY | 10200502 | WEITZ & LUXENBERG, PC |
| OLSEN | ELEANOR | NY | 12213801 | WEITZ & LUXENBERG, PC |
| OLSEN | GUNNAR | NY | 12318101 | WEITZ & LUXENBERG, PC |
| OLSEN | GUNNAR | NY | 01111230 | WEITZ & LUXENBERG, PC |
| OLSEN | HARRY L | NY | 11533104 | WEITZ & LUXENBERG, PC |
| OLSEN | KARL A | NY | 12213801 | WEITZ & LUXENBERG, PC |
| OLSEN | MARIT | NY | 12318101 | WEITZ & LUXENBERG, PC |
| OLSEN | MARIT | NY | 01111230 | WEITZ & LUXENBERG, PC |
| OLSEN | SAMUEL | NY | 11271400 | WEITZ & LUXENBERG, PC |
| OLSHEFSKY | STANLEY A | NY | 02107099 | WEITZ & LUXENBERG, PC |
| OLSMIT | HAROLD | NY | 10620701 | WEITZ & LUXENBERG, PC |
| OLSMIT | SANDRA | NY | 10620701 | WEITZ & LUXENBERG, PC |
| OLSON | CARL H | NY | 11978203 | WEITZ & LUXENBERG, PC |
| OLSON | MARK J | NY | 99102876 | WEITZ & LUXENBERG, PC |
| OLTHAUS | JOSEPH | NY | 6152892019 | WEITZ & LUXENBERG, PC |
| OLTHAUS | PAMELA | NY | 6152892019 | WEITZ & LUXENBERG, PC |
| O'MALLEY | EILEEN | NY | 12039901 | WEITZ & LUXENBERG, PC |
| O'MALLEY | JAMES J | NY | 10339905 | WEITZ & LUXENBERG, PC |
| O'MALLEY | JOANNE | NY | 11272000 | WEITZ & LUXENBERG, PC |
| O'MALLEY | JOHN C | NY | 12039901 | WEITZ & LUXENBERG, PC |
| O'MALLEY | MICHAEL | NY | 11272000 | WEITZ & LUXENBERG, PC |
| O'MEARA | EILEEN M | NY | 10709802 | WEITZ & LUXENBERG, PC |
| O'MEARA | WILLIAM P | NY | 10709802 | WEITZ & LUXENBERG, PC |
| OMUNDSEN | ALEXANDER F | NY | 11664703 | WEITZ & LUXENBERG, PC |
| OMUNDSEN | DIANA | NY | 11664703 | WEITZ & LUXENBERG, PC |
| ONDERBEKE | BOBBY FRED | NY | CV021552 | WEITZ & LUXENBERG, PC |
| O'NEAL | JOSEPH | NY | 11271900 | WEITZ & LUXENBERG, PC |
| O'NEAL | JUANITA | NY | 11271900 | WEITZ & LUXENBERG, PC |
| O'NEIL | JAMES R | NY | 10587002 | WEITZ & LUXENBERG, PC |
| O'NEIL | JOHN | NY | 10630901 | WEITZ & LUXENBERG, PC |
| O'NEIL | MARY ELLEN | NY | 10717600 | WEITZ & LUXENBERG, PC |
| O'NEIL | NORA M | NY | 10630901 | WEITZ & LUXENBERG, PC |
| O'NEIL | ROBERT J | NY | 10717600 | WEITZ & LUXENBERG, PC |
| O'NEILL | ANN LOUISE | NY | 12039201 | WEITZ & LUXENBERG, PC |
| O'NEILL | BRIDGET | NY | 12058403 | WEITZ & LUXENBERG, PC |
| O'NEILL | ELAINE | NY | 1904392018 | WEITZ & LUXENBERG, PC |
| O'NEILL | GERARD | NY | 12058403 | WEITZ & LUXENBERG, PC |
| O'NEILL | JAMES J | NY | 11271700 | WEITZ & LUXENBERG, PC |
| O'NEILL | JANE | NY | 11271700 | WEITZ & LUXENBERG, PC |
| O'NEILL | JOAN F | NY | 11937300 | WEITZ & LUXENBERG, PC |
| O'NEILL | JOAN F | NY | 11784400 | WEITZ & LUXENBERG, PC |
| O'NEILL | JOHN G | NY | 11148000 | WEITZ & LUXENBERG, PC |
| O'NEILL | JOHN JOSEPH | NY | 11271600 | WEITZ & LUXENBERG, PC |
| O'NEILL | JOSEPH FRANCIS | NY | 20017208 | WEITZ & LUXENBERG, PC |
| O'NEILL | KENNETH G | NY | 11271500 | WEITZ & LUXENBERG, PC |
| O'NEILL | LORRAINE | NY | 11273200 | WEITZ & LUXENBERG, PC |
| O'NEILL | LORRAINE A | NY | 1903832017 | WEITZ & LUXENBERG, PC |
| O'NEILL | MARGARET | NY | 11148000 | WEITZ & LUXENBERG, PC |
| O'NEILL | MARTIN T | NY | 12039201 | WEITZ & LUXENBERG, PC |
| O'NEILL | MICHAEL S | NY | 99120304 | WEITZ & LUXENBERG, PC |
| O'NEILL | MURIEL E | NY | 11270600 | WEITZ & LUXENBERG, PC |
| O'NEILL | ROBERT | NY | 11273200 | WEITZ & LUXENBERG, PC |
| O'NEILL | ROBERT F | NY | 11271800 | WEITZ & LUXENBERG, PC |
| O'NEILL | SHARON R | NY | 11271800 | WEITZ & LUXENBERG, PC |
| O'NEILL | STEPHANIE J | NY | 99120304 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'NEILL | WARREN | NY | 1904392018 | WEITZ & LUXENBERG, PC |
| O'NEILL | WILLIAM J | NY | 11270600 | WEITZ & LUXENBERG, PC |
| O'NEILL | WILLIAM J | NY | 11784400 | WEITZ & LUXENBERG, PC |
| O'NEILL | WILLIAM J | NY | 11937300 | WEITZ & LUXENBERG, PC |
| O'NEILL | LORRAINE M | NY | 11271600 | WEITZ & LUXENBERG, PC |
| ONORATO | RICHARD | NY | 19030109 | WEITZ & LUXENBERG, PC |
| OPAL | CHERYL K | NY | 10645702 | WEITZ & LUXENBERG, PC |
| OPAL | MICHAEL W | NY | 10645702 | WEITZ & LUXENBERG, PC |
| O'PASEK | EILENN | NY | 02108039 | WEITZ & LUXENBERG, PC |
| OPETOSKY | JOSEPH STANLEY | NY | 10740202 | WEITZ & LUXENBERG, PC |
| OPPEDISANO | ROCCO | NY | 11127500 | WEITZ & LUXENBERG, PC |
| OPPEDISANO | SUE | NY | 11127500 | WEITZ & LUXENBERG, PC |
| OPPIZZI | PRIMO | NY | 99102875 | WEITZ & LUXENBERG, PC |
| ORBANK | KENNETH | NY | 10620601 | WEITZ & LUXENBERG, PC |
| ORBANK | MICHAEL | NY | 10620601 | WEITZ & LUXENBERG, PC |
| ORBANK | ROBERT J | NY | 10620601 | WEITZ & LUXENBERG, PC |
| ORDWAY | PATRICIA | NY | 10620501 | WEITZ & LUXENBERG, PC |
| ORDWAY | RICHARD G | NY | 10620501 | WEITZ & LUXENBERG, PC |
| OREFICE | STELLA | NY | 12230501 | WEITZ & LUXENBERG, PC |
| O'REILLY | ELIZABETH | NY | 11123201 | WEITZ & LUXENBERG, PC |
| O'REILLY | GEORGETTE | NY | 12693702 | WEITZ & LUXENBERG, PC |
| O'REILLY | HAROLD ANTHONY | NY | 99120099 | WEITZ & LUXENBERG, PC |
| O'REILLY | JOSEPH P | NY | 12693702 | WEITZ & LUXENBERG, PC |
| O'REILLY | JUDITH A | NY | 99120099 | WEITZ & LUXENBERG, PC |
| O'REILLY | MATTHEW JOSEPH | NY | 11270500 | WEITZ & LUXENBERG, PC |
| O'REILLY | PHILOMENA | NY | 11270500 | WEITZ & LUXENBERG, PC |
| O'REILLY | WILLIAM J | NY | 11123201 | WEITZ & LUXENBERG, PC |
| ORF | CARL E | NY | 11268100 | WEITZ & LUXENBERG, PC |
| ORF | MILDRED M | NY | 11268100 | WEITZ & LUXENBERG, PC |
| ORFINI | MARY | NY | 11127600 | WEITZ & LUXENBERG, PC |
| ORFINI | ROY | NY | 11127600 | WEITZ & LUXENBERG, PC |
| ORIFICI | SALVATORE | NY | 12094901 | WEITZ & LUXENBERG, PC |
| ORIFICI | SALVATORE | NY | 01111223 | WEITZ & LUXENBERG, PC |
| ORILIA | BENEDETTA | NY | 11578701 | WEITZ & LUXENBERG, PC |
| ORILIA | BENEDETTA | NY | 10463407 | WEITZ & LUXENBERG, PC |
| ORILIA | FRANK | NY | 11578701 | WEITZ & LUXENBERG, PC |
| ORILIA | FRANK | NY | 10463407 | WEITZ & LUXENBERG, PC |
| ORILIA | JOSEPH | NY | 11578701 | WEITZ & LUXENBERG, PC |
| ORILIA | JOSEPH | NY | 10463407 | WEITZ & LUXENBERG, PC |
| ORING | LAURA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| ORING | MICHAEL | NY | 02106580 | WEITZ & LUXENBERG, PC |
| ORIORDON | EUGENE | NY | 10621601 | WEITZ & LUXENBERG, PC |
| ORIORDON | MARY | NY | 10621601 | WEITZ & LUXENBERG, PC |
| ORLANDO | ARMANDO | NY | 11127700 | WEITZ & LUXENBERG, PC |
| ORLANDO | CARLO | NY | 12039901 | WEITZ & LUXENBERG, PC |
| ORLANDO | GERTRUDE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| ORLANDO | LILLIAN | NY | 11127700 | WEITZ & LUXENBERG, PC |
| ORLIC | JOHN | NY | 01111220 | WEITZ & LUXENBERG, PC |
| ORLIC | LISA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| ORNA | PATRICK J | NY | 01111227 | WEITZ & LUXENBERG, PC |
| ORNER | DONALD | NY | 1900762016 | WEITZ & LUXENBERG, PC |
| ORNER | SHEILA ANN | NY | 1900762016 | WEITZ & LUXENBERG, PC |
| OROSZ | GEORGE B | NY | 11267900 | WEITZ & LUXENBERG, PC |
| OROSZ | KIP MICHAEL | NY | 02105716 | WEITZ & LUXENBERG, PC |
| OROSZ | LISA MARIE | NY | 02105716 | WEITZ & LUXENBERG, PC |
| O'ROURK | JOHN W | NY | 11270400 | WEITZ & LUXENBERG, PC |
| O'ROURK | JOSEPHINE | NY | 11270400 | WEITZ & LUXENBERG, PC |
| OROURKE | EDWARD J | NY | 10090803 | WEITZ & LUXENBERG, PC |
| OROURKE | MARY | NY | 10621501 | WEITZ & LUXENBERG, PC |
| OROURKE | MARY CLARE | NY | 10090803 | WEITZ & LUXENBERG, PC |
| OROURKE | THOMAS H | NY | 10621501 | WEITZ & LUXENBERG, PC |
| O'ROURKE | CATHY | NY | 02106508 | WEITZ & LUXENBERG, PC |
| O'ROURKE | JAMES P | NY | 11270300 | WEITZ & LUXENBERG, PC |
| O'ROURKE | LILY T | NY | 10717700 | WEITZ & LUXENBERG, PC |
| O'ROURKE | MARGARET M | NY | 12332602 | WEITZ & LUXENBERG, PC |
| O'ROURKE | MARY | NY | 11270300 | WEITZ & LUXENBERG, PC |
| O'ROURKE | MILDRED | NY | 99101163 | WEITZ & LUXENBERG, PC |
| O'ROURKE | PATRICK | NY | 10717700 | WEITZ & LUXENBERG, PC |
| O'ROURKE | ROBERT J | NY | 02106508 | WEITZ & LUXENBERG, PC |
| O'ROURKE | THOMAS F | NY | 12332602 | WEITZ & LUXENBERG, PC |
| O'ROURKE | THOMAS FRANCIS | NY | 99101163 | WEITZ & LUXENBERG, PC |

**Appendix A - 1022**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OROZCO | CEASAR | NY | 11267800 | WEITZ & LUXENBERG, PC |
| OROZCO | ROSALINA | NY | 11267800 | WEITZ & LUXENBERG, PC |
| ORR | GREGORY | NY | 99101190 | WEITZ & LUXENBERG, PC |
| ORRELL | BOB | NY | 03CIV3922 | WEITZ & LUXENBERG, PC |
| ORSI | FRANK A | NY | 10710102 | WEITZ & LUXENBERG, PC |
| ORSI | FRANK A | NY | 11966002 | WEITZ & LUXENBERG, PC |
| ORSI | PEGGY LYNN | NY | 10710102 | WEITZ & LUXENBERG, PC |
| ORSI | PEGGY LYNN | NY | 11966002 | WEITZ & LUXENBERG, PC |
| ORSINI | ADELE | NY | 11947601 | WEITZ & LUXENBERG, PC |
| ORSINI | ADELE | NY | 01111220 | WEITZ & LUXENBERG, PC |
| ORSINI | FRANK J | NY | 11947601 | WEITZ & LUXENBERG, PC |
| ORSINI | FRANK J | NY | 01111220 | WEITZ & LUXENBERG, PC |
| ORSO | ANNA MARIE | NY | 01109170 | WEITZ & LUXENBERG, PC |
| ORSO | VINCENT | NY | 01109170 | WEITZ & LUXENBERG, PC |
| ORTH | CATHERINE L | NY | 11267700 | WEITZ & LUXENBERG, PC |
| ORTH | ROBERT JOHN | NY | 11267700 | WEITZ & LUXENBERG, PC |
| ORTIZ | ANTHONY J | NY | 1902342019 | WEITZ & LUXENBERG, PC |
| ORTIZ | DENISE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| ORTIZ | DOMITILA | NY | 10871301 | WEITZ & LUXENBERG, PC |
| ORTIZ | ISMAEL | NY | 10871301 | WEITZ & LUXENBERG, PC |
| ORTIZ | JOAN | NY | 1902342019 | WEITZ & LUXENBERG, PC |
| ORTIZ | MILAGROS | NY | 12039501 | WEITZ & LUXENBERG, PC |
| ORTIZ | RAMON | NY | 12039501 | WEITZ & LUXENBERG, PC |
| ORTIZ | RAYMOND | NY | 12039601 | WEITZ & LUXENBERG, PC |
| ORTLAND | CARMELLA | NY | 10621801 | WEITZ & LUXENBERG, PC |
| ORTLAND | JOSEPH | NY | 10621801 | WEITZ & LUXENBERG, PC |
| ORTON | SUZANNE | NY | 02105718 | WEITZ & LUXENBERG, PC |
| ORTON | WILLIAM G | NY | 02105718 | WEITZ & LUXENBERG, PC |
| OSADCIW | STEFANIA | NY | 99101188 | WEITZ & LUXENBERG, PC |
| OSADCIW | WALTER | NY | 99101188 | WEITZ & LUXENBERG, PC |
| OSATCHUCK | JOAN M | NY | 10740202 | WEITZ & LUXENBERG, PC |
| OSATCHUCK | JOAN M | NY | 11332002 | WEITZ & LUXENBERG, PC |
| OSATCHUCK | MICHAEL | NY | 10740202 | WEITZ & LUXENBERG, PC |
| OSATCHUCK | MICHAEL | NY | 11332002 | WEITZ & LUXENBERG, PC |
| OSBERG | KENNETH | NY | 10620401 | WEITZ & LUXENBERG, PC |
| OSBERG | SANDRA | NY | 10620401 | WEITZ & LUXENBERG, PC |
| OSBORN | BARBARA J | NY | 12112101 | WEITZ & LUXENBERG, PC |
| OSBORN | BARBARA J | NY | 01111224 | WEITZ & LUXENBERG, PC |
| OSBORN | ROBERT F | NY | 12112101 | WEITZ & LUXENBERG, PC |
| OSBORN | ROBERT F | NY | 01111224 | WEITZ & LUXENBERG, PC |
| OSBORNE | ANNE M | NY | 10078401 | WEITZ & LUXENBERG, PC |
| OSBORNE | ANNE M | NY | 11939100 | WEITZ & LUXENBERG, PC |
| OSBORNE | CORNELIUS | NY | 00124326 | WEITZ & LUXENBERG, PC |
| OSBORNE | JULIA | NY | 10073703 | WEITZ & LUXENBERG, PC |
| OSBORNE | RAYMOND | NY | 10073703 | WEITZ & LUXENBERG, PC |
| OSENBRUCK | HENRY | NY | 12076601 | WEITZ & LUXENBERG, PC |
| OSENBRUCK | HENRY | NY | 01111223 | WEITZ & LUXENBERG, PC |
| OSENBRUCK | MADELINE | NY | 12076601 | WEITZ & LUXENBERG, PC |
| OSENBRUCK | MADELINE | NY | 01111223 | WEITZ & LUXENBERG, PC |
| OSGOOD | JAMES D | NY | 11270000 | WEITZ & LUXENBERG, PC |
| OSGOOD | PATRICIA A | NY | 02105716 | WEITZ & LUXENBERG, PC |
| OSGOOD | ROBERTA E | NY | 11270000 | WEITZ & LUXENBERG, PC |
| O'SHA | JERRY | NY | 1902042018 | WEITZ & LUXENBERG, PC |
| O'SHA | MARGARET | NY | 1902042018 | WEITZ & LUXENBERG, PC |
| O'SHAUGHNESSY | DONALD JEROME | NY | 11270200 | WEITZ & LUXENBERG, PC |
| O'SHAUGHNESSY | VIRGINIA | NY | 11270200 | WEITZ & LUXENBERG, PC |
| O'SHEA | BARBARA | NY | 11271200 | WEITZ & LUXENBERG, PC |
| O'SHEA | CATHERINE | NY | 11271300 | WEITZ & LUXENBERG, PC |
| O'SHEA | JOHN | NY | 11271300 | WEITZ & LUXENBERG, PC |
| O'SHEA | WALTER RAYMOND | NY | 11271200 | WEITZ & LUXENBERG, PC |
| OSHIER | IRENE M | NY | 02106692 | WEITZ & LUXENBERG, PC |
| OSHIER | LELAND M | NY | 02106692 | WEITZ & LUXENBERG, PC |
| OSLACKY | JOYCE A | NY | 10740302 | WEITZ & LUXENBERG, PC |
| OSLACKY | MICHAEL P | NY | 10740302 | WEITZ & LUXENBERG, PC |
| OSOWSKI | WILLIAM | NY | 11327802 | WEITZ & LUXENBERG, PC |
| OSOWSKI | WILLIAM | NY | 11947802 | WEITZ & LUXENBERG, PC |
| OSSANA | ALBERT C | NY | 10817206 | WEITZ & LUXENBERG, PC |
| OSSANA | GERALDINE H | NY | 10817206 | WEITZ & LUXENBERG, PC |
| OSTERHOUT | DEBRA | NY | 19037711 | WEITZ & LUXENBERG, PC |
| OSTERHOUT | JOHN | NY | 19037711 | WEITZ & LUXENBERG, PC |
| OSTRANDER | HAROLD S | NY | 10703100 | WEITZ & LUXENBERG, PC |
| OSTRANDER | HELEN | NY | 10703100 | WEITZ & LUXENBERG, PC |
| OSTROWSKI | EUGENIA | NY | 10118799 | WEITZ & LUXENBERG, PC |
| OSTROWSKI | THADDEUS | NY | 10118799 | WEITZ & LUXENBERG, PC |
| OSTROWSKI | YOLANDA | NY | 10066105 | WEITZ & LUXENBERG, PC |
| O'SULLIVAN | BARBARA J | NY | 10031208 | WEITZ & LUXENBERG, PC |
| O'SULLIVAN | DENNIS J | NY | 11271100 | WEITZ & LUXENBERG, PC |
| O'SULLIVAN | EVELYN K | NY | 10699902 | WEITZ & LUXENBERG, PC |
| O'SULLIVAN | IDA | NY | 02107099 | WEITZ & LUXENBERG, PC |
| O'SULLIVAN | JAMES | NY | 11271000 | WEITZ & LUXENBERG, PC |
| O'SULLIVAN | JAMES R | NY | 02107099 | WEITZ & LUXENBERG, PC |
| O'SULLIVAN | JOHN | NY | 10031208 | WEITZ & LUXENBERG, PC |
| O'SULLIVAN | TERESA | NY | 11271100 | WEITZ & LUXENBERG, PC |
| O'SULLIVAN | THOMAS ALLEN | NY | 10699902 | WEITZ & LUXENBERG, PC |
| O'SULLIVAN | YVONNE | NY | 11271100 | WEITZ & LUXENBERG, PC |
| OSWALD | RALPH | NY | 11269900 | WEITZ & LUXENBERG, PC |
| OTERO | ARTHUR | NY | 10871301 | WEITZ & LUXENBERG, PC |
| O'TOOLE | CAROL | NY | 99102879 | WEITZ & LUXENBERG, PC |
| O'TOOLE | DOROTHY | NY | 11270900 | WEITZ & LUXENBERG, PC |
| O'TOOLE | JAMES D | NY | 11270900 | WEITZ & LUXENBERG, PC |
| O'TOOLE | JOHN | NY | 99102879 | WEITZ & LUXENBERG, PC |
| OTREMBA | RONALD J | NY | 10620301 | WEITZ & LUXENBERG, PC |
| OTREMBA | VERONICA | NY | 10620301 | WEITZ & LUXENBERG, PC |
| OTT | CHARLES | NY | 19001909 | WEITZ & LUXENBERG, PC |
| OTT | DELORES A | NY | 02105713 | WEITZ & LUXENBERG, PC |
| OTT | DIANE | NY | 10620201 | WEITZ & LUXENBERG, PC |
| OTT | ELSIN G | NY | 10670802 | WEITZ & LUXENBERG, PC |
| OTT | GERALD F | NY | 10065108 | WEITZ & LUXENBERG, PC |
| OTT | MARGARET T | NY | 10065108 | WEITZ & LUXENBERG, PC |
| OTT | MARY | NY | 19001909 | WEITZ & LUXENBERG, PC |
| OTT | RITA M | NY | 12220399 | WEITZ & LUXENBERG, PC |
| OTT | RONALD E | NY | 02105713 | WEITZ & LUXENBERG, PC |
| OTT | RUDOLPH H | NY | 10670802 | WEITZ & LUXENBERG, PC |
| OTT | WILLIAM F | NY | 10620201 | WEITZ & LUXENBERG, PC |
| OTT | WILLIAM F | NY | 12220399 | WEITZ & LUXENBERG, PC |
| OTTATI | MAUREEN | NY | 11127800 | WEITZ & LUXENBERG, PC |
| OTTATI | MICHAEL A | NY | 11127800 | WEITZ & LUXENBERG, PC |
| OTTO | DAVID L | NY | 10740202 | WEITZ & LUXENBERG, PC |
| OTTO | DAVID L | NY | 1131902 | WEITZ & LUXENBERG, PC |
| OTTO | EGON G | NY | 12213801 | WEITZ & LUXENBERG, PC |
| OTTO | EUGENE | NY | CV021588 | WEITZ & LUXENBERG, PC |
| OTTO | MAGDALENE | NY | 12213801 | WEITZ & LUXENBERG, PC |
| OTTO | MARIE | NY | 10740202 | WEITZ & LUXENBERG, PC |
| OTTO | MARIE | NY | 1131902 | WEITZ & LUXENBERG, PC |
| OTTO | MAUREEN | NY | 10023203 | WEITZ & LUXENBERG, PC |
| OTTO | MAUREEN | NY | 10636203 | WEITZ & LUXENBERG, PC |
| OTTO | RICHARD C | NY | 10023203 | WEITZ & LUXENBERG, PC |
| OTTO | RICHARD C | NY | 10636203 | WEITZ & LUXENBERG, PC |
| OTTO | YVONNE | NY | CV021588 | WEITZ & LUXENBERG, PC |
| OUDERKIRK | ANGELA | NY | 02106707 | WEITZ & LUXENBERG, PC |
| OUDERKIRK | CHARLES H | NY | 02106707 | WEITZ & LUXENBERG, PC |
| OUDERKIRK | CLARENCE D | NY | 02107006 | WEITZ & LUXENBERG, PC |
| OUDERKIRK | JUDITH A | NY | 02107006 | WEITZ & LUXENBERG, PC |
| OULETTE | DEBORAH | PA | 150100954 | WEITZ & LUXENBERG, PC |
| OVERALL | HIRAM | NY | 10910300 | WEITZ & LUXENBERG, PC |
| OVERALL | HIRAM | NY | 12220399 | WEITZ & LUXENBERG, PC |
| OVERBAUGH | GARY | NY | 10859902 | WEITZ & LUXENBERG, PC |
| OVERMAN | JUDITH | NY | 02120621 | WEITZ & LUXENBERG, PC |
| OVERMAN | KENNETH | NY | 02120621 | WEITZ & LUXENBERG, PC |
| OVERSTREET | AVA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| OVERSTREET | TROY LEE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| OVERTON | BILLIE SUE | NY | 01CIV1458 | WEITZ & LUXENBERG, PC |
| OVERTON | JOHN D | NY | 02105713 | WEITZ & LUXENBERG, PC |
| OVERTON | LECIL D | NY | 01CIV1458 | WEITZ & LUXENBERG, PC |
| OVERTON | MICHELE | NY | 02105713 | WEITZ & LUXENBERG, PC |
| OVERTON | REGINA | NY | 1900902019 | WEITZ & LUXENBERG, PC |
| OVERTON | ROBERT V | NY | 1900902019 | WEITZ & LUXENBERG, PC |
| OVERTURF | CAROL | NY | 03CIV3922 | WEITZ & LUXENBERG, PC |
| OVERTURF | WILLIAM HENRY | NY | 03CIV3922 | WEITZ & LUXENBERG, PC |
| OVIEDO | WEIZMAN | NY | 10085503 | WEITZ & LUXENBERG, PC |
| OVIEDO | WEIZMAN | NY | 10980404 | WEITZ & LUXENBERG, PC |
| OWCZARCZAK | EUPHEMIA | NY | 19030310 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OWCZARCZAK | VALENTINE J | NY | 19030310 | WEITZ & LUXENBERG, PC |
| OWEN | AUDREY | NY | 11342002 | WEITZ & LUXENBERG, PC |
| OWEN | CHARLES F | NY | 10910200 | WEITZ & LUXENBERG, PC |
| OWEN | CHARLES F | NY | 12220399 | WEITZ & LUXENBERG, PC |
| OWEN | DAVID L | NY | 11127900 | WEITZ & LUXENBERG, PC |
| OWEN | NETTY D | NY | 10910200 | WEITZ & LUXENBERG, PC |
| OWEN | NETTY D | NY | 12220399 | WEITZ & LUXENBERG, PC |
| OWEN | ROBERT JESSE | NY | 11127900 | WEITZ & LUXENBERG, PC |
| OWENS | ANDREW | NY | 02105713 | WEITZ & LUXENBERG, PC |
| OWENS | BETTY | NY | 10910000 | WEITZ & LUXENBERG, PC |
| OWENS | BETTY | NY | 12220399 | WEITZ & LUXENBERG, PC |
| OWENS | ERMAGENE | NY | 10910100 | WEITZ & LUXENBERG, PC |
| OWENS | ERMAGENE | NY | 12220399 | WEITZ & LUXENBERG, PC |
| OWENS | GORDON K | NY | 11128000 | WEITZ & LUXENBERG, PC |
| OWENS | HAZEL RUTH | NY | 10910100 | WEITZ & LUXENBERG, PC |
| OWENS | HAZEL RUTH | NY | 12220399 | WEITZ & LUXENBERG, PC |
| OWENS | JOE P | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| OWENS | MARVIN A | NY | 10910100 | WEITZ & LUXENBERG, PC |
| OWENS | MARVIN A | NY | 12220399 | WEITZ & LUXENBERG, PC |
| OWENS | MAURICE W | NY | 10910000 | WEITZ & LUXENBERG, PC |
| OWENS | MAURICE W | NY | 12220399 | WEITZ & LUXENBERG, PC |
| OWENS | OLLIE RUTH | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| OWENS | RICHARD J | NY | 10587402 | WEITZ & LUXENBERG, PC |
| OWENS | SANDY | NY | 11128000 | WEITZ & LUXENBERG, PC |
| OWENS | WESTON T | NY | 01111225 | WEITZ & LUXENBERG, PC |
| PAAS | ROBERT L | NY | 10909900 | WEITZ & LUXENBERG, PC |
| PAAS | ROBERT L | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAAS | SHARON | NY | 10909900 | WEITZ & LUXENBERG, PC |
| PAAS | SHARON | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PABST | INGE C | NY | 10909800 | WEITZ & LUXENBERG, PC |
| PABST | INGE C | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PABST | UWE | NY | 10909800 | WEITZ & LUXENBERG, PC |
| PABST | UWE | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAC | STEVE | NY | 10703200 | WEITZ & LUXENBERG, PC |
| PACE | ANTONIO | NY | 12693702 | WEITZ & LUXENBERG, PC |
| PACE | CALVIN | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PACE | CLEVELAND | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PACE | CYNTHIA | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PACE | DONNA L | NY | 10853004 | WEITZ & LUXENBERG, PC |
| PACE | EMANUEL J | NY | 99102079 | WEITZ & LUXENBERG, PC |
| PACE | JOAN | NY | 99102079 | WEITZ & LUXENBERG, PC |
| PACE | JOSEPH L | NY | 10853004 | WEITZ & LUXENBERG, PC |
| PACE | MARGARET | NY | I20019842 | WEITZ & LUXENBERG, PC |
| PACE | MARY | NY | 12693702 | WEITZ & LUXENBERG, PC |
| PACE | VIRGIE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PACE | WILLIE E | NY | I20019842 | WEITZ & LUXENBERG, PC |
| PACELLA | ROBERT | NY | 10386802 | WEITZ & LUXENBERG, PC |
| PACER | MARGARET E | NY | I20019504 | WEITZ & LUXENBERG, PC |
| PACER | MARGARET E | NY | 02120709 | WEITZ & LUXENBERG, PC |
| PACER | NORBERT J | NY | I20019504 | WEITZ & LUXENBERG, PC |
| PACER | NORBERT J | NY | 02120709 | WEITZ & LUXENBERG, PC |
| PACHUCKI | STANLEY W | NY | 10700102 | WEITZ & LUXENBERG, PC |
| PACIONE | LORI A | NY | 11870401 | WEITZ & LUXENBERG, PC |
| PACIONE | LORI A | NY | 01111233 | WEITZ & LUXENBERG, PC |
| PACITTO | ANTHONY | NY | 99102075 | WEITZ & LUXENBERG, PC |
| PACOS | DORIS J | NY | 10929000 | WEITZ & LUXENBERG, PC |
| PACOS | DORIS J | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PACOS | PAUL | NY | 10929000 | WEITZ & LUXENBERG, PC |
| PACOS | PAUL | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PACYNA | ANDREW J | NY | 99102088 | WEITZ & LUXENBERG, PC |
| PACYNA | CAROL M | NY | 99102088 | WEITZ & LUXENBERG, PC |
| PADELFORD | WILLIAM B | NY | 11356702 | WEITZ & LUXENBERG, PC |
| PADELFORD | WILLIAM B | NY | 12733102 | WEITZ & LUXENBERG, PC |
| PADIA | JOANNE | NY | 10090403 | WEITZ & LUXENBERG, PC |
| PADIA | RAMON | NY | 10090403 | WEITZ & LUXENBERG, PC |
| PADILLA | ARTURO | NY | 19009510 | WEITZ & LUXENBERG, PC |
| PADILLA | CONNIE | NY | 12603302 | WEITZ & LUXENBERG, PC |
| PADILLA | VIRGINIA | NY | 19009510 | WEITZ & LUXENBERG, PC |
| PADLICK | ANN | NY | 10488800 | WEITZ & LUXENBERG, PC |
| PADRE | ADILLA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| PADRE | MANUEL R | NY | 11356702 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PADUANO | ANNA | NY | 10208699 | WEITZ & LUXENBERG, PC |
| PADUANO | JEROME E | NY | 10208699 | WEITZ & LUXENBERG, PC |
| PAFFORD | FRANCES | NY | 1900132013 | WEITZ & LUXENBERG, PC |
| PAFFORD | LARENCE | NY | 1900132013 | WEITZ & LUXENBERG, PC |
| PAGAN | VICTORIA | NY | 10030606 | WEITZ & LUXENBERG, PC |
| PAGANA | CHRISTINE A | NY | 10386400 | WEITZ & LUXENBERG, PC |
| PAGANELLI | JOHN | NY | 10697808 | WEITZ & LUXENBERG, PC |
| PAGANO | ANN | NY | 1904142013 | WEITZ & LUXENBERG, PC |
| PAGANO | ARMAND D | NY | 1904532018 | WEITZ & LUXENBERG, PC |
| PAGANO | ELAINE | NY | 1901302019 | WEITZ & LUXENBERG, PC |
| PAGANO | FLORENCE | NY | 10256801 | WEITZ & LUXENBERG, PC |
| PAGANO | GIUSEPPE | NY | 10928900 | WEITZ & LUXENBERG, PC |
| PAGANO | GIUSEPPE | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAGANO | JAMES | NY | 1901302019 | WEITZ & LUXENBERG, PC |
| PAGANO | JIOVANIN | NY | 1904532018 | WEITZ & LUXENBERG, PC |
| PAGANO | MICHAEL J | NY | 10256801 | WEITZ & LUXENBERG, PC |
| PAGANO | ROSE | NY | 10620101 | WEITZ & LUXENBERG, PC |
| PAGANO | SARAFINA | NY | 10928900 | WEITZ & LUXENBERG, PC |
| PAGANO | SARAFINA | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAGANO | VINCENT | NY | 10620101 | WEITZ & LUXENBERG, PC |
| PAGANO | WILLIAM | NY | 1904142013 | WEITZ & LUXENBERG, PC |
| PAGAY | MARY SUE | NY | 10670602 | WEITZ & LUXENBERG, PC |
| PAGAY | SHRIKANT N | NY | 10670602 | WEITZ & LUXENBERG, PC |
| PAGE | DONALD O | NY | 10928800 | WEITZ & LUXENBERG, PC |
| PAGE | DONALD O | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAGE | EDDIE L | NY | 11125600 | WEITZ & LUXENBERG, PC |
| PAGE | EMMA | NY | CV016534 | WEITZ & LUXENBERG, PC |
| PAGE | ESSIE DOCK | NY | CV018605 | WEITZ & LUXENBERG, PC |
| PAGE | GAIL | NY | 10047608 | WEITZ & LUXENBERG, PC |
| PAGE | GIRVIS | NY | CV016534 | WEITZ & LUXENBERG, PC |
| PAGE | JAMES | NY | 11126500 | WEITZ & LUXENBERG, PC |
| PAGE | JOHN | NY | 10928700 | WEITZ & LUXENBERG, PC |
| PAGE | JOHN | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAGE | MARY | NY | 10928800 | WEITZ & LUXENBERG, PC |
| PAGE | MARY | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAGE | ORA D | NY | 11126400 | WEITZ & LUXENBERG, PC |
| PAGE | ROBERT | NY | 11126400 | WEITZ & LUXENBERG, PC |
| PAGE | RON | NY | 11126500 | WEITZ & LUXENBERG, PC |
| PAGE | RONALD HERBERT | NY | 10696302 | WEITZ & LUXENBERG, PC |
| PAGE | RUTH N | NY | 10928700 | WEITZ & LUXENBERG, PC |
| PAGE | RUTH N | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAGE | SCOTT | NY | 10047608 | WEITZ & LUXENBERG, PC |
| PAGLIARO | BARBARA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| PAGLIARO | DANIEL | NY | 01111225 | WEITZ & LUXENBERG, PC |
| PAIGE | DENISE M | NY | 110332 | WEITZ & LUXENBERG, PC |
| PAIGE | DENISE M | NY | 12448902 | WEITZ & LUXENBERG, PC |
| PAIGE | GEORGE W | NY | 10710102 | WEITZ & LUXENBERG, PC |
| PAIGE | GEORGE W | NY | 02106707 | WEITZ & LUXENBERG, PC |
| PAIGE | GEORGE W | NY | 11566702 | WEITZ & LUXENBERG, PC |
| PAIGE | HELEN A | NY | 02106707 | WEITZ & LUXENBERG, PC |
| PAIGE | HELEN A | NY | 11566702 | WEITZ & LUXENBERG, PC |
| PAIGE | HELEN A | NY | 10710102 | WEITZ & LUXENBERG, PC |
| PAIGE | JOELLA | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PAIGE | LARRY T | NY | 110332 | WEITZ & LUXENBERG, PC |
| PAIGE | LARRY T | NY | 12448902 | WEITZ & LUXENBERG, PC |
| PAIGE | LERALD G | NY | 02105716 | WEITZ & LUXENBERG, PC |
| PAIGE | RUTH E | NY | 99107947 | WEITZ & LUXENBERG, PC |
| PAINI | ALBERT J | NY | 10928600 | WEITZ & LUXENBERG, PC |
| PAINI | ALBERT J | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAINTNER | SOL | NY | 12668602 | WEITZ & LUXENBERG, PC |
| PAIXAO | BARBARA | NY | 1062001 | WEITZ & LUXENBERG, PC |
| PAIXAO | FRANCIS | NY | 1062001 | WEITZ & LUXENBERG, PC |
| PAJAK | LORETTA | NY | 10208799 | WEITZ & LUXENBERG, PC |
| PAJAK | STANLEY | NY | 10208799 | WEITZ & LUXENBERG, PC |
| PAJICH | CATHERINE | NY | 99102963 | WEITZ & LUXENBERG, PC |
| PAJICH | STEPHEN P | NY | 99102963 | WEITZ & LUXENBERG, PC |
| PAKIN | BERTHA V | NY | 10928500 | WEITZ & LUXENBERG, PC |
| PAKIN | BERTHA V | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAKIN | NESTOR I J | NY | 10928500 | WEITZ & LUXENBERG, PC |
| PAKIN | NESTOR I J | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALACINO | ANTHONY | NY | 1900232019 | WEITZ & LUXENBERG, PC |

**Appendix A - 1024**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PALACINO | SALVATORE | NY | 1900022019 | WEITZ & LUXENBERG, PC |
| PALACINO | WILLIAM S | NY | 1900022019 | WEITZ & LUXENBERG, PC |
| PALADINO | DOMENIC | NY | 99101202 | WEITZ & LUXENBERG, PC |
| PALADINO | DOMENIC | NY | 10871301 | WEITZ & LUXENBERG, PC |
| PALADINO | KATHERINE | NY | 99101202 | WEITZ & LUXENBERG, PC |
| PALADINO | KATHERINE | NY | 10871301 | WEITZ & LUXENBERG, PC |
| PALAGONIA | JOSEPH | NY | 10619901 | WEITZ & LUXENBERG, PC |
| PALAM | SARAH | NY | 10871301 | WEITZ & LUXENBERG, PC |
| PALAM | THOMAS ANDREW | NY | 10871301 | WEITZ & LUXENBERG, PC |
| PALAMARA | JOSEPH A | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALAMARA | JOSEPHINE | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALASZYNSKI | EDWARD J | NY | 99101200 | WEITZ & LUXENBERG, PC |
| PALASZYNSKI | JOHN G | NY | 2001138 | WEITZ & LUXENBERG, PC |
| PALASZYNSKI | MAUREEN H | NY | 2001138 | WEITZ & LUXENBERG, PC |
| PALAZZO | ALBERT P | NY | 10619801 | WEITZ & LUXENBERG, PC |
| PALAZZO | JUDITH A | NY | 10619801 | WEITZ & LUXENBERG, PC |
| PALERMO | ANGELO C | NY | 10928300 | WEITZ & LUXENBERG, PC |
| PALERMO | ANGELO C | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALERMO | VINCENT | NY | 10703300 | WEITZ & LUXENBERG, PC |
| PALILLO | FRED J | NY | 11126700 | WEITZ & LUXENBERG, PC |
| PALKOVICH | WILLIAM | NY | 10619701 | WEITZ & LUXENBERG, PC |
| PALKOVICH | JOSEPH | NY | 10928200 | WEITZ & LUXENBERG, PC |
| PALKOVICH | JOSEPH | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALKOVICH | JOSEPHINE | NY | 10928200 | WEITZ & LUXENBERG, PC |
| PALKOVICH | JOSEPHINE | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALLAMOLLO | ALBERT | NY | 10928100 | WEITZ & LUXENBERG, PC |
| PALLAMOLLO | ALBERT | NY | 11594803 | WEITZ & LUXENBERG, PC |
| PALLAMOLLO | ALBERT | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALLAMOLLO | GENEVIVE | NY | 10928100 | WEITZ & LUXENBERG, PC |
| PALLAMOLLO | GENEVIVE | NY | 11594803 | WEITZ & LUXENBERG, PC |
| PALLAMOLLO | GENEVIVE | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALLANTE | JEAN | NY | 99102085 | WEITZ & LUXENBERG, PC |
| PALLANTE | JOSEPH | NY | 99102085 | WEITZ & LUXENBERG, PC |
| PALLANTE | LUCIA | NY | 11133800 | WEITZ & LUXENBERG, PC |
| PALLANTE | NICOLA | NY | 11133800 | WEITZ & LUXENBERG, PC |
| PALLANTI | SAL | NY | 11133800 | WEITZ & LUXENBERG, PC |
| PALLESCHI | FRANCIS | NY | 02106690 | WEITZ & LUXENBERG, PC |
| PALLESCHI | JANET | NY | 10619601 | WEITZ & LUXENBERG, PC |
| PALLESCHI | MARK | NY | 10619601 | WEITZ & LUXENBERG, PC |
| PALLESCHI | PHILOMENA | NY | 02106690 | WEITZ & LUXENBERG, PC |
| PALLESEN | CAROL ANN | NY | 10703400 | WEITZ & LUXENBERG, PC |
| PALLESEN | SVEIN | NY | 10703400 | WEITZ & LUXENBERG, PC |
| PALLONE | MARIO | NY | 10022603 | WEITZ & LUXENBERG, PC |
| PALMATIER | DONALD C | NY | 10619501 | WEITZ & LUXENBERG, PC |
| PALMATIER | EILEEN E | NY | 10619501 | WEITZ & LUXENBERG, PC |
| PALMER | CURTIS | NY | 02106692 | WEITZ & LUXENBERG, PC |
| PALMER | CURTIS | NY | 11436502 | WEITZ & LUXENBERG, PC |
| PALMER | DENNIS A | NY | 12100401 | WEITZ & LUXENBERG, PC |
| PALMER | DONALD L | NY | 10740502 | WEITZ & LUXENBERG, PC |
| PALMER | EDGAR | NY | 1900942016 | WEITZ & LUXENBERG, PC |
| PALMER | ELIJAH | NY | 10208399 | WEITZ & LUXENBERG, PC |
| PALMER | HUGH M | NY | 10696302 | WEITZ & LUXENBERG, PC |
| PALMER | JAMES | NY | 10619401 | WEITZ & LUXENBERG, PC |
| PALMER | JAMES M | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| PALMER | JEANIE | NY | 10927900 | WEITZ & LUXENBERG, PC |
| PALMER | JEANIE | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALMER | JOSEPHINE | NY | 12100401 | WEITZ & LUXENBERG, PC |
| PALMER | LARRIE E | NY | 11446504 | WEITZ & LUXENBERG, PC |
| PALMER | LEO | NY | 10090403 | WEITZ & LUXENBERG, PC |
| PALMER | LEO E | NY | 02107006 | WEITZ & LUXENBERG, PC |
| PALMER | LINDA | NY | 11446504 | WEITZ & LUXENBERG, PC |
| PALMER | MARION | NY | 1900942016 | WEITZ & LUXENBERG, PC |
| PALMER | MARY | NY | 02107006 | WEITZ & LUXENBERG, PC |
| PALMER | MATTHEW | NY | 10927900 | WEITZ & LUXENBERG, PC |
| PALMER | MATTHEW | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALMER | MELVIA J | NY | 10740502 | WEITZ & LUXENBERG, PC |
| PALMER | PHYLLIS F | NY | 110146 | WEITZ & LUXENBERG, PC |
| PALMER | PHYLLIS F | NY | 12448902 | WEITZ & LUXENBERG, PC |
| PALMER | WAYNE J | NY | 110146 | WEITZ & LUXENBERG, PC |
| PALMER | WAYNE J | NY | 12448902 | WEITZ & LUXENBERG, PC |
| PALMERI | IRWIN | NY | 10619301 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PALMERI | SONDRA DOBIN | NY | 10619301 | WEITZ & LUXENBERG, PC |
| PALMERO | ANTHONY F | NY | 00120593 | WEITZ & LUXENBERG, PC |
| PALMIERI | JOHN A | NY | 99100618 | WEITZ & LUXENBERG, PC |
| PALMIERI | KATHLEEN | NY | 99100618 | WEITZ & LUXENBERG, PC |
| PALMIERI | ROSE | NY | 11327602 | WEITZ & LUXENBERG, PC |
| PALMIERI | WILLIAM | NY | 11327602 | WEITZ & LUXENBERG, PC |
| PALMINITERI | MARY | NY | 12039501 | WEITZ & LUXENBERG, PC |
| PALMINTERI | MARY | NY | 10957602 | WEITZ & LUXENBERG, PC |
| PALMINTERI | MARY | NY | 12039501 | WEITZ & LUXENBERG, PC |
| PALMINTERI | MARY | NY | 10957602 | WEITZ & LUXENBERG, PC |
| PALMINTERI | PETER F | NY | 12039501 | WEITZ & LUXENBERG, PC |
| PALMINTERI | PETER F | NY | 10957602 | WEITZ & LUXENBERG, PC |
| PALMINTERI | PETER P | NY | 12039501 | WEITZ & LUXENBERG, PC |
| PALMINTERI | PETER P | NY | 10957602 | WEITZ & LUXENBERG, PC |
| PALMINTERI | FRANCESCA | NY | 10927800 | WEITZ & LUXENBERG, PC |
| PALMINTERI | FRANCESCA | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALMINTIERI | PAOLO | NY | 10927800 | WEITZ & LUXENBERG, PC |
| PALMINTIERI | PAOLO | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALMISANO | JOSEPH C | NY | 10669102 | WEITZ & LUXENBERG, PC |
| PALMISANO | SHIRLEY A | NY | 10669102 | WEITZ & LUXENBERG, PC |
| PALMROOS | DOROTHY | NY | 10119799 | WEITZ & LUXENBERG, PC |
| PALMROOS | SVEN | NY | 10119799 | WEITZ & LUXENBERG, PC |
| PALOMBI | ALFRED CARMEN | NY | 10703500 | WEITZ & LUXENBERG, PC |
| PALOMBI | GRACE | NY | 10703500 | WEITZ & LUXENBERG, PC |
| PALOUMBIS | ANARGYROS | NY | 11306203 | WEITZ & LUXENBERG, PC |
| PALOUMBIS | PARASKIVI | NY | 11306203 | WEITZ & LUXENBERG, PC |
| PALSO | STEPHEN M | NY | 10619201 | WEITZ & LUXENBERG, PC |
| PALSO | SUSAN | NY | 10619201 | WEITZ & LUXENBERG, PC |
| PALUCH | MARGARET T | NY | 02106694 | WEITZ & LUXENBERG, PC |
| PALUCH | PETER | NY | 02106694 | WEITZ & LUXENBERG, PC |
| PALUMBO | ANTONIETTA | NY | 10927700 | WEITZ & LUXENBERG, PC |
| PALUMBO | ANTONIETTA | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALUMBO | CONCETTA | NY | 19032910 | WEITZ & LUXENBERG, PC |
| PALUMBO | CORRADO A | NY | 10927700 | WEITZ & LUXENBERG, PC |
| PALUMBO | CORRADO A | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PALUMBO | FAUSTO | NY | 1903192012 | WEITZ & LUXENBERG, PC |
| PALUMBO | FREDERICK C | NY | 10485003 | WEITZ & LUXENBERG, PC |
| PALUMBO | JAMES | NY | 19032910 | WEITZ & LUXENBERG, PC |
| PALUMBO | JEAN | NY | 1903192012 | WEITZ & LUXENBERG, PC |
| PALUMBO | JOAN | NY | 10283502 | WEITZ & LUXENBERG, PC |
| PALUMBO | JOHN | NY | 10283502 | WEITZ & LUXENBERG, PC |
| PALUMBO | JOHN | NY | 1901902014 | WEITZ & LUXENBERG, PC |
| PALUMBO | MAXINE | NY | 1901902014 | WEITZ & LUXENBERG, PC |
| PALUMBO | MICHAEL | NY | 10119609 | WEITZ & LUXENBERG, PC |
| PANCIC | BOZIDAR M | NY | 11123201 | WEITZ & LUXENBERG, PC |
| PANCIC | HELEN | NY | 11123201 | WEITZ & LUXENBERG, PC |
| PANCZAK | ARLENE | NY | 02107004 | WEITZ & LUXENBERG, PC |
| PANDORI | BRIDGET | NY | 11030802 | WEITZ & LUXENBERG, PC |
| PANDORI | LINDA C | NY | 02107006 | WEITZ & LUXENBERG, PC |
| PANDORI | ROBERT ALFRED | NY | 02105715 | WEITZ & LUXENBERG, PC |
| PANDORI | ROBERT ALFRED | NY | 11030802 | WEITZ & LUXENBERG, PC |
| PANDORI | ROBERT V | NY | 02107006 | WEITZ & LUXENBERG, PC |
| PANETTA | MODESTO | NY | 99101195 | WEITZ & LUXENBERG, PC |
| PANGBURN | PATRICIA | NY | 02106690 | WEITZ & LUXENBERG, PC |
| PANGBURN | TERRY | NY | 02106690 | WEITZ & LUXENBERG, PC |
| PANNELL | ERIC | NY | 10543699 | WEITZ & LUXENBERG, PC |
| PANNO | DOMENICO | NY | 10485903 | WEITZ & LUXENBERG, PC |
| PANNO | MARIA | NY | 10485903 | WEITZ & LUXENBERG, PC |
| PANNONE | FIORE | NY | 11164403 | WEITZ & LUXENBERG, PC |
| PANTALONE | JOSEPH A | NY | 11027002 | WEITZ & LUXENBERG, PC |
| PANTALONE | MARY | NY | 11027002 | WEITZ & LUXENBERG, PC |
| PANTELIDES | MICHAEL | NY | 12693502 | WEITZ & LUXENBERG, PC |
| PANTELIDES | MIRIAM | NY | 12693502 | WEITZ & LUXENBERG, PC |
| PANTELIS | GEORGE | NY | 10927500 | WEITZ & LUXENBERG, PC |
| PANTELIS | GEORGE | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PANTUOSCO | CHRISTIAN J | NY | 99101193 | WEITZ & LUXENBERG, PC |
| PANTUOSCO | SUSAN | NY | 99101193 | WEITZ & LUXENBERG, PC |
| PANZA | MARY | NY | 10167502 | WEITZ & LUXENBERG, PC |
| PANZA | PETER | NY | 10167502 | WEITZ & LUXENBERG, PC |
| PANZARINO | LUCREZIA | NY | 10926800 | WEITZ & LUXENBERG, PC |
| PANZARINO | LUCREZIA | NY | 12220399 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PANZARINO | VINCENT PASQUALE | NY | 10926800 | WEITZ & LUXENBERG, PC |
| PANZARINO | VINCENT PASQUALE | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PANZELLA | BRIDGET | NY | 11884300 | WEITZ & LUXENBERG, PC |
| PANZELLA | THOMAS | NY | 11884300 | WEITZ & LUXENBERG, PC |
| PAOLELLA | AGNES | NY | 12039901 | WEITZ & LUXENBERG, PC |
| PAOLELLA | FRANK | NY | 12039901 | WEITZ & LUXENBERG, PC |
| PAOLELLI | ARMANDO | NY | 99102084 | WEITZ & LUXENBERG, PC |
| PAOLELLI | DORIS | NY | 99102084 | WEITZ & LUXENBERG, PC |
| PAOLILLO | ANTHONY D | NY | 12039201 | WEITZ & LUXENBERG, PC |
| PAOLINE | EUGENE | NY | 1902912016 | WEITZ & LUXENBERG, PC |
| PAOLINE | MARGARETROSE | NY | 1902912016 | WEITZ & LUXENBERG, PC |
| PAOLINI | HARRIET | NY | 99102964 | WEITZ & LUXENBERG, PC |
| PAOLINI | RICHARD | NY | 99102964 | WEITZ & LUXENBERG, PC |
| PAOLUCCI | FRANCES | NY | 12039001 | WEITZ & LUXENBERG, PC |
| PAOLUCCI | FRED | NY | 10074103 | WEITZ & LUXENBERG, PC |
| PAOLUCCI | MADDALENA | NY | 10926700 | WEITZ & LUXENBERG, PC |
| PAOLUCCI | MADDALENA | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAOLUCCI | MAURIZIO | NY | 10926700 | WEITZ & LUXENBERG, PC |
| PAOLUCCI | MAURIZIO | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAOLUCCI | NANCY | NY | 10074103 | WEITZ & LUXENBERG, PC |
| PAOLUCCI | UMBERTO AL | NY | 12039001 | WEITZ & LUXENBERG, PC |
| PAONESSA | MARIA | NY | 10306405 | WEITZ & LUXENBERG, PC |
| PAONESSA | SERAFINO | NY | 10306405 | WEITZ & LUXENBERG, PC |
| PAPA | BRIGIDA | NY | 12038801 | WEITZ & LUXENBERG, PC |
| PAPA | CARMINE | NY | 12038801 | WEITZ & LUXENBERG, PC |
| PAPA | CLAIRE | NY | 10926500 | WEITZ & LUXENBERG, PC |
| PAPA | CLAIRE | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAPA | GIUSEPPINA | NY | 1902822017 | WEITZ & LUXENBERG, PC |
| PAPA | JOSEPH ANTHONY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PAPA | KAREN | NY | 19032910 | WEITZ & LUXENBERG, PC |
| PAPA | SALVATORE | NY | 1902822017 | WEITZ & LUXENBERG, PC |
| PAPA | SALVATORE P | NY | 10926500 | WEITZ & LUXENBERG, PC |
| PAPA | SALVATORE P | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAPAGNO | MARY V | NY | 11081101 | WEITZ & LUXENBERG, PC |
| PAPAGNO | SIMONE F | NY | 11081101 | WEITZ & LUXENBERG, PC |
| PAPANDRIKOS | ALEX | NY | 1902382017 | WEITZ & LUXENBERG, PC |
| PAPANDRIKOS | GEORGETTE | NY | 1902382017 | WEITZ & LUXENBERG, PC |
| PAPAPIETRO | IRENE | NY | 11327902 | WEITZ & LUXENBERG, PC |
| PAPAPIETRO | IRENE | NY | 12091102 | WEITZ & LUXENBERG, PC |
| PAPAPIETRO | MICHAEL | NY | 11327902 | WEITZ & LUXENBERG, PC |
| PAPAPIETRO | MICHAEL | NY | 12091102 | WEITZ & LUXENBERG, PC |
| PAPAPIETRO | RALPH R | NY | 11327902 | WEITZ & LUXENBERG, PC |
| PAPAPIETRO | RALPH R | NY | 12091102 | WEITZ & LUXENBERG, PC |
| PAPAPIETRO | ROCCO | NY | 10926400 | WEITZ & LUXENBERG, PC |
| PAPAPIETRO | ROCCO | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAPAPIETRO | ROSA | NY | 10926400 | WEITZ & LUXENBERG, PC |
| PAPAPIETRO | ROSA | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAPARELLA | BENJAMIN | NY | 10619101 | WEITZ & LUXENBERG, PC |
| PAPARELLO | GLADYS | NY | 10619101 | WEITZ & LUXENBERG, PC |
| PAPARESTA | DOMENICA | NY | 10871001 | WEITZ & LUXENBERG, PC |
| PAPARESTA | PASQUALE | NY | 10871001 | WEITZ & LUXENBERG, PC |
| PAPINI | JAMES | NY | 99101212 | WEITZ & LUXENBERG, PC |
| PAPINI | JOHN | NY | 99100492 | WEITZ & LUXENBERG, PC |
| PAPINI | MARY T | NY | 99101212 | WEITZ & LUXENBERG, PC |
| PAPPAGALLO | ANTHONY N | NY | 10587602 | WEITZ & LUXENBERG, PC |
| PAPPAGALLO | ROSALIE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| PAPPAS | KIRIAKOS | NY | 11356702 | WEITZ & LUXENBERG, PC |
| PAPSON | EVELYN | NY | 11126900 | WEITZ & LUXENBERG, PC |
| PAPSON | JOHN A | NY | 11126900 | WEITZ & LUXENBERG, PC |
| PAQUETTE | BARBARA | NY | 10926300 | WEITZ & LUXENBERG, PC |
| PAQUETTE | BARBARA | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAQUETTE | MARCEL R | NY | 10670602 | WEITZ & LUXENBERG, PC |
| PAQUETTE | RONALD W | NY | 10926300 | WEITZ & LUXENBERG, PC |
| PAQUETTE | RONALD W | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAQUIN | MICHAEL | NY | 01111222 | WEITZ & LUXENBERG, PC |
| PARADIS | GARY L | NY | 02106580 | WEITZ & LUXENBERG, PC |
| PARADISO | OTTIMIA | NY | 10926200 | WEITZ & LUXENBERG, PC |
| PARADISO | OTTIMIA | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PARADISO | ROCCO | NY | 10926200 | WEITZ & LUXENBERG, PC |
| PARADISO | ROCCO | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PARCELL | JOANNE M | NY | 10328199 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PARDI | CARMINE V | NY | 10926100 | WEITZ & LUXENBERG, PC |
| PARDI | CARMINE V | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PARDOE | DOLORES A | INY | 12668502 | WEITZ & LUXENBERG, PC |
| PARETE | ANTHONY J | NY | 10926000 | WEITZ & LUXENBERG, PC |
| PARETE | ANTHONY J | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PARETE | TAMMY | FNY | 10926000 | WEITZ & LUXENBERG, PC |
| PARETE | TAMMY | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PARHAM | ARTHUR | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| PARHAM | CAROLYN | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| PARHAM | DEBORAH | NY | I200110278 | WEITZ & LUXENBERG, PC |
| PARHAM | JAMES | NY | I200110278 | WEITZ & LUXENBERG, PC |
| PARHAM | ROBERT F | NY | 10927400 | WEITZ & LUXENBERG, PC |
| PARHAM | ROBERT F | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PARINELLO | JOHN | NY | 01111228 | WEITZ & LUXENBERG, PC |
| PARIS | JOSEPH | NY | 11641701 | WEITZ & LUXENBERG, PC |
| PARIS | JOSEPH | NY | 01111219 | WEITZ & LUXENBERG, PC |
| PARIS | PAUL | NY | 01111218 | WEITZ & LUXENBERG, PC |
| PARISE | JEANETTE MARY | NY | 11026802 | WEITZ & LUXENBERG, PC |
| PARISE | JEANETTE MARY | NY | 12556002 | WEITZ & LUXENBERG, PC |
| PARISE | JOHN | NY | 12114201 | WEITZ & LUXENBERG, PC |
| PARISE | JOSEPHINE | NY | 01111224 | WEITZ & LUXENBERG, PC |
| PARISE | JOSEPHINE | NY | 12114201 | WEITZ & LUXENBERG, PC |
| PARISI | ANTHONY F | NY | 01111224 | WEITZ & LUXENBERG, PC |
| PARISI | ANTHONY F | NY | 12039201 | WEITZ & LUXENBERG, PC |
| PARISI | JANET | NY | 10407202 | WEITZ & LUXENBERG, PC |
| PARISI | JANET | NY | 12039201 | WEITZ & LUXENBERG, PC |
| PARISI | JANET | NY | 10407202 | WEITZ & LUXENBERG, PC |
| PARISI | JEAN | NY | 01110942 | WEITZ & LUXENBERG, PC |
| PARISI | JOHN | NY | 01111229 | WEITZ & LUXENBERG, PC |
| PARISI | LEWIS M | NY | 01110942 | WEITZ & LUXENBERG, PC |
| PARK | GARNET | NY | 1904362018 | WEITZ & LUXENBERG, PC |
| PARK | RUSSELL ELMO | NY | 1904362018 | WEITZ & LUXENBERG, PC |
| PARK | TONY | NY | 1904362018 | WEITZ & LUXENBERG, PC |
| PARKER | AMELIA | NY | 10398601 | WEITZ & LUXENBERG, PC |
| PARKER | BERTHA | NY | 99102080 | WEITZ & LUXENBERG, PC |
| PARKER | BOBBY D | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PARKER | DAVID LEE | DE | N19C07233ASB | WEITZ & LUXENBERG, PC |
| PARKER | EDWARD J | NY | 10152604 | WEITZ & LUXENBERG, PC |
| PARKER | EILEEN | NY | 10618901 | WEITZ & LUXENBERG, PC |
| PARKER | HERBERT D | NY | 02106693 | WEITZ & LUXENBERG, PC |
| PARKER | J P | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PARKER | JAMES M | NY | 99102080 | WEITZ & LUXENBERG, PC |
| PARKER | JOHN D | NY | 10618901 | WEITZ & LUXENBERG, PC |
| PARKER | JOHN W | NY | 10618801 | WEITZ & LUXENBERG, PC |
| PARKER | JOYCE | NY | 10152604 | WEITZ & LUXENBERG, PC |
| PARKER | KAETHE MYLES | NY | 19007508 | WEITZ & LUXENBERG, PC |
| PARKER | KATHLEEN | NY | I20019112 | WEITZ & LUXENBERG, PC |
| PARKER | LINDA | NY | 1902902015 | WEITZ & LUXENBERG, PC |
| PARKER | LOIS | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PARKER | PAT | NY | CV017771 | WEITZ & LUXENBERG, PC |
| PARKER | RAYMOND N | NY | 00019112 | WEITZ & LUXENBERG, PC |
| PARKER | RICHARD | NY | 10398601 | WEITZ & LUXENBERG, PC |
| PARKER | RICHARD J | NY | 10398601 | WEITZ & LUXENBERG, PC |
| PARKER | STEWART C | NY | 19007508 | WEITZ & LUXENBERG, PC |
| PARKER | WILLIAM J | NY | CV017771 | WEITZ & LUXENBERG, PC |
| PARKER-PATTERSON | DETTA | NY | 10890000 | WEITZ & LUXENBERG, PC |
| PARKHILL | BENNETT C | NY | 10710002 | WEITZ & LUXENBERG, PC |
| PARKHILL | MARIE A | NY | 10710002 | WEITZ & LUXENBERG, PC |
| PARKHURST | BURNETTA K | NY | 99102965 | WEITZ & LUXENBERG, PC |
| PARKHURST | MALCOLM G | NY | 99102965 | WEITZ & LUXENBERG, PC |
| PARKISON | ALEXANDER | NY | 12596302 | WEITZ & LUXENBERG, PC |
| PARKIS | GEORGE F | NY | 10740002 | WEITZ & LUXENBERG, PC |
| PARKIS | NANCY | NY | 10740002 | WEITZ & LUXENBERG, PC |
| PARKS | CYRUS | NY | 99102076 | WEITZ & LUXENBERG, PC |
| PARKS | DONALD | NY | CV016938 | WEITZ & LUXENBERG, PC |
| PARKS | JANICE COLE | NY | 11396299 | WEITZ & LUXENBERG, PC |
| PARKS | JOHNNY L | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| PARKS | LLOYD GEORGE | NY | 02106707 | WEITZ & LUXENBERG, PC |
| PARKS | RITA | NY | 99102076 | WEITZ & LUXENBERG, PC |
| PARKS | VICKIE LAVERN | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| PARKS | WARREN J | NY | 10669502 | WEITZ & LUXENBERG, PC |

**Appendix A - 1026**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PARMENTER | JACQUELINE M | NY | 10421999 | WEITZ & LUXENBERG, PC |
| PARMER | WALTER G | PA | 170402565 | WEITZ & LUXENBERG, PC |
| PARMETER | JOHN EDWIN | NY | 02106692 | WEITZ & LUXENBERG, PC |
| PARMETER | LAURIE | NY | 02106692 | WEITZ & LUXENBERG, PC |
| PARNELL | BILLY R | NY | CV024787 | WEITZ & LUXENBERG, PC |
| PARNELL | HELEN | NY | CV024787 | WEITZ & LUXENBERG, PC |
| PARR | JOHN F | NY | 10680702 | WEITZ & LUXENBERG, PC |
| PARR | JOHN F | NY | 11090502 | WEITZ & LUXENBERG, PC |
| PARR | JOHNNY B | NY | CV013824 | WEITZ & LUXENBERG, PC |
| PARR | PHOEBE F | NY | 10680702 | WEITZ & LUXENBERG, PC |
| PARR | PHOEBE F | NY | 11090502 | WEITZ & LUXENBERG, PC |
| PARR | SYLVIA | NY | CV013824 | WEITZ & LUXENBERG, PC |
| PARRA | DARIENE | NY | 12039701 | WEITZ & LUXENBERG, PC |
| PARRA | SANTIAGO | NY | 12039701 | WEITZ & LUXENBERG, PC |
| PARRELLA | FRANCES | NY | 99102962 | WEITZ & LUXENBERG, PC |
| PARRELLA | JESSIE A | NY | 10134507 | WEITZ & LUXENBERG, PC |
| PARRELLA | ROCCO A | NY | 99102962 | WEITZ & LUXENBERG, PC |
| PARRELLA | THOMAS R | NY | 10134507 | WEITZ & LUXENBERG, PC |
| PARRILLO | ANTHONY J | NY | 11127200 | WEITZ & LUXENBERG, PC |
| PARRILLO | CATHERINE | NY | 10618601 | WEITZ & LUXENBERG, PC |
| PARRILLO | DOMINIC F | NY | 10618601 | WEITZ & LUXENBERG, PC |
| PARRILLO | MARY | NY | 11127200 | WEITZ & LUXENBERG, PC |
| PARRISH | MARY | NY | 11127300 | WEITZ & LUXENBERG, PC |
| PARRISH | RICHARD E | NY | 11127300 | WEITZ & LUXENBERG, PC |
| PARROM | ERSKINE CARL | NY | 01115463 | WEITZ & LUXENBERG, PC |
| PARROM | THELMA BENNETT | NY | 01115463 | WEITZ & LUXENBERG, PC |
| PARRY REOME | TONI MARION | NY | 99103694 | WEITZ & LUXENBERG, PC |
| PARSLEY | BARBARA | NY | 19036610 | WEITZ & LUXENBERG, PC |
| PARSLEY | RON | NY | 19036610 | WEITZ & LUXENBERG, PC |
| PARSON | CARL J | NY | 02106709 | WEITZ & LUXENBERG, PC |
| PARSON | GERALDINE | NY | 02106709 | WEITZ & LUXENBERG, PC |
| PARSON | WARREN WALTON | NY | CV016265 | WEITZ & LUXENBERG, PC |
| PARSONS | J B | NY | CV012365 | WEITZ & LUXENBERG, PC |
| PARSONS | LEWIS D | NY | 10740002 | WEITZ & LUXENBERG, PC |
| PARSONS | LITA | NY | CV012365 | WEITZ & LUXENBERG, PC |
| PARSONS | MARY | NY | 1903182015 | WEITZ & LUXENBERG, PC |
| PARSONS | THOMAS | NY | 1903182015 | WEITZ & LUXENBERG, PC |
| PARTENIO | BARBARA | NY | 01111236 | WEITZ & LUXENBERG, PC |
| PARTENIO | CHARLES M | NY | 01111236 | WEITZ & LUXENBERG, PC |
| PARUOLO | JOSEPH | NY | 11582101 | WEITZ & LUXENBERG, PC |
| PARUOLO | JOSEPH | NY | 01111222 | WEITZ & LUXENBERG, PC |
| PARUOLO | SANDRA | NY | 11582101 | WEITZ & LUXENBERG, PC |
| PARUOLO | SANDRA | NY | 01111222 | WEITZ & LUXENBERG, PC |
| PARZYCH | ROBERT T | NY | 02105715 | WEITZ & LUXENBERG, PC |
| PARZYCH | TRUDY | NY | 02105715 | WEITZ & LUXENBERG, PC |
| PASCALE | DORIS | NY | 10207899 | WEITZ & LUXENBERG, PC |
| PASCALE | PAUL | NY | 10207899 | WEITZ & LUXENBERG, PC |
| PASCARELLA | ANGELA | NY | 12043301 | WEITZ & LUXENBERG, PC |
| PASCARELLA | ELLAMAE | NY | 10618501 | WEITZ & LUXENBERG, PC |
| PASCARELLA | FRANK | NY | 10618501 | WEITZ & LUXENBERG, PC |
| PASCARELLA | NEIL | NY | 12043301 | WEITZ & LUXENBERG, PC |
| PASCUCCI | MARGARET | NY | 11127400 | WEITZ & LUXENBERG, PC |
| PASCUCCI | MARIANO | NY | 11127400 | WEITZ & LUXENBERG, PC |
| PASHKUTZ | MICHAEL | NY | 10927300 | WEITZ & LUXENBERG, PC |
| PASHKUTZ | MICHAEL | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PASIER | EDMUND S | NY | 10927200 | WEITZ & LUXENBERG, PC |
| PASIER | EDMUND S | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PASIER | MARY ANN | NY | 10927200 | WEITZ & LUXENBERG, PC |
| PASIER | MARY ANN | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PASLEY | BILLY | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PASLEY | RUTH ELIZABETH | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PASQUALE | MARIE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| PASQUALE | MARIE | NY | 10451402 | WEITZ & LUXENBERG, PC |
| PASQUANTINO | JOSEPH J | NY | 11125000 | WEITZ & LUXENBERG, PC |
| PASQUANTINO | JOSEPH J | NY | 11127400 | WEITZ & LUXENBERG, PC |
| PASQUANTINO | VIRIGINIA | NY | 11125000 | WEITZ & LUXENBERG, PC |
| PASQUANTINO | VIRGINIA | NY | 11127400 | WEITZ & LUXENBERG, PC |
| PASQUARELLA | MARY ANN | NY | 10207799 | WEITZ & LUXENBERG, PC |
| PASQUARELLA | RICHARD A | NY | 10207799 | WEITZ & LUXENBERG, PC |
| PASQUARIELLO | DALE ANN | NY | 11026702 | WEITZ & LUXENBERG, PC |
| PASQUARIELLO | RAFFAELA | NY | 02107099 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PASQUARIELLO | RONALD A | NY | 11026702 | WEITZ & LUXENBERG, PC |
| PASQUARIELLO | STEPHEN | NY | 02107099 | WEITZ & LUXENBERG, PC |
| PASS | ALBERT | NY | 19039411 | WEITZ & LUXENBERG, PC |
| PASSARELLA | DANIEL | NY | 1905572012 | WEITZ & LUXENBERG, PC |
| PASSARELLA | DAWN | NY | 1905572012 | WEITZ & LUXENBERG, PC |
| PASSARELLO | MARIE | NY | 11836100 | WEITZ & LUXENBERG, PC |
| PASSARELLO | MICHAEL F | NY | 11836100 | WEITZ & LUXENBERG, PC |
| PASSARO | JOHN F | NY | 6120022018 | WEITZ & LUXENBERG, PC |
| PASSINO | ANDREW P | NY | 10618401 | WEITZ & LUXENBERG, PC |
| PASSINO | ROSE GERALDINE | NY | 10618401 | WEITZ & LUXENBERG, PC |
| PASSMORE | GRACE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| PASSMORE | GRACE | NY | 11947702 | WEITZ & LUXENBERG, PC |
| PASSMORE | REID W | NY | 10927100 | WEITZ & LUXENBERG, PC |
| PASSMORE | REID W | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PASSMORE | THOMAS E | NY | 11327802 | WEITZ & LUXENBERG, PC |
| PASSMORE | THOMAS E | NY | 11947702 | WEITZ & LUXENBERG, PC |
| PASTER | MORA | NY | 10023203 | WEITZ & LUXENBERG, PC |
| PASTERCHICK | STEPHEN | NY | 10670602 | WEITZ & LUXENBERG, PC |
| PASTIER | GARY M | NY | 10927000 | WEITZ & LUXENBERG, PC |
| PASTIER | GARY M | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PASTORE | ANTHONY C | NY | 02122050 | WEITZ & LUXENBERG, PC |
| PASTORE | ANTHONY C | NY | I20015298 | WEITZ & LUXENBERG, PC |
| PASTORE | CATHIE A | NY | 02122050 | WEITZ & LUXENBERG, PC |
| PASTORE | CATHIE A | NY | I20015298 | WEITZ & LUXENBERG, PC |
| PASTORE | MARIE | NY | 01111236 | WEITZ & LUXENBERG, PC |
| PASTORE | MICHAEL | NY | 01111236 | WEITZ & LUXENBERG, PC |
| PASTORE | MILDRED CARMELLA | NY | 01111236 | WEITZ & LUXENBERG, PC |
| PASTORE | MILDRED CARMELLA | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PASTORE | PETER F | NY | 10926900 | WEITZ & LUXENBERG, PC |
| PASTORE | PETER F | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PASZKIEWIEZ | ALEX | NY | 01111221 | WEITZ & LUXENBERG, PC |
| PATAKI | MONICA | NY | 12100401 | WEITZ & LUXENBERG, PC |
| PATE | ROBERT MARK | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| PATERNOSTRO | NICHOLAS R | NY | 11327902 | WEITZ & LUXENBERG, PC |
| PATERNOSTRO | NICHOLAS R | NY | 12091202 | WEITZ & LUXENBERG, PC |
| PATERNOSTRO | PETER | NY | 11327902 | WEITZ & LUXENBERG, PC |
| PATERNOSTRO | PETER | NY | 12091202 | WEITZ & LUXENBERG, PC |
| PATERSON | DALLAS B | NY | 10703700 | WEITZ & LUXENBERG, PC |
| PATERSON | LORA | NY | 10809402 | WEITZ & LUXENBERG, PC |
| PATERSON | MARCELLA J | NY | 10703700 | WEITZ & LUXENBERG, PC |
| PATERSON | THOMAS A | NY | 10809402 | WEITZ & LUXENBERG, PC |
| PATILLO | JOHN | NY | 19032511 | WEITZ & LUXENBERG, PC |
| PATITUCCI | ANGELO F | NY | 12039801 | WEITZ & LUXENBERG, PC |
| PATITUCCI | ANGELO F | NY | 10480102 | WEITZ & LUXENBERG, PC |
| PATITUCCI | LENA | NY | 12039801 | WEITZ & LUXENBERG, PC |
| PATITUCCI | LENA | NY | 10480102 | WEITZ & LUXENBERG, PC |
| PATNODE | DAILON F | NY | 10587402 | WEITZ & LUXENBERG, PC |
| PATNODE | JAN | NY | 10696302 | WEITZ & LUXENBERG, PC |
| PATNODE | KAREN R | NY | 10587402 | WEITZ & LUXENBERG, PC |
| PATNODE | LEO J | NY | 10696302 | WEITZ & LUXENBERG, PC |
| PATNODE | STEPHEN C | NY | 10587502 | WEITZ & LUXENBERG, PC |
| PATRICIA | SHANNON A | NY | 10548799 | WEITZ & LUXENBERG, PC |
| PATRICK | CHRISTINE | NY | 11125200 | WEITZ & LUXENBERG, PC |
| PATRICK | RUSSELL J | NY | 11125200 | WEITZ & LUXENBERG, PC |
| PATRIE | CLARENCE | NY | 10696402 | WEITZ & LUXENBERG, PC |
| PATRIE | SHARON | NY | 10696402 | WEITZ & LUXENBERG, PC |
| PATRINICOLA | BIAGIO | NY | 10702000 | WEITZ & LUXENBERG, PC |
| PATRONIK | BROWNIE J | NY | I200110163 | WEITZ & LUXENBERG, PC |
| PATRONIK | EVE | NY | 10670402 | WEITZ & LUXENBERG, PC |
| PATRONIK | EVE | NY | 11034702 | WEITZ & LUXENBERG, PC |
| PATRONIK | GLORIA | NY | 10716702 | WEITZ & LUXENBERG, PC |
| PATRONIK | GLORIA | NY | 11278002 | WEITZ & LUXENBERG, PC |
| PATRONIK | MELVIN J | NY | 10716702 | WEITZ & LUXENBERG, PC |
| PATRONIK | MELVIN J | NY | 11278002 | WEITZ & LUXENBERG, PC |
| PATTAVINA | SEBASTIANO | NY | 1901332018 | WEITZ & LUXENBERG, PC |
| PATTEN-SCHMITT | EILEEN | NY | 11113200 | WEITZ & LUXENBERG, PC |
| PATTERSON | CLARA | NY | 10925800 | WEITZ & LUXENBERG, PC |
| PATTERSON | CLARA | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PATTERSON | CLARENCE | NY | 11125300 | WEITZ & LUXENBERG, PC |
| PATTERSON | DIANE | NY | 11958701 | WEITZ & LUXENBERG, PC |
| PATTERSON | ERNEST | NY | 10925900 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PATTERSON | ERNEST | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PATTERSON | HORACE | NY | CV020068 | WEITZ & LUXENBERG, PC |
| PATTERSON | LLOYD | NY | 11958701 | WEITZ & LUXENBERG, PC |
| PATTERSON | LLOYD | NY | 01111229 | WEITZ & LUXENBERG, PC |
| PATTERSON | MARGO | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PATTERSON | MARY L | NY | 19025810 | WEITZ & LUXENBERG, PC |
| PATTERSON | NORMAN | NY | 10925800 | WEITZ & LUXENBERG, PC |
| PATTERSON | NORMAN | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PATTERSON | OSSIE | NY | 11125300 | WEITZ & LUXENBERG, PC |
| PATTERSON | ROBERT E | NY | 19025810 | WEITZ & LUXENBERG, PC |
| PATTERSON | ROY E | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PATTERSON | THEODORE R | NY | 19025810 | WEITZ & LUXENBERG, PC |
| PATTI | CHARLES | NY | 12043001 | WEITZ & LUXENBERG, PC |
| PATTI | FRANCIS J | NY | 99102522 | WEITZ & LUXENBERG, PC |
| PATTI | IRENE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| PATTI | MARY | NY | 99102522 | WEITZ & LUXENBERG, PC |
| PATTON | MARCELL | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PATTON | MARGARET | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PATTON | ONA | NY | 12668502 | WEITZ & LUXENBERG, PC |
| PATTON | THOMAS | NY | 12668502 | WEITZ & LUXENBERG, PC |
| PAUL | DIANE | NY | 10591402 | WEITZ & LUXENBERG, PC |
| PAUL | FOREST G | NY | 10992004 | WEITZ & LUXENBERG, PC |
| PAUL | JAMES E | NY | 11356702 | WEITZ & LUXENBERG, PC |
| PAUL | LESTER J | NY | 10925700 | WEITZ & LUXENBERG, PC |
| PAUL | LESTER J | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAUL | RICHARD HAROLD | NY | 10740002 | WEITZ & LUXENBERG, PC |
| PAUL | ROBERT I | NY | 1000110071 | WEITZ & LUXENBERG, PC |
| PAUL | ROBERT I | NY | 12448902 | WEITZ & LUXENBERG, PC |
| PAUL | ROBERT I | NY | 10177103 | WEITZ & LUXENBERG, PC |
| PAUL | ROSEMARIE J | NY | 11356702 | WEITZ & LUXENBERG, PC |
| PAUL | SHIRLEY L | NY | 10992004 | WEITZ & LUXENBERG, PC |
| PAUL | VICTOR T | NY | 10740502 | WEITZ & LUXENBERG, PC |
| PAVEL | GEORGE F | NY | 10618201 | WEITZ & LUXENBERG, PC |
| PAVEL | JOSEPHINE | NY | 10618201 | WEITZ & LUXENBERG, PC |
| PAVESE | DANIEL L | NY | 10587502 | WEITZ & LUXENBERG, PC |
| PAVESE | IRIS | NY | 10587502 | WEITZ & LUXENBERG, PC |
| PAVIA | GIACOMO | NY | 10528202 | WEITZ & LUXENBERG, PC |
| PAVIA | JEANETTE | NY | 10528202 | WEITZ & LUXENBERG, PC |
| PAVICH | VLADO | NY | 01111226 | WEITZ & LUXENBERG, PC |
| PAVONE | CAROL | NY | 10925600 | WEITZ & LUXENBERG, PC |
| PAVONE | CAROL | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAVONE | JOHN | NY | 10925600 | WEITZ & LUXENBERG, PC |
| PAVONE | JOHN | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAWLACZYK | DONALD | NY | 12668602 | WEITZ & LUXENBERG, PC |
| PAWLAK | EDMUND A | NY | 02106707 | WEITZ & LUXENBERG, PC |
| PAWLAK | JOHN M | NY | 10871301 | WEITZ & LUXENBERG, PC |
| PAWLAK | KATHLEEN | NY | 10571702 | WEITZ & LUXENBERG, PC |
| PAWLAK | MARY T | NY | 10871301 | WEITZ & LUXENBERG, PC |
| PAWLAK | THOMAS A | NY | 10571702 | WEITZ & LUXENBERG, PC |
| PAWLAK | VIRGINIA F | NY | 10925500 | WEITZ & LUXENBERG, PC |
| PAWLAK | VIRGINIA F | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAWLAK | WALTER J | NY | 10925500 | WEITZ & LUXENBERG, PC |
| PAWLAK | WALTER J | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAWLIK | JOSEPH | NY | 99102521 | WEITZ & LUXENBERG, PC |
| PAWLOWSKI | CARMELLA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| PAWLOWSKI | EDMUND R | NY | 02106709 | WEITZ & LUXENBERG, PC |
| PAXTON | MADISON | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| PAYNE | ALENA | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| PAYNE | FRANCIS | NY | 10910500 | WEITZ & LUXENBERG, PC |
| PAYNE | FRANCIS | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAYNE | HARVEY CLARENCE | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| PAYNE | JACQUELINE | NY | 10105799 | WEITZ & LUXENBERG, PC |
| PAYNE | JERRY D | NY | 10740002 | WEITZ & LUXENBERG, PC |
| PAYNE | JERRY WAYNE | NY | 01111236 | WEITZ & LUXENBERG, PC |
| PAYNE | KATHLEEN H | NY | 10740002 | WEITZ & LUXENBERG, PC |
| PAYNE | LEONARD R | NY | 11837100 | WEITZ & LUXENBERG, PC |
| PAYNE | MARY | NY | CV021589 | WEITZ & LUXENBERG, PC |
| PAYNE | MARY JANE | NY | 11837100 | WEITZ & LUXENBERG, PC |
| PAYNE | MICHAEL EUGENE | NY | 10702100 | WEITZ & LUXENBERG, PC |
| PAYNE | PAULETTE | NY | 10702100 | WEITZ & LUXENBERG, PC |
| PAYNE | SHIRLEY | NY | 10910500 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAYNE | SHIRLEY | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAYNE | WALTER LEWIS | NY | CV021589 | WEITZ & LUXENBERG, PC |
| PAYNE | WANDA LOIS | IOY | 01111236 | WEITZ & LUXENBERG, PC |
| PAYNTER | MARIE | NY | 11125800 | WEITZ & LUXENBERG, PC |
| PAYNTER | THOMAS J | NY | 11125800 | WEITZ & LUXENBERG, PC |
| PAYTON | BENJAMIN | NY | 10618001 | WEITZ & LUXENBERG, PC |
| PAYTON | BERNICE | NY | 10618001 | WEITZ & LUXENBERG, PC |
| PAZAMICKAS | ANTHONY | NY | 99102520 | WEITZ & LUXENBERG, PC |
| PAZAMICKAS | BETTY | NY | 99102520 | WEITZ & LUXENBERG, PC |
| PAZAN | FRANCES | NY | 10910700 | WEITZ & LUXENBERG, PC |
| PAZAN | FRANCES | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAZAN | STEPHEN | NY | 10910700 | WEITZ & LUXENBERG, PC |
| PAZAN | STEPHEN | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PAZAN | STEPHEN P | NY | 10910700 | WEITZ & LUXENBERG, PC |
| PAZAN | STEPHEN P | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PEACOCK | DAVID | NY | 10722202 | WEITZ & LUXENBERG, PC |
| PEACOCK | DOLORES | NY | 19025109 | WEITZ & LUXENBERG, PC |
| PEACOCK | IRVING W | NY | 19025109 | WEITZ & LUXENBERG, PC |
| PEACOCK | JOHNNYE S | NY | 1905502012 | WEITZ & LUXENBERG, PC |
| PEACOCK | RUBY | NY | 10722202 | WEITZ & LUXENBERG, PC |
| PEACOCK | WILLIAM V | NY | 1905502012 | WEITZ & LUXENBERG, PC |
| PEARL | RICHARD W | NY | 10716702 | WEITZ & LUXENBERG, PC |
| PEARROW | CAROLYN JEAN | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PEARROW | VICKEY L | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PEARSALL | FELTON | NY | 99102519 | WEITZ & LUXENBERG, PC |
| PEARSALL | FRANK | NY | 11074306 | WEITZ & LUXENBERG, PC |
| PEARSALL | JOSEPH | NY | 02107007 | WEITZ & LUXENBERG, PC |
| PEARSALL | MARGARET | NY | 02107007 | WEITZ & LUXENBERG, PC |
| PEARSALL | SHIRLEY | NY | 99102519 | WEITZ & LUXENBERG, PC |
| PEARSLON | LULA | NY | 12668202 | WEITZ & LUXENBERG, PC |
| PEARSON | EDLEN C | NY | 1902542013 | WEITZ & LUXENBERG, PC |
| PEARSON | EDNA | NY | 11125900 | WEITZ & LUXENBERG, PC |
| PEARSON | EDNA | NY | 10838500 | WEITZ & LUXENBERG, PC |
| PEARSON | LOMAN | NY | 12668202 | WEITZ & LUXENBERG, PC |
| PEARSON | SAMUEL L | NY | 11125900 | WEITZ & LUXENBERG, PC |
| PEARSON | SAMUEL L | NY | 10838500 | WEITZ & LUXENBERG, PC |
| PEASE | JAMES F | NY | 02106709 | WEITZ & LUXENBERG, PC |
| PEASE | JAMES F | NY | 11152502 | WEITZ & LUXENBERG, PC |
| PEASE | RITA C | NY | 02106709 | WEITZ & LUXENBERG, PC |
| PEASE | RITA C | NY | 11152502 | WEITZ & LUXENBERG, PC |
| PEASLEE | CHARLES E | NY | 11327802 | WEITZ & LUXENBERG, PC |
| PEASLEE | ELAINE M | NY | 11327802 | WEITZ & LUXENBERG, PC |
| PEAT | ROSEMARY | NY | 12370001 | WEITZ & LUXENBERG, PC |
| PEAT | TOM | NY | 12370001 | WEITZ & LUXENBERG, PC |
| PECK | ANNA | NY | 1904302012 | WEITZ & LUXENBERG, PC |
| PECK | JOSEPH | NY | 1904302012 | WEITZ & LUXENBERG, PC |
| PECK | AMELIA | NY | 10910600 | WEITZ & LUXENBERG, PC |
| PECK | AMELIA | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PECK | CARL E | NY | 10910600 | WEITZ & LUXENBERG, PC |
| PECK | CARL E | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PECK | RONALD R | NY | 10670402 | WEITZ & LUXENBERG, PC |
| PECK | SUZANNE | NY | 10670402 | WEITZ & LUXENBERG, PC |
| PECKHAM | ROBERT | NY | 10910900 | WEITZ & LUXENBERG, PC |
| PECKHAM | ROBERT | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PECORA | CONO | NY | 01111228 | WEITZ & LUXENBERG, PC |
| PECORARO | GIOVANNA | NY | 11123101 | WEITZ & LUXENBERG, PC |
| PECORARO | GIOVANNA | NY | 12056701 | WEITZ & LUXENBERG, PC |
| PECORARO | JOHN J | NY | 11837000 | WEITZ & LUXENBERG, PC |
| PECORARO | LILLIAN H | NY | 99102517 | WEITZ & LUXENBERG, PC |
| PECORARO | RITA | NY | 11837000 | WEITZ & LUXENBERG, PC |
| PECORARO | RONALD J | NY | 99102517 | WEITZ & LUXENBERG, PC |
| PECORARO | SALVATORE | NY | 11123101 | WEITZ & LUXENBERG, PC |
| PECORARO | SALVATORE | NY | 12056701 | WEITZ & LUXENBERG, PC |
| PEDALINO | ALFONZA | NY | 12039401 | WEITZ & LUXENBERG, PC |
| PEDALINO | ALFONZA | NY | 10578702 | WEITZ & LUXENBERG, PC |
| PEDALINO | YOLANDA | NY | 12039401 | WEITZ & LUXENBERG, PC |
| PEDALINO | YOLANDA | NY | 10578702 | WEITZ & LUXENBERG, PC |
| PEDERSEN | CATHERINE H | NY | 11789500 | WEITZ & LUXENBERG, PC |
| PEDERSEN | EILEEN M | NY | 01122139 | WEITZ & LUXENBERG, PC |
| PEDERSEN | EILEEN M | NY | 10812702 | WEITZ & LUXENBERG, PC |
| PEDERSEN | GREGORY | NY | 01111222 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PEDERSEN | JOSEPHINE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| PEDERSEN | LEON R | NY | 01122139 | WEITZ & LUXENBERG, PC |
| PEDERSEN | LEON R | NY | 10812702 | WEITZ & LUXENBERG, PC |
| PEDERSEN | MILES R | NY | 01111222 | WEITZ & LUXENBERG, PC |
| PEDERSEN | NICOLE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| PEDERSEN | ROGER | NY | 11789500 | WEITZ & LUXENBERG, PC |
| PEDERSEN | TOM A | NY | 10911000 | WEITZ & LUXENBERG, PC |
| PEDERSEN | TOM A | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PEDERSON | DOUGLAS | NY | 11684906 | WEITZ & LUXENBERG, PC |
| PEDRICK | ALEXIS | NY | 10617501 | WEITZ & LUXENBERG, PC |
| PEDRICK | FRANCIS W | NY | 02120706 | WEITZ & LUXENBERG, PC |
| PEDRICK | RONALD S | NY | 10617501 | WEITZ & LUXENBERG, PC |
| PEDULLA | XAVIER P | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PEDUTO | BENJAMIN | NY | 99102518 | WEITZ & LUXENBERG, PC |
| PEDUTO | MADELEINE | NY | 99102518 | WEITZ & LUXENBERG, PC |
| PEEK | ANN MARIE | NY | 10702200 | WEITZ & LUXENBERG, PC |
| PEEK | EDWARD JR | NY | 10702200 | WEITZ & LUXENBERG, PC |
| PEETS | HUGH O | NY | 10696302 | WEITZ & LUXENBERG, PC |
| PEETS | PATRICIA | NY | 10696302 | WEITZ & LUXENBERG, PC |
| PEETS | PAUL S | NY | 11026802 | WEITZ & LUXENBERG, PC |
| PEETZ | EDWARD B | NY | 19000211 | WEITZ & LUXENBERG, PC |
| PEETZ | VIRGINIA | NY | 19000211 | WEITZ & LUXENBERG, PC |
| PEGELOW | LEONARD PAXTON | NY | 10699902 | WEITZ & LUXENBERG, PC |
| PEGELOW | MERELINE N | NY | 10699902 | WEITZ & LUXENBERG, PC |
| PEGHI | ANNE M | NY | 01111234 | WEITZ & LUXENBERG, PC |
| PEGHI | WALTER R | NY | 01111234 | WEITZ & LUXENBERG, PC |
| PEKOFSKY | ROSE | NY | 10910400 | WEITZ & LUXENBERG, PC |
| PEKOFSKY | ROSE | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PEKOFSKY | WILLIAM | NY | 10910400 | WEITZ & LUXENBERG, PC |
| PEKOFSKY | WILLIAM | NY | 12220399 | WEITZ & LUXENBERG, PC |
| PELC | FRANK J | NY | 02106580 | WEITZ & LUXENBERG, PC |
| PELC | JACQUELYN | NY | 02106580 | WEITZ & LUXENBERG, PC |
| PELC | ROBERT JOHN | NY | 10587002 | WEITZ & LUXENBERG, PC |
| PELCHY | JOHN J | NY | 12220499 | WEITZ & LUXENBERG, PC |
| PELICONE | ANTHONY M | NY | 10617701 | WEITZ & LUXENBERG, PC |
| PELICONE | ARLENE | NY | 10617701 | WEITZ & LUXENBERG, PC |
| PELKEY | CAROL MARY | NY | 12433902 | WEITZ & LUXENBERG, PC |
| PELKEY | JACK EMERSON | NY | 12433902 | WEITZ & LUXENBERG, PC |
| PELKEY | STEPHEN P | NY | 10669102 | WEITZ & LUXENBERG, PC |
| PELKY | DALE FRANCIS | NY | 10696502 | WEITZ & LUXENBERG, PC |
| PELLECCHIA | JOSEPHINE | NY | 12110001 | WEITZ & LUXENBERG, PC |
| PELLECCHIA | JOSEPHINE | NY | 10647402 | WEITZ & LUXENBERG, PC |
| PELLECCHIA | NICHOLAS | NY | 12110001 | WEITZ & LUXENBERG, PC |
| PELLECCHIA | NICHOLAS | NY | 10647402 | WEITZ & LUXENBERG, PC |
| PELLEGRINI | FRANK | NY | 19020709 | WEITZ & LUXENBERG, PC |
| PELLEGRINI | FRANK J | NY | 19020709 | WEITZ & LUXENBERG, PC |
| PELLEGRINI | IDA | NY | 19020709 | WEITZ & LUXENBERG, PC |
| PELLEGRINO | ANTHONY | NY | 02076669 | WEITZ & LUXENBERG, PC |
| PELLEGRINO | FRANK J | NY | 01111229 | WEITZ & LUXENBERG, PC |
| PELLEGRINO | JAMES | NY | 10023403 | WEITZ & LUXENBERG, PC |
| PELLEGRINO | LEONARD | NY | 12039501 | WEITZ & LUXENBERG, PC |
| PELLEGRINO | MARTHA | NY | 12039501 | WEITZ & LUXENBERG, PC |
| PELLETIER | HENRY ROBERT | NY | 10670402 | WEITZ & LUXENBERG, PC |
| PELLETIER | JANE M | NY | 10670402 | WEITZ & LUXENBERG, PC |
| PELLETIERE | DOROTHY | NY | 12039901 | WEITZ & LUXENBERG, PC |
| PELLETIERE | DOROTHY | NY | 10455802 | WEITZ & LUXENBERG, PC |
| PELLETIERE | RICHARD A | NY | 12039901 | WEITZ & LUXENBERG, PC |
| PELLETIERE | RICHARD A | NY | 10455802 | WEITZ & LUXENBERG, PC |
| PELLICANE | LUCILLE | NY | 1900652015 | WEITZ & LUXENBERG, PC |
| PELLICANE | VITO | NY | 1900652015 | WEITZ & LUXENBERG, PC |
| PELLICCIO | ANTHONY | NY | 12043101 | WEITZ & LUXENBERG, PC |
| PELLICCIO | VIRGINIA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| PELLIEN | EDWARD P | NY | 10994100 | WEITZ & LUXENBERG, PC |
| PELLIEN | JACQUELINE | NY | 10994100 | WEITZ & LUXENBERG, PC |
| PELLIGRINO | ALFIO | NY | 10251699 | WEITZ & LUXENBERG, PC |
| PELLIGRINO | LINA | NY | 10251699 | WEITZ & LUXENBERG, PC |
| PELLOR | MARJORIE | NY | 11156604 | WEITZ & LUXENBERG, PC |
| PELLOR | RICHARD D | NY | 11156604 | WEITZ & LUXENBERG, PC |
| PELTIER | RALPH J | NY | 10702300 | WEITZ & LUXENBERG, PC |
| PELUSO | ALBA | NY | 99102515 | WEITZ & LUXENBERG, PC |
| PELUSO | FRANK J | NY | 99102515 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PEMBERTON | BENJAMIN | NY | 11126100 | WEITZ & LUXENBERG, PC |
| PEMBERTON | MARIE | NY | 11126100 | WEITZ & LUXENBERG, PC |
| PEMBLETON | RUSSELL | NY | 10251499 | WEITZ & LUXENBERG, PC |
| PEMDLETON | NANCY | NY | 10251499 | WEITZ & LUXENBERG, PC |
| PENALE | LAWRENCE | NY | 10116899 | WEITZ & LUXENBERG, PC |
| PENALE | RALPH J | ROV | 10116899 | WEITZ & LUXENBERG, PC |
| PENALE | RALPH J | NY | 10116899 | WEITZ & LUXENBERG, PC |
| PENCOLA | CHARLES | NY | 00102919 | WEITZ & LUXENBERG, PC |
| PENDERGAST | EUGENE R | NY | 10871301 | WEITZ & LUXENBERG, PC |
| PENDERGAST | TINA | NY | 10871301 | WEITZ & LUXENBERG, PC |
| PENFOLD | EDNABEL | NY | 10117099 | WEITZ & LUXENBERG, PC |
| PENFOLD | HOWARD K | NY | 10117099 | WEITZ & LUXENBERG, PC |
| PENHOLLOW | JANE A | NY | 99102513 | WEITZ & LUXENBERG, PC |
| PENHOLLOW | WILLIAM W | NY | 99102513 | WEITZ & LUXENBERG, PC |
| PENNA | HELEN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| PENNA | JOHN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| PENNA | LUCILLE | NY | 97120887 | WEITZ & LUXENBERG, PC |
| PENNACCHIA | FELICE | NY | 10852404 | WEITZ & LUXENBERG, PC |
| PENNACCHIA | ROSE ANN | NY | 10852404 | WEITZ & LUXENBERG, PC |
| PENNOCK | WILLIAM W | NY | 10994000 | WEITZ & LUXENBERG, PC |
| PENNY | ANTHONY | NY | 1903662016 | WEITZ & LUXENBERG, PC |
| PENROD | JAMES E | NY | 10670402 | WEITZ & LUXENBERG, PC |
| PENSANTE | ANTHONY | NY | 10993900 | WEITZ & LUXENBERG, PC |
| PENSANTE | RHODA | NY | 10993900 | WEITZ & LUXENBERG, PC |
| PENSAVALLE | JEANNE E | NY | 01111222 | WEITZ & LUXENBERG, PC |
| PENSAVALLE | SALVATORE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| PENTANGELO | SALVATORE J | NY | 10942205 | WEITZ & LUXENBERG, PC |
| PENTECOST | JAMES M | NY | 1903812014 | WEITZ & LUXENBERG, PC |
| PENTECOST | RACHEL SUE | NY | 1903812014 | WEITZ & LUXENBERG, PC |
| PENYELTON | CAL | NY | 10722002 | WEITZ & LUXENBERG, PC |
| PENTZ | JOHN | NY | 10251299 | WEITZ & LUXENBERG, PC |
| PENTZ | JOHN RONALD | NY | 10251299 | WEITZ & LUXENBERG, PC |
| PENTZ | MARY C | NY | 10251299 | WEITZ & LUXENBERG, PC |
| PENZES | LAWRENCE W | NY | 02106693 | WEITZ & LUXENBERG, PC |
| PEOPLES | LUTHER LEE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PEPE | ANNIE M | NY | I200110068 | WEITZ & LUXENBERG, PC |
| PEPE | BETTY | NY | 10700002 | WEITZ & LUXENBERG, PC |
| PEPE | DAVID JOSEPH | NY | 10700002 | WEITZ & LUXENBERG, PC |
| PEPE | GEORGE E | NY | I200110068 | WEITZ & LUXENBERG, PC |
| PEPE | JOSEPH A | NY | 98118706 | WEITZ & LUXENBERG, PC |
| PEPINO | HENRY A | NY | 12039001 | WEITZ & LUXENBERG, PC |
| PEPINO | HENRY A | NY | 12393501 | WEITZ & LUXENBERG, PC |
| PEPINO | MILLICENT R | NY | 12039001 | WEITZ & LUXENBERG, PC |
| PEPINO | MILLICENT R | NY | 12393501 | WEITZ & LUXENBERG, PC |
| PEPINO | THOMAS | NY | 12039001 | WEITZ & LUXENBERG, PC |
| PEPINO | THOMAS | NY | 12393501 | WEITZ & LUXENBERG, PC |
| PEPPER | CHARLES L | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PEPPER | DAN K | NY | 12279002 | WEITZ & LUXENBERG, PC |
| PEPPER | DONALD C | NY | CV011878 | WEITZ & LUXENBERG, PC |
| PEPPER | DONNA L | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PEPPER | JANETTE L | NY | 12279002 | WEITZ & LUXENBERG, PC |
| PEPPER | MARY | NY | CV011878 | WEITZ & LUXENBERG, PC |
| PERA | LOIS | NY | 10993800 | WEITZ & LUXENBERG, PC |
| PERA | VITO NICHOLAS | NY | 10993800 | WEITZ & LUXENBERG, PC |
| PERAGINE | ELIZABETH | NY | 11370703 | WEITZ & LUXENBERG, PC |
| PERAGINE | JOSEPH | NY | 11370703 | WEITZ & LUXENBERG, PC |
| PERAGINE | LOUISE | NY | 19036509 | WEITZ & LUXENBERG, PC |
| PERAGINE | VITO F | NY | 19036509 | WEITZ & LUXENBERG, PC |
| PERAICA | IVO J | NY | 12039301 | WEITZ & LUXENBERG, PC |
| PERCOCO | DOMINICK | NY | 6050792019 | WEITZ & LUXENBERG, PC |
| PERCOCO | MARIA | NY | 6050792019 | WEITZ & LUXENBERG, PC |
| PERDICARO | ANTHONY | NY | 12110001 | WEITZ & LUXENBERG, PC |
| PERDICARO | CARMFAL | NY | 12110001 | WEITZ & LUXENBERG, PC |
| PERDICARO | DIANE | NY | 11599103 | WEITZ & LUXENBERG, PC |
| PERDOMO | BRIGIDA | NY | 10993700 | WEITZ & LUXENBERG, PC |
| PERDOMO | RAFAEL | NY | 10993700 | WEITZ & LUXENBERG, PC |
| PEREICICH | JOSEPH | NY | 10617801 | WEITZ & LUXENBERG, PC |
| PEREICICH | RUTH | NY | 10617801 | WEITZ & LUXENBERG, PC |
| PEREIRA | LAZARO | NY | 10617901 | WEITZ & LUXENBERG, PC |
| PEREIRA | LIVIA P | NY | 10617901 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|
| PERETIN | CORINNE | NY | 1902482014 | WEITZ & LUXENBERG, PC | PERRONE | RALPH | NY | 99102509 | WEITZ & LUXENBERG, PC |
| PERETIN | RAYMOND | NY | 1902482014 | WEITZ & LUXENBERG, PC | PERRONE | VINCENT T | NY | 11582401 | WEITZ & LUXENBERG, PC |
| PEREZ | ANTHONY | NY | 10120499 | WEITZ & LUXENBERG, PC | PERRONE | VINCENT T | NY | 01111222 | WEITZ & LUXENBERG, PC |
| PEREZ | AVELINO | NY | 01111227 | WEITZ & LUXENBERG, PC | PERROTTA | JOHN | NY | 01111226 | WEITZ & LUXENBERG, PC |
| PEREZ | DOMINICK A | NY | 12039701 | WEITZ & LUXENBERG, PC | PERROTTA | JOSEPHINE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| PEREZ | JUAN | NY | 00CIV3589 | WEITZ & LUXENBERG, PC | PERROTTA | MERYL | NY | 12039001 | WEITZ & LUXENBERG, PC |
| PEREZ | KATHLEEN | NY | 10120499 | WEITZ & LUXENBERG, PC | PERROTTA | MERYL | NY | 12395301 | WEITZ & LUXENBERG, PC |
| PEREZ | LINDA SUE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC | PERROTTA | MICHAEL A | NY | 12039001 | WEITZ & LUXENBERG, PC |
| PEREZ | MARGARET | NY | 12039701 | WEITZ & LUXENBERG, PC | PERROTTA | MICHAEL A | NY | 12395301 | WEITZ & LUXENBERG, PC |
| PEREZ | MICHELINA | NY | 19010311 | WEITZ & LUXENBERG, PC | PERROTTA | MICHAEL J | NY | 12039001 | WEITZ & LUXENBERG, PC |
| PEREZ | NILDA | NY | 10993600 | WEITZ & LUXENBERG, PC | PERROTTA | MICHAEL J | NY | 12395301 | WEITZ & LUXENBERG, PC |
| PEREZ | PEDRO R | NY | 10993600 | WEITZ & LUXENBERG, PC | PERROTTA | VIRGINIA | NY | 12039001 | WEITZ & LUXENBERG, PC |
| PERGAMENT | MARC A | NY | 12039201 | WEITZ & LUXENBERG, PC | PERROTTA | VIRGINIA | NY | 12395301 | WEITZ & LUXENBERG, PC |
| PERGAMENT | MARC A | NY | 10407202 | WEITZ & LUXENBERG, PC | PERRY | ANNA C | NY | 10994600 | WEITZ & LUXENBERG, PC |
| PERIGO | LEON JR | NY | 11377400 | WEITZ & LUXENBERG, PC | PERRY | BEVERLY | NY | 10250899 | WEITZ & LUXENBERG, PC |
| PERIGO | SHARON | NY | 11377400 | WEITZ & LUXENBERG, PC | PERRY | CARMON | NY | 12301101 | WEITZ & LUXENBERG, PC |
| PERILLO | DOMINICK | NY | 1902642015 | WEITZ & LUXENBERG, PC | PERRY | CAROL | NY | 10994900 | WEITZ & LUXENBERG, PC |
| PERILLO | DONNA | NY | 1902642015 | WEITZ & LUXENBERG, PC | PERRY | CHARLES A | NY | 1902782014 | WEITZ & LUXENBERG, PC |
| PERKINS | BETTY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC | PERRY | DIANE | NY | 10700002 | WEITZ & LUXENBERG, PC |
| PERKINS | BRIAN | DE | N18C01232A5B | WEITZ & LUXENBERG, PC | PERRY | ELAINE | NY | 1902782014 | WEITZ & LUXENBERG, PC |
| PERKINS | JAMES | NY | 10251199 | WEITZ & LUXENBERG, PC | PERRY | GENERAL W | NY | 10702400 | WEITZ & LUXENBERG, PC |
| PERKINS | JUDY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC | PERRY | GEORGE | NY | 10994900 | WEITZ & LUXENBERG, PC |
| PERKINS | LOU ANN | NY | 1905222012 | WEITZ & LUXENBERG, PC | PERRY | GERALD D | NY | 1902402012 | WEITZ & LUXENBERG, PC |
| PERKINS | LYLE M | NY | 10722202 | WEITZ & LUXENBERG, PC | PERRY | GORDON J | NY | 10696302 | WEITZ & LUXENBERG, PC |
| PERKINS | LYLE M | NY | 11362002 | WEITZ & LUXENBERG, PC | PERRY | JAMES | NY | 10994800 | WEITZ & LUXENBERG, PC |
| PERKINS | MARILYN F | NY | 10722202 | WEITZ & LUXENBERG, PC | PERRY | JOHN | NY | 02117542 | WEITZ & LUXENBERG, PC |
| PERKINS | MARILYN F | NY | 11362002 | WEITZ & LUXENBERG, PC | PERRY | JOSEPH | NY | 10648601 | WEITZ & LUXENBERG, PC |
| PERKINS | MATTIE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC | PERRY | LOIS | NY | 10994700 | WEITZ & LUXENBERG, PC |
| PERKINS | MELVIN ARNETT | NY | 01CIV3901 | WEITZ & LUXENBERG, PC | PERRY | MARJORIE | NY | 10648601 | WEITZ & LUXENBERG, PC |
| PERKINS | ROBERT | NY | 1905222012 | WEITZ & LUXENBERG, PC | PERRY | MARY | NY | 1902402012 | WEITZ & LUXENBERG, PC |
| PERKINS | WILLIE RUTH | NY | 00CIV3589 | WEITZ & LUXENBERG, PC | PERRY | MELVIN | NY | 10250899 | WEITZ & LUXENBERG, PC |
| PERKS | EILEEN | NY | 10993500 | WEITZ & LUXENBERG, PC | PERRY | NICHOLAS J | NY | 10994700 | WEITZ & LUXENBERG, PC |
| PERKS | ROBERT L | NY | 10993500 | WEITZ & LUXENBERG, PC | PERRY | NILA | NY | 10716802 | WEITZ & LUXENBERG, PC |
| PERLMUTTER | FRED | NY | 12043101 | WEITZ & LUXENBERG, PC | PERRY | NILA | NY | 11240102 | WEITZ & LUXENBERG, PC |
| PERLMUTTER | OLVIDO | NY | 12043101 | WEITZ & LUXENBERG, PC | PERRY | RAYMOND | NY | 10994600 | WEITZ & LUXENBERG, PC |
| PERNA | CAROLYN | NY | 12693702 | WEITZ & LUXENBERG, PC | PERRY | ROBERT F | NY | 10716802 | WEITZ & LUXENBERG, PC |
| PERNA | ERMALINDA | NY | 10669502 | WEITZ & LUXENBERG, PC | PERRY | ROBERT F | NY | 11240102 | WEITZ & LUXENBERG, PC |
| PERNA | MARIO | NY | 10669502 | WEITZ & LUXENBERG, PC | PERRY | ROBERT K | NY | 10702500 | WEITZ & LUXENBERG, PC |
| PERNA | RAYMOND | NY | 12693702 | WEITZ & LUXENBERG, PC | PERRY | RUTH | NY | 10702400 | WEITZ & LUXENBERG, PC |
| PERNICE | CARL | NY | 1904902012 | WEITZ & LUXENBERG, PC | PERRY | STEPHEN M | NY | 10700002 | WEITZ & LUXENBERG, PC |
| PERNICE | CARLTON A | NY | 1904902012 | WEITZ & LUXENBERG, PC | PERRY | SYLVIA | NY | 12301101 | WEITZ & LUXENBERG, PC |
| PEROCIER | ELEANOR | NY | 10993400 | WEITZ & LUXENBERG, PC | PERRYMAN | LILLIE | NY | 10358701 | WEITZ & LUXENBERG, PC |
| PEROCIER | LOU | NY | 10993400 | WEITZ & LUXENBERG, PC | PERRYMAN | SAM | NY | 10358701 | WEITZ & LUXENBERG, PC |
| PERONE | RALPH F | NY | 1903232016 | WEITZ & LUXENBERG, PC | PERSAUD | SASENARINE | NY | 19018909 | WEITZ & LUXENBERG, PC |
| PEROSI | KAREN | NY | 1901742016 | WEITZ & LUXENBERG, PC | PERSAUD | TETRIE | NY | 19018909 | WEITZ & LUXENBERG, PC |
| PEROSI | VICTOR A | NY | 1901742016 | WEITZ & LUXENBERG, PC | PERSIC | ALBINA | NY | 12318401 | WEITZ & LUXENBERG, PC |
| PERRAM | JOHN | NY | 02106693 | WEITZ & LUXENBERG, PC | PERSIC | ALBINA | NY | 01111230 | WEITZ & LUXENBERG, PC |
| PERRAM | MARY ANNE | NY | 02106693 | WEITZ & LUXENBERG, PC | PERSIC | EGIDIO | NY | 1900732019 | WEITZ & LUXENBERG, PC |
| PERRAS | EDWARD T | NY | 12039301 | WEITZ & LUXENBERG, PC | PERSIC | ELIO | NY | 12318401 | WEITZ & LUXENBERG, PC |
| PERRAS | EDWARD T | NY | 10370102 | WEITZ & LUXENBERG, PC | PERSIC | ELIO | NY | 01111230 | WEITZ & LUXENBERG, PC |
| PERRAS | LAWRENCE A | NY | 02106578 | WEITZ & LUXENBERG, PC | PERSICH | GUIDO | NY | 01111229 | WEITZ & LUXENBERG, PC |
| PERRAS | MARY | NY | 12039301 | WEITZ & LUXENBERG, PC | PERSICHETTI | ANNA | NY | 12213801 | WEITZ & LUXENBERG, PC |
| PERRAS | MARY | NY | 10370102 | WEITZ & LUXENBERG, PC | PERSICHETTI | JOHN P | NY | 12213801 | WEITZ & LUXENBERG, PC |
| PERREAULT | CECILE | NY | 11356702 | WEITZ & LUXENBERG, PC | PERSICHINI | ELEANORE | NY | 10696402 | WEITZ & LUXENBERG, PC |
| PERREAULT | CECILE | NY | 12733102 | WEITZ & LUXENBERG, PC | PERSICHINI | ELEANORE | NY | 11210602 | WEITZ & LUXENBERG, PC |
| PERREAULT | EDMOND L | NY | 11356702 | WEITZ & LUXENBERG, PC | PERSICHINI | SILVIANO J | NY | 10696402 | WEITZ & LUXENBERG, PC |
| PERREAULT | EDMOND L | NY | 12733102 | WEITZ & LUXENBERG, PC | PERSICHINI | SILVIANO J | NY | 11210602 | WEITZ & LUXENBERG, PC |
| PERRELLA | PASQUALE | NY | 11137903 | WEITZ & LUXENBERG, PC | PERSICO | MARIE | NY | 01108677 | WEITZ & LUXENBERG, PC |
| PERRELLA | PATRICIA | NY | 11137903 | WEITZ & LUXENBERG, PC | PERSICO | PASQUALE | NY | 01108677 | WEITZ & LUXENBERG, PC |
| PERRETTA | ELENA | NY | 10871301 | WEITZ & LUXENBERG, PC | PERSING | JOAN | NY | 11327902 | WEITZ & LUXENBERG, PC |
| PERRETTA | FRANK | NY | 10871301 | WEITZ & LUXENBERG, PC | PERSING | LAMAR E | NY | 11327902 | WEITZ & LUXENBERG, PC |
| PERRILL | JALEAH | NY | 10705506 | WEITZ & LUXENBERG, PC | PERSONS | GERALD JONES | NY | 99102507 | WEITZ & LUXENBERG, PC |
| PERRIN | DONALD | NY | 1901712015 | WEITZ & LUXENBERG, PC | PERSONS | NANCY | NY | 99102507 | WEITZ & LUXENBERG, PC |
| PERRIN | SHARON L | NY | 1901712015 | WEITZ & LUXENBERG, PC | PERUSKO | GINA | NY | 12318501 | WEITZ & LUXENBERG, PC |
| PERRON | FERNAND E | NY | 1903332016 | WEITZ & LUXENBERG, PC | PERUSKO | GINA | NY | 01111230 | WEITZ & LUXENBERG, PC |
| PERRON | MARSHA | NY | 1903332016 | WEITZ & LUXENBERG, PC | PERUSKO | JOSEPH | NY | 12318501 | WEITZ & LUXENBERG, PC |
| PERRONE | FLORENCE | NY | 11582401 | WEITZ & LUXENBERG, PC | PERUSKO | JOSEPH | NY | 01111230 | WEITZ & LUXENBERG, PC |
| PERRONE | FLORENCE | NY | 01111222 | WEITZ & LUXENBERG, PC | PERYER | JEANE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| PERRONE | JOSEPHINE | NY | 10176300 | WEITZ & LUXENBERG, PC | PERYER | STEPHEN R | NY | 11327802 | WEITZ & LUXENBERG, PC |
| PERRONE | MARIE | NY | 99102509 | WEITZ & LUXENBERG, PC | PESCE | ROBERT V | NY | 12043201 | WEITZ & LUXENBERG, PC |
| PERRONE | PAT R | NY | 10176300 | WEITZ & LUXENBERG, PC | PESCE | VELTA | NY | 12043201 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PESKIR | CECELIA | NY | 11271502 | WEITZ & LUXENBERG, PC |
| PESKIR | CECELIA | NY | 02106578 | WEITZ & LUXENBERG, PC |
| PESKIR | CHARLES S | NY | 02106578 | WEITZ & LUXENBERG, PC |
| PESKIR | CHARLES S | NY | 11271502 | WEITZ & LUXENBERG, PC |
| PESSONI | ALFRED H | NY | 10008703 | WEITZ & LUXENBERG, PC |
| PESSONI | PAMELA | NY | 10008703 | WEITZ & LUXENBERG, PC |
| PESTA | TIMOTHY R | NY | 10740502 | WEITZ & LUXENBERG, PC |
| PESTI | NORMA | NY | 12151700 | WEITZ & LUXENBERG, PC |
| PESTI | VICTOR | NY | 12151700 | WEITZ & LUXENBERG, PC |
| PESUVANI | ANNE | NY | 02106707 | WEITZ & LUXENBERG, PC |
| PESUVANI | MICHAEL | NY | 02106707 | WEITZ & LUXENBERG, PC |
| PETAGNO | BABY BOY | NY | 1900622016 | WEITZ & LUXENBERG, PC |
| PETAK | JOHN I | NY | 11801203 | WEITZ & LUXENBERG, PC |
| PETAK | NANCY | NY | 11801203 | WEITZ & LUXENBERG, PC |
| PETELEY | BETTY M | NY | 12110001 | WEITZ & LUXENBERG, PC |
| PETELEY | VINCENT A | NY | 12110001 | WEITZ & LUXENBERG, PC |
| PETELL | LEONA | NY | 99102506 | WEITZ & LUXENBERG, PC |
| PETELL | PAUL J | NY | 99102506 | WEITZ & LUXENBERG, PC |
| PETERMAN | CATHERINE | NY | 11348703 | WEITZ & LUXENBERG, PC |
| PETERMAN | WILLIAM K | NY | 11348703 | WEITZ & LUXENBERG, PC |
| PETERS | BETTY JEAN | NY | 99102505 | WEITZ & LUXENBERG, PC |
| PETERS | CECELIA | NY | 12788802 | WEITZ & LUXENBERG, PC |
| PETERS | CHARLES | NY | 10994500 | WEITZ & LUXENBERG, PC |
| PETERS | DONALD | NY | 12788802 | WEITZ & LUXENBERG, PC |
| PETERS | GENEVEVE | NY | 10994500 | WEITZ & LUXENBERG, PC |
| PETERS | GERALDINE | NY | 10994300 | WEITZ & LUXENBERG, PC |
| PETERS | HAROLD CLIFFORD | NY | 99102505 | WEITZ & LUXENBERG, PC |
| PETERS | HARRY WALTER | NY | 12155601 | WEITZ & LUXENBERG, PC |
| PETERS | HARRY WALTER | NY | 01111228 | WEITZ & LUXENBERG, PC |
| PETERS | HENRY | NY | 10994300 | WEITZ & LUXENBERG, PC |
| PETERS | JANE S | NY | 11377500 | WEITZ & LUXENBERG, PC |
| PETERS | MARJORIE | NY | 12043301 | WEITZ & LUXENBERG, PC |
| PETERS | PAUL N | NY | 11377500 | WEITZ & LUXENBERG, PC |
| PETERS | ROBERT T | NY | 12043301 | WEITZ & LUXENBERG, PC |
| PETERS | RONALD A | NY | 10696502 | WEITZ & LUXENBERG, PC |
| PETERS | SUZANNE | NY | 10252399 | WEITZ & LUXENBERG, PC |
| PETERS | WILLIAM M | NY | 10252399 | WEITZ & LUXENBERG, PC |
| PETERSEN | ALLEN | NY | 98118830 | WEITZ & LUXENBERG, PC |
| PETERSEN | DARLENE M | NY | 02105716 | WEITZ & LUXENBERG, PC |
| PETERSEN | DARLENE M | NY | 11165702 | WEITZ & LUXENBERG, PC |
| PETERSEN | GEORGE A | NY | 02105716 | WEITZ & LUXENBERG, PC |
| PETERSEN | GEORGE A | NY | 11165702 | WEITZ & LUXENBERG, PC |
| PETERSON | ANN M | NY | 11040408 | WEITZ & LUXENBERG, PC |
| PETERSON | CHARLES | NY | 10941101 | WEITZ & LUXENBERG, PC |
| PETERSON | CHARLES | NY | 12100401 | WEITZ & LUXENBERG, PC |
| PETERSON | DALE J | NY | 10471800 | WEITZ & LUXENBERG, PC |
| PETERSON | DANIEL J | NY | 11040408 | WEITZ & LUXENBERG, PC |
| PETERSON | DIANE | NY | 10994200 | WEITZ & LUXENBERG, PC |
| PETERSON | DOROTHY | NY | 11158903 | WEITZ & LUXENBERG, PC |
| PETERSON | EARNESTINE | NY | 10571402 | WEITZ & LUXENBERG, PC |
| PETERSON | EDMORE | NY | 11158903 | WEITZ & LUXENBERG, PC |
| PETERSON | EUGENE | NY | 10571402 | WEITZ & LUXENBERG, PC |
| PETERSON | GERALDINE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| PETERSON | GERARD | NY | 10994200 | WEITZ & LUXENBERG, PC |
| PETERSON | JAMES J | NY | 10710102 | WEITZ & LUXENBERG, PC |
| PETERSON | JAMES J | NY | 10722102 | WEITZ & LUXENBERG, PC |
| PETERSON | JOAN | NY | 10996100 | WEITZ & LUXENBERG, PC |
| PETERSON | JOHNNY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| PETERSON | KARL D | NY | 10696502 | WEITZ & LUXENBERG, PC |
| PETERSON | KARL D | NY | 11127802 | WEITZ & LUXENBERG, PC |
| PETERSON | LOUISE | NY | 10996200 | WEITZ & LUXENBERG, PC |
| PETERSON | MARGARET | NY | 10740402 | WEITZ & LUXENBERG, PC |
| PETERSON | PETER JR | NY | 10996200 | WEITZ & LUXENBERG, PC |
| PETERSON | RAYMOND E | NY | 10996100 | WEITZ & LUXENBERG, PC |
| PETERSON | SANDRA | NY | 11127802 | WEITZ & LUXENBERG, PC |
| PETERSON | THERESA | NY | 12100401 | WEITZ & LUXENBERG, PC |
| PETERSON | THERESA ANN | NY | 10941101 | WEITZ & LUXENBERG, PC |
| PETERSON | THOMAS R | NY | 10740402 | WEITZ & LUXENBERG, PC |
| PETRAGLIA | JOAN | NY | 10996000 | WEITZ & LUXENBERG, PC |
| PETRAGLIA | RICHARD | NY | 10996000 | WEITZ & LUXENBERG, PC |
| PETRAI | JOAN | NY | 11272600 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PETRASHUNE | MICHAEL A | NY | 10696402 | WEITZ & LUXENBERG, PC |
| PETRASHUNE | MICHAEL A | NY | 11210502 | WEITZ & LUXENBERG, PC |
| PETRASHUNE | NANCY | NY | 10696402 | WEITZ & LUXENBERG, PC |
| PETRASHUNE | NANCY | NY | 11210502 | WEITZ & LUXENBERG, PC |
| PETRASSI | ANN | NY | 10995900 | WEITZ & LUXENBERG, PC |
| PETRASSI | MARIO | NY | 10995900 | WEITZ & LUXENBERG, PC |
| PETRELLI | UMBERTON | NY | 10008703 | WEITZ & LUXENBERG, PC |
| PETRIK | EMIL C | NY | 10587202 | WEITZ & LUXENBERG, PC |
| PETRIK | EMIL C | NY | 10822902 | WEITZ & LUXENBERG, PC |
| PETRIK | JOAN | NY | 10587202 | WEITZ & LUXENBERG, PC |
| PETRIK | JOAN | NY | 10822902 | WEITZ & LUXENBERG, PC |
| PETRILLO | ALFRED A | NY | 11356702 | WEITZ & LUXENBERG, PC |
| PETRILLO | MARY | NY | 11356702 | WEITZ & LUXENBERG, PC |
| PETRINEC | CYNTHIA | NY | 99102538 | WEITZ & LUXENBERG, PC |
| PETRINEC | MICHAEL | NY | 99102538 | WEITZ & LUXENBERG, PC |
| PETRIS | ANASTAZIA | NY | 10387202 | WEITZ & LUXENBERG, PC |
| PETRIS | GEORGE | NY | 10387202 | WEITZ & LUXENBERG, PC |
| PETROCELLI | DAVID P | NY | 10817404 | WEITZ & LUXENBERG, PC |
| PETROCELLI | DORIS | NY | 10817404 | WEITZ & LUXENBERG, PC |
| PETRONI | IDA | NY | 99101175 | WEITZ & LUXENBERG, PC |
| PETRONI | JOSEPH | NY | 99101175 | WEITZ & LUXENBERG, PC |
| PETRONIO | ROBERT COSMO | NY | 10587502 | WEITZ & LUXENBERG, PC |
| PETRONIO | ROSEANN | NY | 10587502 | WEITZ & LUXENBERG, PC |
| PETROSKY | JOSEPH | NY | 10232099 | WEITZ & LUXENBERG, PC |
| PETROSKY | MARGUERITE | NY | 10232099 | WEITZ & LUXENBERG, PC |
| PETROU | JIM | NY | 10592304 | WEITZ & LUXENBERG, PC |
| PETROU | VASILIKI | NY | 10592304 | WEITZ & LUXENBERG, PC |
| PETROV | LUDMIL D | NY | 12444102 | WEITZ & LUXENBERG, PC |
| PETROVICH | THOMAS GERALD | NY | 01111235 | WEITZ & LUXENBERG, PC |
| PETRUCCELLI | ANGELO F | NY | 10702104 | WEITZ & LUXENBERG, PC |
| PETRUCCELLI | JUNE E | NY | 10702104 | WEITZ & LUXENBERG, PC |
| PETRUCCO | ELIZABETH | NY | 10995800 | WEITZ & LUXENBERG, PC |
| PETRUCCO | LUIGI A | NY | 10995800 | WEITZ & LUXENBERG, PC |
| PETRUCELLI | DOROTHY-EVE | NY | 12039001 | WEITZ & LUXENBERG, PC |
| PETRUCELLI | MICHAEL J | NY | 12039001 | WEITZ & LUXENBERG, PC |
| PETRUS | DAVID | NY | 10587602 | WEITZ & LUXENBERG, PC |
| PETRUS | JUDITH | NY | 10587602 | WEITZ & LUXENBERG, PC |
| PETRUSIC | ANTHONY | NY | 19048911 | WEITZ & LUXENBERG, PC |
| PETRUSIC | JOSEPH | NY | 19048911 | WEITZ & LUXENBERG, PC |
| PETRY | JAMES | NY | 01111225 | WEITZ & LUXENBERG, PC |
| PETRY | JAMES A | NY | 11809801 | WEITZ & LUXENBERG, PC |
| PETRY | LAURETTA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| PETRY | LAURETTA | NY | 11809801 | WEITZ & LUXENBERG, PC |
| PETRYLAK | IRENE | NY | 99102344 | WEITZ & LUXENBERG, PC |
| PETRYLAK | MYKOLA | NY | 99102344 | WEITZ & LUXENBERG, PC |
| PETSIS | HARRY | NY | 19010908 | WEITZ & LUXENBERG, PC |
| PETSIS | VIOLA | NY | 19010908 | WEITZ & LUXENBERG, PC |
| PETTEYS | MARK W | NY | 10008703 | WEITZ & LUXENBERG, PC |
| PETTEYS | MARK W | NY | 10565603 | WEITZ & LUXENBERG, PC |
| PETTINGILL | KENNETH | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| PETTINGILL | KENNETH JOE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| PETTINGILL | MARY | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| PETTINGILL | MARY ELIZABETH | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| PETTIT | PATRICIA | NY | 11871701 | WEITZ & LUXENBERG, PC |
| PETTIT | PATRICIA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| PETTIT | WILLIAM | NY | 11871701 | WEITZ & LUXENBERG, PC |
| PETTIT | WILLIAM | NY | 01111233 | WEITZ & LUXENBERG, PC |
| PETTUS | JULIA | NY | 1900812017 | WEITZ & LUXENBERG, PC |
| PETTUS | RICHARD E | NY | 1900812017 | WEITZ & LUXENBERG, PC |
| PETTUS | SHERRY ANN | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PETTUS | THOMAS JEFF | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PETTY | ELIJAH | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PETTY | VERSIE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PETTYS | HOWARD R | NY | 10648301 | WEITZ & LUXENBERG, PC |
| PETTYS | JEANNE | NY | 10648301 | WEITZ & LUXENBERG, PC |
| PEUSER | ANNA | NY | 12039701 | WEITZ & LUXENBERG, PC |
| PEUSER | GERALD | NY | 12039701 | WEITZ & LUXENBERG, PC |
| PEYCKE | VIRGINIA | NY | 10648401 | WEITZ & LUXENBERG, PC |
| PEYCKE | WILLIAM | NY | 10648401 | WEITZ & LUXENBERG, PC |
| PEYMANN | MARYLOU | NY | 11158903 | WEITZ & LUXENBERG, PC |
| PEYMANN | MARYLOU | NY | 11208203 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PEYMANN | THEODORE J | NY | 11158903 | WEITZ & LUXENBERG, PC |
| PEYMANN | THEODORE J | NY | 11208203 | WEITZ & LUXENBERG, PC |
| PEYTON | ALBERT | NY | 11789600 | WEITZ & LUXENBERG, PC |
| PEYTON | ALBERT W | NY | 11789600 | WEITZ & LUXENBERG, PC |
| PEYTON | NORA JANE | NY | 11789600 | WEITZ & LUXENBERG, PC |
| PFAFF | SUZANNE | NY | 10618201 | WEITZ & LUXENBERG, PC |
| PFAFFENBACH | KATHY | NY | 10871001 | WEITZ & LUXENBERG, PC |
| PFAFFENBACH | RAYMOND J | NY | 10871001 | WEITZ & LUXENBERG, PC |
| PFEIFER | GEORGE E | NY | 10995700 | WEITZ & LUXENBERG, PC |
| PFEIFER | JACQUELINE | NY | 10995700 | WEITZ & LUXENBERG, PC |
| PFEIFFER | FREDRICK | NY | 01111222 | WEITZ & LUXENBERG, PC |
| PFEIFFER | JEANNETTE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| PFEIFFER | MIRIAM | NY | 99102340 | WEITZ & LUXENBERG, PC |
| PFEIFFER | ROBERT C | NY | 99102340 | WEITZ & LUXENBERG, PC |
| PFEIL | ROBERT | NY | 10716702 | WEITZ & LUXENBERG, PC |
| PHARO | ANTHONY | NY | 10648501 | WEITZ & LUXENBERG, PC |
| PHARO | BARBARA | NY | 10648501 | WEITZ & LUXENBERG, PC |
| PHARDAH | RUTH MARY | NY | 12788702 | WEITZ & LUXENBERG, PC |
| PHARDAH | RUTH MARY | NY | 10218803 | WEITZ & LUXENBERG, PC |
| PHARDAH | WALTER | NY | 12788702 | WEITZ & LUXENBERG, PC |
| PHARDAH | WALTER | NY | 10218803 | WEITZ & LUXENBERG, PC |
| PHARRIS | CONNIE | NY | 1903542017 | WEITZ & LUXENBERG, PC |
| PHARRIS | MARK | NY | 1903542017 | WEITZ & LUXENBERG, PC |
| PHELAN | DOROTHY | NY | 99102338 | WEITZ & LUXENBERG, PC |
| PHELAN | GEORGE F | NY | 99102338 | WEITZ & LUXENBERG, PC |
| PHELKA | ANTONETTE | NY | 10995500 | WEITZ & LUXENBERG, PC |
| PHELKA | KENNETH | NY | 10995500 | WEITZ & LUXENBERG, PC |
| PHELKA | STANLEY | NY | 10995500 | WEITZ & LUXENBERG, PC |
| PHELPS | EDWARD | NY | 1901252017 | WEITZ & LUXENBERG, PC |
| PHELPS | JOHN M | NY | 10669502 | WEITZ & LUXENBERG, PC |
| PHELPS | PATRICIA | NY | 12306601 | WEITZ & LUXENBERG, PC |
| PHELPS | PATRICIA | NY | 01111230 | WEITZ & LUXENBERG, PC |
| PHELPS | SHARON | NY | 10669502 | WEITZ & LUXENBERG, PC |
| PHELPS | WENDY | NY | 1901252017 | WEITZ & LUXENBERG, PC |
| PHILBIN | MURIEL M | NY | 11123101 | WEITZ & LUXENBERG, PC |
| PHILBIN | WILLIAM G | NY | 11123101 | WEITZ & LUXENBERG, PC |
| PHILIPPS | JAMES | NY | 01111228 | WEITZ & LUXENBERG, PC |
| PHILLIP | HARRY | NY | 99102540 | WEITZ & LUXENBERG, PC |
| PHILLIPS | ABRAM | NY | 10696402 | WEITZ & LUXENBERG, PC |
| PHILLIPS | ANDREW | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PHILLIPS | ANNA | NY | CV020069 | WEITZ & LUXENBERG, PC |
| PHILLIPS | BARBARA M | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PHILLIPS | BRENDA A | NY | 10587502 | WEITZ & LUXENBERG, PC |
| PHILLIPS | CAROLINE | NY | 10648001 | WEITZ & LUXENBERG, PC |
| PHILLIPS | CLAUDE RAY | NY | CV020069 | WEITZ & LUXENBERG, PC |
| PHILLIPS | DAVID WAYNE | NY | CV015680 | WEITZ & LUXENBERG, PC |
| PHILLIPS | DON WYMON | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PHILLIPS | DORIS | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PHILLIPS | DUANE A | NY | 10699902 | WEITZ & LUXENBERG, PC |
| PHILLIPS | DUANE A | NY | 11134402 | WEITZ & LUXENBERG, PC |
| PHILLIPS | EDWARD | NY | 1902322013 | WEITZ & LUXENBERG, PC |
| PHILLIPS | EDWARD S | NY | 10648001 | WEITZ & LUXENBERG, PC |
| PHILLIPS | EVELYN | NY | 10127807 | WEITZ & LUXENBERG, PC |
| PHILLIPS | FRANCES | NY | 10648101 | WEITZ & LUXENBERG, PC |
| PHILLIPS | FREDERICK | NY | 10127807 | WEITZ & LUXENBERG, PC |
| PHILLIPS | FREIDA | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PHILLIPS | HARRY R | NY | 10995400 | WEITZ & LUXENBERG, PC |
| PHILLIPS | JAMES | NY | 10648101 | WEITZ & LUXENBERG, PC |
| PHILLIPS | JAMES H | NY | 10716902 | WEITZ & LUXENBERG, PC |
| PHILLIPS | JIM | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PHILLIPS | JOAN D | NY | 12788702 | WEITZ & LUXENBERG, PC |
| PHILLIPS | JOSEPH | NY | 10995300 | WEITZ & LUXENBERG, PC |
| PHILLIPS | JOSEPH | NY | 12788702 | WEITZ & LUXENBERG, PC |
| PHILLIPS | LINDA | NY | 10995400 | WEITZ & LUXENBERG, PC |
| PHILLIPS | LINDA LEE | NY | CV015680 | WEITZ & LUXENBERG, PC |
| PHILLIPS | MARK STEVEN | NY | 110565 | WEITZ & LUXENBERG, PC |
| PHILLIPS | MARK STEVEN | NY | 12448902 | WEITZ & LUXENBERG, PC |
| PHILLIPS | MARYANNE | NY | 10647701 | WEITZ & LUXENBERG, PC |
| PHILLIPS | PATRICIA | NY | 99102536 | WEITZ & LUXENBERG, PC |
| PHILLIPS | PATTY | NY | 10696402 | WEITZ & LUXENBERG, PC |
| PHILLIPS | RAY W | NY | 10587502 | WEITZ & LUXENBERG, PC |
| PHILLIPS | REBECCA A | NY | 19049411 | WEITZ & LUXENBERG, PC |
| PHILLIPS | RICHARD | NY | 99102536 | WEITZ & LUXENBERG, PC |
| PHILLIPS | RICHARD | NY | 10965002 | WEITZ & LUXENBERG, PC |
| PHILLIPS | ROBERT A | NY | 19049411 | WEITZ & LUXENBERG, PC |
| PHILLIPS | SHERRY | NY | 10716902 | WEITZ & LUXENBERG, PC |
| PHILLIPS | SUZANNE M | NY | 10965002 | WEITZ & LUXENBERG, PC |
| PHILLIPS | THEODORE | NY | 10647701 | WEITZ & LUXENBERG, PC |
| PHILLIPS | TOLBIE JAY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PHILLIPS | TONI | NY | 02116177 | WEITZ & LUXENBERG, PC |
| PHILLIPS | VICKI KAREN | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| PHIPPS | DONNIE | NY | 1903422013 | WEITZ & LUXENBERG, PC |
| PHIPPS | EDNA | NY | 1903422013 | WEITZ & LUXENBERG, PC |
| PIANKA | DONALD F | NY | 11377600 | WEITZ & LUXENBERG, PC |
| PIANKA | LESLIE | NY | 11377600 | WEITZ & LUXENBERG, PC |
| PIASCIK | CATHERINE | NY | 11789700 | WEITZ & LUXENBERG, PC |
| PIASCIK | HENRY J | NY | 11789700 | WEITZ & LUXENBERG, PC |
| PIASTA | CINDY | NY | 11377700 | WEITZ & LUXENBERG, PC |
| PIASTA | MICHAEL | NY | 11377700 | WEITZ & LUXENBERG, PC |
| PIATKO | BARBARA A | NY | 12668502 | WEITZ & LUXENBERG, PC |
| PIATKO | JOHN W | NY | 12668502 | WEITZ & LUXENBERG, PC |
| PIAZZA | JAMES T | NY | 10722002 | WEITZ & LUXENBERG, PC |
| PIAZZA | JOSEPH P | NY | 99102534 | WEITZ & LUXENBERG, PC |
| PIAZZA | MILDRED | NY | 99102534 | WEITZ & LUXENBERG, PC |
| PIAZZA | PATRICIA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| PIAZZA | PATRICIA | NY | 11551902 | WEITZ & LUXENBERG, PC |
| PIAZZA | ROSE M | NY | 10722002 | WEITZ & LUXENBERG, PC |
| PIAZZA | WILLIAM J | NY | CV015814 | WEITZ & LUXENBERG, PC |
| PICATAGGI | ANTONIO | NY | 11123101 | WEITZ & LUXENBERG, PC |
| PICATAGGI | JOSEPHINE | NY | 11123101 | WEITZ & LUXENBERG, PC |
| PICCIANO | MICHAEL A | NY | 12253401 | WEITZ & LUXENBERG, PC |
| PICCIANO | MICHAEL A | NY | 01111226 | WEITZ & LUXENBERG, PC |
| PICCIANO | PATRICIA | NY | 12253401 | WEITZ & LUXENBERG, PC |
| PICCIANO | PATRICIA | NY | 01111226 | WEITZ & LUXENBERG, PC |
| PICCINICH | ALFONSO | NY | 10871001 | WEITZ & LUXENBERG, PC |
| PICCINICH | CAROLINA | NY | 10871001 | WEITZ & LUXENBERG, PC |
| PICCINICH | STEFANO | NY | 1900852017 | WEITZ & LUXENBERG, PC |
| PICCINNINO | ANGELO | NY | 10995200 | WEITZ & LUXENBERG, PC |
| PICCINNINO | ANNA | NY | 10995200 | WEITZ & LUXENBERG, PC |
| PICCIONE | JEAN | NY | 12039901 | WEITZ & LUXENBERG, PC |
| PICCIONE | JOSEPH M | NY | 12039901 | WEITZ & LUXENBERG, PC |
| PICCIOTTO | BENEDICT | NY | 10253299 | WEITZ & LUXENBERG, PC |
| PICCIOTTO | ROSE | NY | 10253299 | WEITZ & LUXENBERG, PC |
| PICCIRILLO | GABRIELLA | NY | 11546401 | WEITZ & LUXENBERG, PC |
| PICCIRILLO | JOHN M | NY | 11546401 | WEITZ & LUXENBERG, PC |
| PICCOLINO | ARCANGELA | NY | 1901862016 | WEITZ & LUXENBERG, PC |
| PICCOLINO | MARIO | NY | 1901862016 | WEITZ & LUXENBERG, PC |
| PICCONI | ELSIE | NY | 10995100 | WEITZ & LUXENBERG, PC |
| PICCONI | LOUIS F | NY | 10995100 | WEITZ & LUXENBERG, PC |
| PICINICH | ANNA | NY | 19039509 | WEITZ & LUXENBERG, PC |
| PICINICH | IVAN | NY | 19039509 | WEITZ & LUXENBERG, PC |
| PICINICH | NIKOLINA | NY | 11641601 | WEITZ & LUXENBERG, PC |
| PICINICH | NIKOLINA | NY | 01111219 | WEITZ & LUXENBERG, PC |
| PICINICS | NIKOLA | NY | 11641601 | WEITZ & LUXENBERG, PC |
| PICINICS | NIKOLA | NY | 01111219 | WEITZ & LUXENBERG, PC |
| PICKARD | DAVID LEWIS | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PICKARD | ELVENE M | NY | 01840 | WEITZ & LUXENBERG, PC |
| PICKARD | JAMES E | NY | I200110003 | WEITZ & LUXENBERG, PC |
| PICKARD | JAMES E | NY | 02120709 | WEITZ & LUXENBERG, PC |
| PICKARD | JANICE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PICKARD | NORMA S | NY | I200110003 | WEITZ & LUXENBERG, PC |
| PICKARD | NORMA S | NY | 02120709 | WEITZ & LUXENBERG, PC |
| PICKARD | PAUL E | NY | 01840 | WEITZ & LUXENBERG, PC |
| PICKERING | JAMES L | NY | 10571702 | WEITZ & LUXENBERG, PC |
| PICKETT | CARL | NY | 10647801 | WEITZ & LUXENBERG, PC |
| PICKETT | CHRISTINA | NY | 10669502 | WEITZ & LUXENBERG, PC |
| PICKETT | JOHN B | NY | 10287903 | WEITZ & LUXENBERG, PC |
| PICKETT | WILLIAM F | NY | 10669502 | WEITZ & LUXENBERG, PC |
| PICKETT | WILLIAM M | NY | 10074103 | WEITZ & LUXENBERG, PC |
| PICKETT | WILLIAM M | NY | 10287903 | WEITZ & LUXENBERG, PC |
| PICOGNA | CHARLES | NY | 99102531 | WEITZ & LUXENBERG, PC |
| PICOGNA | DELORES | NY | 99102531 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PICONE | IGNAZIO J | NY | 11562501 | WEITZ & LUXENBERG, PC |
| PICONE | IGNAZIO J | NY | 01111218 | WEITZ & LUXENBERG, PC |
| PICONE | JOHN | NY | 11562501 | WEITZ & LUXENBERG, PC |
| PICONE | JOHN | NY | 01111218 | WEITZ & LUXENBERG, PC |
| PICONE | NANCY | NY | 11123101 | WEITZ & LUXENBERG, PC |
| PICONE | NANCY | NY | 12058101 | WEITZ & LUXENBERG, PC |
| PIDANICK | NICHOLAS | NY | 8078392019 | WEITZ & LUXENBERG, PC |
| PIDANICK | NICHOLAS | NY | 10740002 | WEITZ & LUXENBERG, PC |
| PIDANICK | SANDRA | NY | 8078392019 | WEITZ & LUXENBERG, PC |
| PIDANICK | SANDRA | NY | 10740002 | WEITZ & LUXENBERG, PC |
| PIDGEON | JOHN | NY | 1902872016 | WEITZ & LUXENBERG, PC |
| PIDGEON | LADINE | NY | 1902872016 | WEITZ & LUXENBERG, PC |
| PIDGEON | LAWRENCE G | NY | 10253099 | WEITZ & LUXENBERG, PC |
| PIDGEON | TERRENCE D | NY | 10253099 | WEITZ & LUXENBERG, PC |
| PIECHACZEK | FLORENCE | NY | I200110551 | WEITZ & LUXENBERG, PC |
| PIECHACZEK | FLORENCE | NY | 02120709 | WEITZ & LUXENBERG, PC |
| PIECHACZEK | PAUL | NY | I200110551 | WEITZ & LUXENBERG, PC |
| PIECHACZEK | PAUL | NY | 02120709 | WEITZ & LUXENBERG, PC |
| PIECZYNSKI | CHRISTINE A | NY | 10252999 | WEITZ & LUXENBERG, PC |
| PIECZYNSKI | HENRY | NY | 10252999 | WEITZ & LUXENBERG, PC |
| PIEDMONT | PETER J | NY | 11156404 | WEITZ & LUXENBERG, PC |
| PIELECHOWSKI | HENRY | NY | 10700303 | WEITZ & LUXENBERG, PC |
| PIELECHOWSKI | KENNETH | NY | 10700303 | WEITZ & LUXENBERG, PC |
| PIENIAZEK | GENEVIEVE | NY | 99120307 | WEITZ & LUXENBERG, PC |
| PIENIAZEK | STANLEY | NY | 99120307 | WEITZ & LUXENBERG, PC |
| PIENTA | CAROLYN | NY | 10571702 | WEITZ & LUXENBERG, PC |
| PIENTA | JOHN J | NY | 10571702 | WEITZ & LUXENBERG, PC |
| PIEPKE | HEINRICH O | NY | I200110597 | WEITZ & LUXENBERG, PC |
| PIEPKE | NICOLE | NY | I200110597 | WEITZ & LUXENBERG, PC |
| PIEPRZYK | GERALD ARTHUR | NY | 10587402 | WEITZ & LUXENBERG, PC |
| PIERCE | BARBARA JEAN | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PIERCE | CARL E | NY | CV015518 | WEITZ & LUXENBERG, PC |
| PIERCE | CLIFFORD | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PIERCE | DEE W | NY | 10995000 | WEITZ & LUXENBERG, PC |
| PIERCE | ELLEN M | NY | 10995000 | WEITZ & LUXENBERG, PC |
| PIERCE | ELLEN M | NY | 10997000 | WEITZ & LUXENBERG, PC |
| PIERCE | IRENE | NY | 10996900 | WEITZ & LUXENBERG, PC |
| PIERCE | JAMES ALTON | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PIERCE | JAMES F | NY | 11123103 | WEITZ & LUXENBERG, PC |
| PIERCE | JOHN M | NY | 10997000 | WEITZ & LUXENBERG, PC |
| PIERCE | KENNETH | NY | 99120298 | WEITZ & LUXENBERG, PC |
| PIERCE | LEAUTRY GENE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PIERCE | MAUDE E | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PIERCE | ROBERT | NY | 10996900 | WEITZ & LUXENBERG, PC |
| PIERCE | ROGER | NY | 10647901 | WEITZ & LUXENBERG, PC |
| PIERCE | VENETIA F | NY | 99120298 | WEITZ & LUXENBERG, PC |
| PIERCE | VIVIAN P | NY | 10587002 | WEITZ & LUXENBERG, PC |
| PIERETTI | ANGSES | NY | 01111236 | WEITZ & LUXENBERG, PC |
| PIERETTI | WILLIAM | NY | 01111236 | WEITZ & LUXENBERG, PC |
| PIERSON | CLEVELAND | NY | I20068628 | WEITZ & LUXENBERG, PC |
| PIERSON | ELEANOR | NY | I20068628 | WEITZ & LUXENBERG, PC |
| PIETRANGOLARE | FRANK | NY | 02113565 | WEITZ & LUXENBERG, PC |
| PIETRANGOLARE | LEANNE | NY | 02113565 | WEITZ & LUXENBERG, PC |
| PIETRANTUONO | JOHN B | NY | 12433902 | WEITZ & LUXENBERG, PC |
| PIETRANTUONO | JOHN B | NY | 10196003 | WEITZ & LUXENBERG, PC |
| PIETRANTUONO | JOSEPH F | NY | 12433902 | WEITZ & LUXENBERG, PC |
| PIETRANTUONO | JOSEPH F | NY | 10196003 | WEITZ & LUXENBERG, PC |
| PIETROCARLO | ANTHONY | NY | 99102527 | WEITZ & LUXENBERG, PC |
| PIETROCARLO | MARY LUCY | NY | 99102527 | WEITZ & LUXENBERG, PC |
| PIETRZAK | EILEEN | NY | 10252699 | WEITZ & LUXENBERG, PC |
| PIETRZAK | ROBERT V | NY | 10252699 | WEITZ & LUXENBERG, PC |
| PIETSCH | DONALD K | NY | 02106694 | WEITZ & LUXENBERG, PC |
| PIETSCH | MARY | NY | 02106694 | WEITZ & LUXENBERG, PC |
| PIGNATARO | JENNIFER | NY | 19011708 | WEITZ & LUXENBERG, PC |
| PIGOTT | ROSEMARY | NY | 10996800 | WEITZ & LUXENBERG, PC |
| PIGOTT | THOMAS M | NY | 10996800 | WEITZ & LUXENBERG, PC |
| PIGULA | WILLIAM | NY | 11377900 | WEITZ & LUXENBERG, PC |
| PIKAS | HARRY | NY | 10702700 | WEITZ & LUXENBERG, PC |
| PIKAS | ROKSOLANA | NY | 10702700 | WEITZ & LUXENBERG, PC |
| PIKE | ELIZABETH J | NY | 10996700 | WEITZ & LUXENBERG, PC |
| PIKE | JAMES R | NY | 10996700 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PIKE | JIMMIE | NY | 1904582012 | WEITZ & LUXENBERG, PC |
| PIKE | WALTER | NY | 1904582012 | WEITZ & LUXENBERG, PC |
| PILCHER | ERNASTINE | NY | 10740502 | WEITZ & LUXENBERG, PC |
| PILCHER | JIMMIE L | NY | 10740502 | WEITZ & LUXENBERG, PC |
| PINELLO | DOMENICO | NY | 12038901 | WEITZ & LUXENBERG, PC |
| PINELLO | FRANCESCO | NY | 11027002 | WEITZ & LUXENBERG, PC |
| PINELLO | LENA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| PINELLO | SIMONA | NY | 12038901 | WEITZ & LUXENBERG, PC |
| PINIELLA | ELLEN | NY | 10024408 | WEITZ & LUXENBERG, PC |
| PINIELLA | ERNEST | NY | 10024408 | WEITZ & LUXENBERG, PC |
| PINIEWSKI | EDWARD J | NY | 10722002 | WEITZ & LUXENBERG, PC |
| PINIEWSKI | SHIRLEY | NY | 10722002 | WEITZ & LUXENBERG, PC |
| PINKOWSKI | BARBARA | NY | 10996600 | WEITZ & LUXENBERG, PC |
| PINKOWSKI | ROBERT H | NY | 10996600 | WEITZ & LUXENBERG, PC |
| PINNETTE | DOLORES CARMEL | NY | 11789800 | WEITZ & LUXENBERG, PC |
| PINNETTE | RICHARD | NY | 11789800 | WEITZ & LUXENBERG, PC |
| PINQUE | MARIA | NY | 10647401 | WEITZ & LUXENBERG, PC |
| PINQUE | PALMINO | NY | 10647401 | WEITZ & LUXENBERG, PC |
| PINTO | ANGELA | NY | 11378000 | WEITZ & LUXENBERG, PC |
| PINTO | LUIGI | NY | 11378000 | WEITZ & LUXENBERG, PC |
| PINYUH | GEORGE | NY | 11556103 | WEITZ & LUXENBERG, PC |
| PINYUH | SUSANNA | NY | 11556103 | WEITZ & LUXENBERG, PC |
| PIONTKOWSKI | KAREN J | NY | 10716902 | WEITZ & LUXENBERG, PC |
| PIONTKOWSKI | KAREN J | NY | 11213902 | WEITZ & LUXENBERG, PC |
| PIONTKOWSKI | LEONARD JOHN | NY | 10716902 | WEITZ & LUXENBERG, PC |
| PIONTKOWSKI | LEONARD JOHN | NY | 11213902 | WEITZ & LUXENBERG, PC |
| PIOTROVSKY | ALFRED G | NY | 1901242019 | WEITZ & LUXENBERG, PC |
| PIOTROVSKY | CAROLE | NY | 1901242019 | WEITZ & LUXENBERG, PC |
| PIPE | DAVID O | NY | 10740202 | WEITZ & LUXENBERG, PC |
| PIPERSBOUGH | GERVIN | NY | 01118262 | WEITZ & LUXENBERG, PC |
| PIPPARD | BARBARA | NY | 10647501 | WEITZ & LUXENBERG, PC |
| PIPPARD | GORDON C | NY | 12788802 | WEITZ & LUXENBERG, PC |
| PIPPARD | MILDRED | NY | 10074103 | WEITZ & LUXENBERG, PC |
| PIPPARD | RICHARD H | NY | 10647501 | WEITZ & LUXENBERG, PC |
| PIPPARD | WILLIAM | NY | 10074103 | WEITZ & LUXENBERG, PC |
| PIPPENS | HARPER | NY | 10996500 | WEITZ & LUXENBERG, PC |
| PIRATO | MICHAEL | NY | 10996400 | WEITZ & LUXENBERG, PC |
| PIRONTI | DOMINIC | NY | 10996300 | WEITZ & LUXENBERG, PC |
| PIRONTI | ROSEANN | NY | 10996300 | WEITZ & LUXENBERG, PC |
| PIROS | JOHN E | NY | 02105716 | WEITZ & LUXENBERG, PC |
| PIROWSKI | JOSEPH MICHAEL | NY | 10292899 | WEITZ & LUXENBERG, PC |
| PIROWSKI | PATRICIA A | NY | 10292899 | WEITZ & LUXENBERG, PC |
| PIRRI | FRANK D | NY | 02106508 | WEITZ & LUXENBERG, PC |
| PIRRI | FRANK D | NY | 11077002 | WEITZ & LUXENBERG, PC |
| PIRRI | FRANK D JR | NY | 02106508 | WEITZ & LUXENBERG, PC |
| PIRRI | FRANK D JR | NY | 11077002 | WEITZ & LUXENBERG, PC |
| PIRRI | MARGUERITE | NY | 02106508 | WEITZ & LUXENBERG, PC |
| PIRRI | MARGUERITE | NY | 11077002 | WEITZ & LUXENBERG, PC |
| PISANO | ANTHONY | NY | 12039301 | WEITZ & LUXENBERG, PC |
| PISANO | ETTA | NY | 10997200 | WEITZ & LUXENBERG, PC |
| PISANO | GAETANO | NY | 10997100 | WEITZ & LUXENBERG, PC |
| PISANO | GIOVANNI Z | NY | 1902942012 | WEITZ & LUXENBERG, PC |
| PISANO | GRACE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| PISANO | LOUIS | NY | 10997200 | WEITZ & LUXENBERG, PC |
| PISANO | RACHEL | NY | 1902942012 | WEITZ & LUXENBERG, PC |
| PISANO | VINCENZA | NY | 10997100 | WEITZ & LUXENBERG, PC |
| PISCIOTTA | BARTOLA MARIA | NY | 02107005 | WEITZ & LUXENBERG, PC |
| PISCIOTTA | JOSEPH J | NY | 02107005 | WEITZ & LUXENBERG, PC |
| PISCOPO | ALBERT J | NY | 12433902 | WEITZ & LUXENBERG, PC |
| PISCOPO | LOIS A | NY | 12433902 | WEITZ & LUXENBERG, PC |
| PISCULLI | CAROLYN | NY | 10997300 | WEITZ & LUXENBERG, PC |
| PISCULLI | VINCENT P | NY | 10997300 | WEITZ & LUXENBERG, PC |
| PITA | BERNARD | NY | 99102927 | WEITZ & LUXENBERG, PC |
| PITCHER | JIMMIE | NY | 1902672019 | WEITZ & LUXENBERG, PC |
| PITCHER | PAUL E | NY | 1902672019 | WEITZ & LUXENBERG, PC |
| PITEO | JEANNE | NY | 11125800 | WEITZ & LUXENBERG, PC |
| PITTARELLI | ALBERT | NY | 11522103 | WEITZ & LUXENBERG, PC |
| PITTARELLI | STELLA | NY | 11522103 | WEITZ & LUXENBERG, PC |
| PITTEL | GARY | NY | 12693702 | WEITZ & LUXENBERG, PC |
| PITTELLA | ALFRED | NY | 10647601 | WEITZ & LUXENBERG, PC |
| PITTELLA | EDA | NY | 10647601 | WEITZ & LUXENBERG, PC |

**Appendix A - 1033**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PITTMAN | EARL | NY | 10646401 | WEITZ & LUXENBERG, PC |
| PITTMAN | MONROE JR | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| PITTMAN | SHELIA | NY | 10646401 | WEITZ & LUXENBERG, PC |
| PITTORF | WARREN RICHARD | NY | 10696302 | WEITZ & LUXENBERG, PC |
| PITTS | ARON | NY | 10292699 | WEITZ & LUXENBERG, PC |
| PITTS | CLAUDIA | NY | CV011749 | WEITZ & LUXENBERG, PC |
| PITTS | DANIEL S | NY | 02106692 | WEITZ & LUXENBERG, PC |
| PITTS | JAMES CARTER | NY | CV011749 | WEITZ & LUXENBERG, PC |
| PITTS | PRISCILLA | NY | 10292699 | WEITZ & LUXENBERG, PC |
| PITTSLEY | WILLIAM F | NY | 10700905 | WEITZ & LUXENBERG, PC |
| PIUREK | LINDA | NY | 10646601 | WEITZ & LUXENBERG, PC |
| PIUREK | RONALD | NY | 10646601 | WEITZ & LUXENBERG, PC |
| PIWOWARCZYK | HENRY R | NY | 10991500 | WEITZ & LUXENBERG, PC |
| PIWOWARCZYK | JOSEPHINE L | NY | 10991500 | WEITZ & LUXENBERG, PC |
| PIZZA | EDWARD | NY | 10292499 | WEITZ & LUXENBERG, PC |
| PIZZA | ROBERTA | NY | 10292499 | WEITZ & LUXENBERG, PC |
| PIZZINI | MARIO | NY | 01111222 | WEITZ & LUXENBERG, PC |
| PIZZUTO | DONALD A | NY | 10702800 | WEITZ & LUXENBERG, PC |
| PLACE | OLIVER L | NY | 10722202 | WEITZ & LUXENBERG, PC |
| PLACE | PEGGY | NY | 11303100 | WEITZ & LUXENBERG, PC |
| PLACE | VIRGINIA | NY | 10722202 | WEITZ & LUXENBERG, PC |
| PLACEK | IRENE | NY | 02106709 | WEITZ & LUXENBERG, PC |
| PLACEK | JULIAN P | NY | 02106709 | WEITZ & LUXENBERG, PC |
| PLANDOWSKI | ALFRED W | NY | 10716802 | WEITZ & LUXENBERG, PC |
| PLANDOWSKI | CONSTANCE | NY | 10716802 | WEITZ & LUXENBERG, PC |
| PLANETA | ELIZABETH | NY | 10997700 | WEITZ & LUXENBERG, PC |
| PLANETA | JOHN G | NY | 10997700 | WEITZ & LUXENBERG, PC |
| PLANKEY | LORRAINE | NY | 11230003 | WEITZ & LUXENBERG, PC |
| PLANKEY | LOUIS | NY | 11230003 | WEITZ & LUXENBERG, PC |
| PLANTE | BERNARD R | NY | 1904320014 | WEITZ & LUXENBERG, PC |
| PLANTE | ROGER A | NY | 10699902 | WEITZ & LUXENBERG, PC |
| PLANTE | RONALD G | NY | 1904322014 | WEITZ & LUXENBERG, PC |
| PLANTT | TAMARA | NY | 02106692 | WEITZ & LUXENBERG, PC |
| PLANTT | WALTER F | NY | 02106692 | WEITZ & LUXENBERG, PC |
| PLANTY | BERNICE | NY | 10539102 | WEITZ & LUXENBERG, PC |
| PLANTY | GERALD E | NY | 10539102 | WEITZ & LUXENBERG, PC |
| PLANTZ | BARBARA | NY | 10646701 | WEITZ & LUXENBERG, PC |
| PLANTZ | JOHN E | NY | 10646701 | WEITZ & LUXENBERG, PC |
| PLATE | ANNA | NY | 12039301 | WEITZ & LUXENBERG, PC |
| PLATE | JOHN | NY | 12039301 | WEITZ & LUXENBERG, PC |
| PLATER | JIMMY LEE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| PLATER | JUANITA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| PLATIA | CHARLES J | NY | 11123101 | WEITZ & LUXENBERG, PC |
| PLATIA | MARIE | NY | 11123101 | WEITZ & LUXENBERG, PC |
| PLATT | ANDREW T | NY | 99102923 | WEITZ & LUXENBERG, PC |
| PLATT | LYNN | NY | 99102923 | WEITZ & LUXENBERG, PC |
| PLAUS | DAVID | NY | 10834301 | WEITZ & LUXENBERG, PC |
| PLAUS | PHYLLIS | NY | 10834301 | WEITZ & LUXENBERG, PC |
| PLAYER | JOSEPH E | NY | CV041395 | WEITZ & LUXENBERG, PC |
| PLAYER | MARY | NY | CV041395 | WEITZ & LUXENBERG, PC |
| PLAYER | SANDRA LYNN | NY | CV041395 | WEITZ & LUXENBERG, PC |
| PLEDGER | GEORGE W | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| PLEDGER | OLLIE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| PLENCA | DRAGUTIN | NY | 10292299 | WEITZ & LUXENBERG, PC |
| PLENCA | GORDANA | NY | 10292299 | WEITZ & LUXENBERG, PC |
| PLESTIS | BETTY | NY | 12668502 | WEITZ & LUXENBERG, PC |
| PLESTIS | PETER F | NY | 12668502 | WEITZ & LUXENBERG, PC |
| PLOOF | ANN | NY | 10696402 | WEITZ & LUXENBERG, PC |
| PLOOF | FAY | NY | 10696402 | WEITZ & LUXENBERG, PC |
| PLOTNICK | ILEENE | NY | 10997800 | WEITZ & LUXENBERG, PC |
| PLOTNICK | MICHAEL | NY | 10997800 | WEITZ & LUXENBERG, PC |
| PLOTNICK | MICHAEL MARVIN | NY | 10997800 | WEITZ & LUXENBERG, PC |
| PLOUCH | BETTY JANE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| PLOUCH | RALPH | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| PLOURDE | ALFRED D | NY | 10680602 | WEITZ & LUXENBERG, PC |
| PLOURDE | BARBARA J | NY | 10669102 | WEITZ & LUXENBERG, PC |
| PLOURDE | JOHN | NY | 10669102 | WEITZ & LUXENBERG, PC |
| PLOURDE | JOSEPH ALFRED | NY | 02106578 | WEITZ & LUXENBERG, PC |
| PLOURDE | JOSEPH LEON | NY | 10669102 | WEITZ & LUXENBERG, PC |
| PLOURDE | VALERIE | NY | 10680602 | WEITZ & LUXENBERG, PC |
| PLUMADORE | ALICE | NY | 10696402 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PLUMADORE | FREDERICK E | NY | 99102921 | WEITZ & LUXENBERG, PC |
| PLUMADORE | JOAN | NY | 99102921 | WEITZ & LUXENBERG, PC |
| PLUMADORE | ROBERT H | NY | 10696402 | WEITZ & LUXENBERG, PC |
| PLUMARI | GRAZIA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| PLUMARI | ROSARIO | NY | 01111224 | WEITZ & LUXENBERG, PC |
| PLUMB | KENNETH J | NY | 02106578 | WEITZ & LUXENBERG, PC |
| PLUMERI | DEBORAH | NY | 11428400 | WEITZ & LUXENBERG, PC |
| PLUMITALLO | THOMAS | NY | 1903562018 | WEITZ & LUXENBERG, PC |
| PLUMMER | ELIZABETH | NY | 10997900 | WEITZ & LUXENBERG, PC |
| PLUMMER | PHILIP | NY | 10997900 | WEITZ & LUXENBERG, PC |
| PLUNKETT | HERBERT A | NY | 10722002 | WEITZ & LUXENBERG, PC |
| PLUNKETT | THELMA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| PLYMALE | ANSEL | NY | 10646801 | WEITZ & LUXENBERG, PC |
| PLYMALE | BARBARA | NY | 10646801 | WEITZ & LUXENBERG, PC |
| POBORCZAK | FRANCES | NY | 10998000 | WEITZ & LUXENBERG, PC |
| POBORCZAK | RICHARD | NY | 10998000 | WEITZ & LUXENBERG, PC |
| POCHILY | DAVID | NY | 12801902 | WEITZ & LUXENBERG, PC |
| POCHRON | DEBORAH | NY | 10998200 | WEITZ & LUXENBERG, PC |
| POCHRON | PAUL Z | NY | 10998200 | WEITZ & LUXENBERG, PC |
| PODANY | ELTON C | NY | 1900652013 | WEITZ & LUXENBERG, PC |
| PODANY | TERESSA | NY | 1900652013 | WEITZ & LUXENBERG, PC |
| PODD | ARNOLD | NY | 11375800 | WEITZ & LUXENBERG, PC |
| PODDANY | DENNIS | NY | 10587502 | WEITZ & LUXENBERG, PC |
| PODKOWA | MICHAEL | NY | 10793702 | WEITZ & LUXENBERG, PC |
| PODKOWA | ZIGMUND | NY | 10793702 | WEITZ & LUXENBERG, PC |
| PODOLA | JOHN P | NY | 12693402 | WEITZ & LUXENBERG, PC |
| PODOLA | PAULA | NY | 12693402 | WEITZ & LUXENBERG, PC |
| PODOLSKI | STANLEY W | NY | 10295099 | WEITZ & LUXENBERG, PC |
| PODWYSZYUSKI | JOSEPH ROBERT | NY | 10716702 | WEITZ & LUXENBERG, PC |
| POGGE | HORST | NY | 11295302 | WEITZ & LUXENBERG, PC |
| POGGE | PATRICIA | NY | 11295302 | WEITZ & LUXENBERG, PC |
| POGORZELSKI | RAYMOND | NY | 10701005 | WEITZ & LUXENBERG, PC |
| POGORZELSKI | SANDRA R | NY | 10701005 | WEITZ & LUXENBERG, PC |
| POHANCSEK | EUGENE L | NY | 12090000 | WEITZ & LUXENBERG, PC |
| POHANCSEK | NANCY | NY | 12090000 | WEITZ & LUXENBERG, PC |
| POIDOMANI | SARA | NY | 12057003 | WEITZ & LUXENBERG, PC |
| POIDOMANI | VINCENT | NY | 12057003 | WEITZ & LUXENBERG, PC |
| POINDEXTER | GLORIA J | NY | 10755801 | WEITZ & LUXENBERG, PC |
| POIRIER | JAMES A | NY | 10646901 | WEITZ & LUXENBERG, PC |
| POIRIER | JEAN | NY | 12039901 | WEITZ & LUXENBERG, PC |
| POIRIER | JOANN | NY | 10646901 | WEITZ & LUXENBERG, PC |
| POIRIER | ROBERT A | NY | 12039901 | WEITZ & LUXENBERG, PC |
| POKORSKI | DANIEL E | NY | 99102951 | WEITZ & LUXENBERG, PC |
| POKORSKI | FRANCIS | NY | I200110251 | WEITZ & LUXENBERG, PC |
| POKORSKI | FRANCIS | NY | 02122050 | WEITZ & LUXENBERG, PC |
| POKORSKI | RAYMOND | NY | I200110251 | WEITZ & LUXENBERG, PC |
| POKORSKI | RAYMOND | NY | 02122050 | WEITZ & LUXENBERG, PC |
| POKORSKI | SOPHIE | NY | 99102951 | WEITZ & LUXENBERG, PC |
| POLACCO | FRANK | NY | 10647001 | WEITZ & LUXENBERG, PC |
| POLAK | DIANNA | NY | 02106690 | WEITZ & LUXENBERG, PC |
| POLAK | JESSE | NY | 02106690 | WEITZ & LUXENBERG, PC |
| POLAKIEWICZ | JOSEPH S | NY | 99102918 | WEITZ & LUXENBERG, PC |
| POLAKIEWICZ | ROSALIE J | NY | 99102918 | WEITZ & LUXENBERG, PC |
| POLANIN | DUNCAN | NJ | MIDL00097013AS | WEITZ & LUXENBERG, PC |
| POLANIN | URSULA | NJ | MIDL00097013AS | WEITZ & LUXENBERG, PC |
| POLANSKY | ABRAHAM | NY | 11368704 | WEITZ & LUXENBERG, PC |
| POLANSKY | LILLIAN | NY | 11368704 | WEITZ & LUXENBERG, PC |
| POLASIK | CLEMENT O | NY | 10074103 | WEITZ & LUXENBERG, PC |
| POLASIK | MARY ANN | NY | 10074103 | WEITZ & LUXENBERG, PC |
| POLEN | AMOS | NY | 10090403 | WEITZ & LUXENBERG, PC |
| POLESCHNER | BARBARA | NY | 11327602 | WEITZ & LUXENBERG, PC |
| POLESCHNER | CARL F | NY | 11327602 | WEITZ & LUXENBERG, PC |
| POLETOWSKI | ADAM J | NY | 10587102 | WEITZ & LUXENBERG, PC |
| POLICASTRO | CHARLES CARL | NY | 99102917 | WEITZ & LUXENBERG, PC |
| POLICASTRO | MARIE ROSE | NY | 99102917 | WEITZ & LUXENBERG, PC |
| POLICICCHIO | CARMINE | NY | 12318601 | WEITZ & LUXENBERG, PC |
| POLICICCHIO | CARMINE | NY | 01111230 | WEITZ & LUXENBERG, PC |
| POLICICCHIO | LUCIA | NY | 12318601 | WEITZ & LUXENBERG, PC |
| POLICICCHIO | LUCIA | NY | 01111230 | WEITZ & LUXENBERG, PC |
| POLIDORO | CARMINE | NY | 01111229 | WEITZ & LUXENBERG, PC |
| POLIFRONE | DIANE | NY | 12039101 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POLIKOFF | FRANCES | NY | 12082397 | WEITZ & LUXENBERG, PC |
| POLIKOFF | LEONARD | NY | 12082397 | WEITZ & LUXENBERG, PC |
| POLIMENI | JO ANN | NY | 9712323B | WEITZ & LUXENBERG, PC |
| POLISANO | ANGELO J | NY | 10696502 | WEITZ & LUXENBERG, PC |
| POLIZZI | LOUIS | NY | 11375900 | WEITZ & LUXENBERG, PC |
| POLIZZI | MARY | NY | 11375900 | WEITZ & LUXENBERG, PC |
| POLIZZI | PHILIP | NY | 10658102 | WEITZ & LUXENBERG, PC |
| POLIZZI | YOLA | NY | 10658102 | WEITZ & LUXENBERG, PC |
| POLK | DONNIE K | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| POLK | SANDRA KAY | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| POLK | SHARON | NY | 99102916 | WEITZ & LUXENBERG, PC |
| POLK | WILLIAM HENRY | NY | 99102916 | WEITZ & LUXENBERG, PC |
| POLLAN | ALICE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| POLLAN | RUBEN | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| POLLARD | PATRICK | NY | 12039601 | WEITZ & LUXENBERG, PC |
| POLLARD | ANTHONY J | NY | 1900302015 | WEITZ & LUXENBERG, PC |
| POLLARO | LENORE | NY | 1900302015 | WEITZ & LUXENBERG, PC |
| POLLEY | KATHLEEN | NY | 6050252019 | WEITZ & LUXENBERG, PC |
| POLLEY | RAYMOND J | NY | 6050252019 | WEITZ & LUXENBERG, PC |
| POLLICHINO | LUCY | NY | 10643901 | WEITZ & LUXENBERG, PC |
| POLLICHINO | MATTEO P | NY | 10643901 | WEITZ & LUXENBERG, PC |
| POLLIFRONE | FRANK R | NY | 12039101 | WEITZ & LUXENBERG, PC |
| POLOSKEY | ELEANOR | NY | 11710803 | WEITZ & LUXENBERG, PC |
| POLSINO | ALBERT | NY | 19001810 | WEITZ & LUXENBERG, PC |
| POLSINO | CONCETTA | NY | 19001810 | WEITZ & LUXENBERG, PC |
| POLTOWICZ | FREDERICK S | NY | 10571702 | WEITZ & LUXENBERG, PC |
| POLTOWICZ | HELEN | NY | 10571702 | WEITZ & LUXENBERG, PC |
| POLYCHRONIS | EMMANUEL | NY | 99102913 | WEITZ & LUXENBERG, PC |
| POMARANSKI | MARIA | NY | 02105718 | WEITZ & LUXENBERG, PC |
| POMARANSKI | RONALD MARDY | NY | 02105718 | WEITZ & LUXENBERG, PC |
| POMILLA | ALPHONSE | NY | 11644601 | WEITZ & LUXENBERG, PC |
| POMILLA | ALPHONSE | NY | 01111219 | WEITZ & LUXENBERG, PC |
| POMILLA | ROSALIE | NY | 11644601 | WEITZ & LUXENBERG, PC |
| POMMER | EMIL | NY | 10871001 | WEITZ & LUXENBERG, PC |
| POMMER | MAGDALENA | NY | 10871001 | WEITZ & LUXENBERG, PC |
| POMMERVILLE | ROBERT | NY | 10700002 | WEITZ & LUXENBERG, PC |
| POMPARELLI | SUSAN | NY | 10926403 | WEITZ & LUXENBERG, PC |
| POMPEY | BETTY | NY | 99102911 | WEITZ & LUXENBERG, PC |
| POMPEY | EMANUEL | NY | 99102911 | WEITZ & LUXENBERG, PC |
| POMPOSELLO | CATHERINE | NY | 01111233 | WEITZ & LUXENBERG, PC |
| POMPOSELLO | DEBRA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| POMPOSELLO | LEONARD P | NY | 01111233 | WEITZ & LUXENBERG, PC |
| PONESSA | EDITH | NY | 10295899 | WEITZ & LUXENBERG, PC |
| PONESSA | FRANK | NY | 10295899 | WEITZ & LUXENBERG, PC |
| PONGER | CHRISTINE | NY | 12213801 | WEITZ & LUXENBERG, PC |
| PONGER | CHRISTINE | NY | 10276502 | WEITZ & LUXENBERG, PC |
| PONICHTERA | HENRY F | NY | 10696502 | WEITZ & LUXENBERG, PC |
| PONICHTERA | HENRY F | NY | 11127602 | WEITZ & LUXENBERG, PC |
| PONICHTERA | ROBERT | NY | 10696502 | WEITZ & LUXENBERG, PC |
| PONICHTERA | ROBERT | NY | 11127602 | WEITZ & LUXENBERG, PC |
| PONTIKOS | MICHAEL S | NY | 12693502 | WEITZ & LUXENBERG, PC |
| PONZI | CHARLOTTE FLORENCE | NY | 11789200 | WEITZ & LUXENBERG, PC |
| PONZI | FRANCIS JOSEPH | NY | 11789200 | WEITZ & LUXENBERG, PC |
| PONZI | LEONARD | NY | 99102960 | WEITZ & LUXENBERG, PC |
| PONZI | MARY | NY | 99102960 | WEITZ & LUXENBERG, PC |
| POOL | BETTY SCOTT | NY | 10363602 | WEITZ & LUXENBERG, PC |
| POOL | NORRIS D | NY | 10363602 | WEITZ & LUXENBERG, PC |
| POORE | KENNETH L | NY | 10645702 | WEITZ & LUXENBERG, PC |
| POORMAN | JAMES A | NY | 10296199 | WEITZ & LUXENBERG, PC |
| POORMAN | PATRICIA E | NY | 10296199 | WEITZ & LUXENBERG, PC |
| POPE | CHARLOTTE | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| POPE | MARJORIE G | NY | 10325302 | WEITZ & LUXENBERG, PC |
| POPE | MARJORIE G | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| POPE | ROBERT M | NY | 10699902 | WEITZ & LUXENBERG, PC |
| POPE | ROBERT M | NY | 11134602 | WEITZ & LUXENBERG, PC |
| POPE | ROSIE | NY | 10699902 | WEITZ & LUXENBERG, PC |
| POPE | ROSIE | NY | 11134602 | WEITZ & LUXENBERG, PC |
| POPE | WILEY E | NY | 10325302 | WEITZ & LUXENBERG, PC |
| POPE | WILEY E | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| POPE | WILLIAM H | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| PORCELLA | ELIZABETH | NY | 99102957 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PORCELLA | GEORGIA | NY | 12038801 | WEITZ & LUXENBERG, PC |
| PORCELLA | JOHN Q | NY | 11033003 | WEITZ & LUXENBERG, PC |
| PORCELLA | ROBERT F | NY | 12038801 | WEITZ & LUXENBERG, PC |
| PORCELLA | ROGER | NY | 99102957 | WEITZ & LUXENBERG, PC |
| PORDAN | HELEN | NY | I200110549 | WEITZ & LUXENBERG, PC |
| PORDAN | HELEN | MAY | 02120709 | WEITZ & LUXENBERG, PC |
| PORDAN | HELEN E | NY | I200110762 | WEITZ & LUXENBERG, PC |
| PORDAN | HELEN E | NY | 02120709 | WEITZ & LUXENBERG, PC |
| PORDAN | JOHN | NY | I200110762 | WEITZ & LUXENBERG, PC |
| PORDAN | JOHN | NY | 02120709 | WEITZ & LUXENBERG, PC |
| PORDAN | JOHN F | NY | I200110549 | WEITZ & LUXENBERG, PC |
| PORDAN | JOHN F | NY | 02120709 | WEITZ & LUXENBERG, PC |
| POROPAT | ANTHONY A | NY | 10700002 | WEITZ & LUXENBERG, PC |
| POROPAT | ANTHONY A | NY | 11116502 | WEITZ & LUXENBERG, PC |
| POROPAT | VIOLETTA | NY | 10700002 | WEITZ & LUXENBERG, PC |
| POROPAT | VIOLETTA | NY | 11116502 | WEITZ & LUXENBERG, PC |
| PORPORA | LINDA | NY | 11081001 | WEITZ & LUXENBERG, PC |
| PORRELLO | MARGARET | NY | 10703000 | WEITZ & LUXENBERG, PC |
| PORRELLO | NORMAN | NY | 10703000 | WEITZ & LUXENBERG, PC |
| PORTA | FREDERICK A | NY | 1900342019 | WEITZ & LUXENBERG, PC |
| PORTA | ROSE | NY | 1900342019 | WEITZ & LUXENBERG, PC |
| PORTELLO | ALEXANDRA A | NY | 12081099 | WEITZ & LUXENBERG, PC |
| PORTELLO | ANTHONY J | NY | 12081099 | WEITZ & LUXENBERG, PC |
| PORTER | BILLY WAYNE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| PORTER | DONALD R | NY | 99102955 | WEITZ & LUXENBERG, PC |
| PORTER | DOROTHY | NY | CV014228 | WEITZ & LUXENBERG, PC |
| PORTER | JAMES | NY | 10124802 | WEITZ & LUXENBERG, PC |
| PORTER | JUNE ANN | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| PORTER | MACK EDWARD | NY | CV016939 | WEITZ & LUXENBERG, PC |
| PORTER | MADLEAN | NY | CV016939 | WEITZ & LUXENBERG, PC |
| PORTER | MARY A | NY | 10539002 | WEITZ & LUXENBERG, PC |
| PORTER | MILDRED JEAN | NY | 20016478 | WEITZ & LUXENBERG, PC |
| PORTER | PAUL LORENZO | NY | 10539002 | WEITZ & LUXENBERG, PC |
| PORTER | RAYMOND | NY | 20016478 | WEITZ & LUXENBERG, PC |
| PORTER | ROSALIE G | NY | 99102955 | WEITZ & LUXENBERG, PC |
| PORTER | ROSETTA W | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| PORTER | TERI L | NY | 10124802 | WEITZ & LUXENBERG, PC |
| PORTER | VIVIAN ROSE | NY | CV018138 | WEITZ & LUXENBERG, PC |
| PORTER | WARREN ALBERT | NY | CV014228 | WEITZ & LUXENBERG, PC |
| PORTESY | RONALD R | NY | 10998100 | WEITZ & LUXENBERG, PC |
| PORTH | GERTRUDE | NY | 19040009 | WEITZ & LUXENBERG, PC |
| PORTH | HERBERT A | NY | 19040009 | WEITZ & LUXENBERG, PC |
| PORTILLO | ALBY | NY | 11376000 | WEITZ & LUXENBERG, PC |
| PORTILLO | MOSES | NY | 11376000 | WEITZ & LUXENBERG, PC |
| PORTINO | DOMINICK | NY | 12220599 | WEITZ & LUXENBERG, PC |
| PORTINO | LENA | NY | 12220599 | WEITZ & LUXENBERG, PC |
| PORTLOW | ANNIE DORIS | NY | I20015352 | WEITZ & LUXENBERG, PC |
| PORTLOW | GEORGE | NY | I20015352 | WEITZ & LUXENBERG, PC |
| PORTO | ALBINO | NJ | MIDL266213AS | WEITZ & LUXENBERG, PC |
| PORTO | MARGARET | NY | 99102956 | WEITZ & LUXENBERG, PC |
| PORTO | PETER E | NY | 99102956 | WEITZ & LUXENBERG, PC |
| PORTOR | CHARLES A | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| PORTSCHY | GLORIA J | NY | CV011215 | WEITZ & LUXENBERG, PC |
| PORTSCHY | HARLAN W | NY | CV011215 | WEITZ & LUXENBERG, PC |
| PORZIO | DONALD ANTHONY | NY | 01111223 | WEITZ & LUXENBERG, PC |
| POSPESEL | IRENE | NY | 11376100 | WEITZ & LUXENBERG, PC |
| POSPESEL | WALTER | NY | 11376100 | WEITZ & LUXENBERG, PC |
| POSSITER | JOSEPH | NY | 10028603 | WEITZ & LUXENBERG, PC |
| POSTON | DANA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| POSTON | MORRIS GENE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| POTAMKIN | ALAN | NY | 1904622018 | WEITZ & LUXENBERG, PC |
| POTTER | ANNA | NY | 10861100 | WEITZ & LUXENBERG, PC |
| POTTER | BARBARA | NY | 10571402 | WEITZ & LUXENBERG, PC |
| POTTER | CECELIA | NY | 2016788 | WEITZ & LUXENBERG, PC |
| POTTER | CECELIA | NY | 10701000 | WEITZ & LUXENBERG, PC |
| POTTER | EDWARD A | NY | 02107099 | WEITZ & LUXENBERG, PC |
| POTTER | EDWARD A | NY | 11760802 | WEITZ & LUXENBERG, PC |
| POTTER | EUGENE R | NY | 2016788 | WEITZ & LUXENBERG, PC |
| POTTER | EUGENE R | NY | 10701000 | WEITZ & LUXENBERG, PC |
| POTTER | FRANK C | NY | 10861100 | WEITZ & LUXENBERG, PC |
| POTTER | LOISA | NY | 1900322014 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POTTER | LYNDON | NY | 11901901 | WEITZ & LUXENBERG, PC |
| POTTER | RICHARD W | NY | 10571402 | WEITZ & LUXENBERG, PC |
| POTTER | SHIRLEY | NY | 02107099 | WEITZ & LUXENBERG, PC |
| POTTER | SHIRLEY | NY | 11760802 | WEITZ & LUXENBERG, PC |
| POTTER | VALERIE A | NY | 10846799 | WEITZ & LUXENBERG, PC |
| POTTER | WAYNE | NY | 1900322014 | WEITZ & LUXENBERG, PC |
| POTTER | WILLIE F | NY | CV025685 | WEITZ & LUXENBERG, PC |
| POTTS | BARBRA | NY | 10740102 | WEITZ & LUXENBERG, PC |
| POTTS | FRANKIE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| POTTS | LEONARD H | NY | 10740102 | WEITZ & LUXENBERG, PC |
| POTTS | VERNA LEE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| POTURICA | JERRY J | NY | 12039201 | WEITZ & LUXENBERG, PC |
| POTURICA | SHIRLEY | NY | 12039201 | WEITZ & LUXENBERG, PC |
| POTYCZ | LINDA | NY | 10700102 | WEITZ & LUXENBERG, PC |
| POTYCZ | LINDA | NY | 11193202 | WEITZ & LUXENBERG, PC |
| POTYCZ | STEVE | NY | 10700102 | WEITZ & LUXENBERG, PC |
| POTYCZ | STEVE | NY | 11193202 | WEITZ & LUXENBERG, PC |
| POULIOT | HENRIETTE | NY | 02105713 | WEITZ & LUXENBERG, PC |
| POULIOT | RODOLPH E | NY | 02105713 | WEITZ & LUXENBERG, PC |
| POULSEN | GORDON K | NY | 10860900 | WEITZ & LUXENBERG, PC |
| POULSEN | RUTH | NY | 10860900 | WEITZ & LUXENBERG, PC |
| POUNDSTONE | DORIS | PA | 180800975 | WEITZ & LUXENBERG, PC |
| POUNDSTONE | RONALD H | PA | 180800975 | WEITZ & LUXENBERG, PC |
| POVELL | JEFFREY ALLEN | NY | 99111201 | WEITZ & LUXENBERG, PC |
| POVELL | PHILIP | NY | 99111201 | WEITZ & LUXENBERG, PC |
| POVELL | SHIRLEY | NY | 99111201 | WEITZ & LUXENBERG, PC |
| POVOLNY | CHARLES J | NY | 10860800 | WEITZ & LUXENBERG, PC |
| POVOLYN | LEANNE | NY | 10860800 | WEITZ & LUXENBERG, PC |
| POWELL | DAVID L | NY | 10295499 | WEITZ & LUXENBERG, PC |
| POWELL | DAVID W | NY | 11327902 | WEITZ & LUXENBERG, PC |
| POWELL | DAVID W | NY | 12091402 | WEITZ & LUXENBERG, PC |
| POWELL | DAVID W | NY | 10295499 | WEITZ & LUXENBERG, PC |
| POWELL | DONNA | NY | 11327902 | WEITZ & LUXENBERG, PC |
| POWELL | DONNA | NY | 12091402 | WEITZ & LUXENBERG, PC |
| POWELL | FRANK L | NY | CV020713 | WEITZ & LUXENBERG, PC |
| POWELL | JAMES J | NY | 01111234 | WEITZ & LUXENBERG, PC |
| POWELL | JAMES J | NY | 11922501 | WEITZ & LUXENBERG, PC |
| POWELL | JOHN | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| POWELL | JOY | NY | 01111234 | WEITZ & LUXENBERG, PC |
| POWELL | JOY | NY | 11922501 | WEITZ & LUXENBERG, PC |
| POWELL | LEE T | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| POWELL | M J | NY | CV020713 | WEITZ & LUXENBERG, PC |
| POWELL | MARGARET | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| POWELL | PATSY | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| POWELL | REECE SULLIVAN | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| POWELL | ROGER L | NY | 10295499 | WEITZ & LUXENBERG, PC |
| POWENSKI | CAROL | NY | 10869100 | WEITZ & LUXENBERG, PC |
| POWENSKI | EDWARD | NY | 10869100 | WEITZ & LUXENBERG, PC |
| POWER | FINBAR | NY | 12788702 | WEITZ & LUXENBERG, PC |
| POWER | MAUREEN | NY | 12788702 | WEITZ & LUXENBERG, PC |
| POWERS | ANDREW J | NY | 99120248 | WEITZ & LUXENBERG, PC |
| POWERS | BERTHA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| POWERS | CARL | NY | 02106709 | WEITZ & LUXENBERG, PC |
| POWERS | EDWARD CARLTON | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| POWERS | EDWARD ELCO | NY | CV036269 | WEITZ & LUXENBERG, PC |
| POWERS | FRANCIS JOHN | NY | 10295399 | WEITZ & LUXENBERG, PC |
| POWERS | FRANK D | NY | I200110272 | WEITZ & LUXENBERG, PC |
| POWERS | GEOFFREY M | PA | 130101594 | WEITZ & LUXENBERG, PC |
| POWERS | GLENNA E | NY | 10901901 | WEITZ & LUXENBERG, PC |
| POWERS | HARRY T JR | NY | 10901901 | WEITZ & LUXENBERG, PC |
| POWERS | HELEN | PA | 130101594 | WEITZ & LUXENBERG, PC |
| POWERS | JAMES C | NY | 12043201 | WEITZ & LUXENBERG, PC |
| POWERS | JOHN | NY | 01111225 | WEITZ & LUXENBERG, PC |
| POWERS | JOHN | NY | 10058202 | WEITZ & LUXENBERG, PC |
| POWERS | JOHN III | NY | 10058202 | WEITZ & LUXENBERG, PC |
| POWERS | JOHN JOSEPH | NY | 99120248 | WEITZ & LUXENBERG, PC |
| POWERS | KAREN | NY | 10869000 | WEITZ & LUXENBERG, PC |
| POWERS | MARY | NY | I200110272 | WEITZ & LUXENBERG, PC |
| POWERS | MIEP R | NY | CV036269 | WEITZ & LUXENBERG, PC |
| POWERS | MIER R | NY | CV036269 | WEITZ & LUXENBERG, PC |
| POWERS | NAN | NY | 11376200 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POWERS | PAUL W | NY | I20016278 | WEITZ & LUXENBERG, PC |
| POWERS | PAUL W | NY | 02120706 | WEITZ & LUXENBERG, PC |
| POWERS | PAUL W | NY | 12756102 | WEITZ & LUXENBERG, PC |
| POWERS | RAYMOND W | NY | 11376200 | WEITZ & LUXENBERG, PC |
| POWERS | RICHARD WILLIAM | NY | 10700002 | WEITZ & LUXENBERG, PC |
| POWERS | WILLIAM | NY | 10869000 | WEITZ & LUXENBERG, PC |
| POWLESS | ADELINE E | NY | 10295299 | WEITZ & LUXENBERG, PC |
| POWLESS | NORMAN A | NY | 10295299 | WEITZ & LUXENBERG, PC |
| POYER | JOHN J | NY | 11006824 | WEITZ & LUXENBERG, PC |
| POYER | LINDA | NY | 11006824 | WEITZ & LUXENBERG, PC |
| POYER | MARY I | NY | 10740302 | WEITZ & LUXENBERG, PC |
| POYER | MERTON E | NY | 12668602 | WEITZ & LUXENBERG, PC |
| POYER | RONALD A | NY | 10740302 | WEITZ & LUXENBERG, PC |
| POYFAIR | MARGARET ANN | NY | 1901052019 | WEITZ & LUXENBERG, PC |
| POYFAIR | MARGARET ANN | NY | 12043201 | WEITZ & LUXENBERG, PC |
| POYFAIR | MARGARET ANN | NY | 10108502 | WEITZ & LUXENBERG, PC |
| POYFAIR | RONALD G | NY | 1901052019 | WEITZ & LUXENBERG, PC |
| POYFAIR | RONALD G | NY | 12043201 | WEITZ & LUXENBERG, PC |
| POYFAIR | RONALD G | NY | 10108502 | WEITZ & LUXENBERG, PC |
| POZINSKI | THOMAS P | NY | 10710002 | WEITZ & LUXENBERG, PC |
| PRADY | RONALD L | PA | 191203035 | WEITZ & LUXENBERG, PC |
| PRADY | ROSE A | PA | 191203035 | WEITZ & LUXENBERG, PC |
| PRANZO | PETER J | NY | 1902352014 | WEITZ & LUXENBERG, PC |
| PRANZO | RACHELA | NY | 1902352014 | WEITZ & LUXENBERG, PC |
| PRASHAW | DONALD J | NY | 02106690 | WEITZ & LUXENBERG, PC |
| PRASHAW | DONALD J | NY | 11378302 | WEITZ & LUXENBERG, PC |
| PRASHAW | DONALD W | NY | 10587402 | WEITZ & LUXENBERG, PC |
| PRASHAW | MARY R | NY | 02106690 | WEITZ & LUXENBERG, PC |
| PRASHAW | MARY R | NY | 11378302 | WEITZ & LUXENBERG, PC |
| PRATER | FANDORA | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PRATER | ROBERT LEE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PRATILLO | ANTHONY | NY | 01111235 | WEITZ & LUXENBERG, PC |
| PRATILLO | ANTHONY | NY | 11839501 | WEITZ & LUXENBERG, PC |
| PRATILLO | MARGIE | NY | 01111235 | WEITZ & LUXENBERG, PC |
| PRATILLO | MARGIE | NY | 11839501 | WEITZ & LUXENBERG, PC |
| PRATO | ANNA MARIE | NY | 00104409 | WEITZ & LUXENBERG, PC |
| PRATO | DARLENE | NY | 10868800 | WEITZ & LUXENBERG, PC |
| PRATO | NICOLO A | NY | 00104409 | WEITZ & LUXENBERG, PC |
| PRATO | RICHARD | NY | 10868800 | WEITZ & LUXENBERG, PC |
| PRATT | ARNOLD | NY | 10644201 | WEITZ & LUXENBERG, PC |
| PRATT | BENNIE L | NY | 10740302 | WEITZ & LUXENBERG, PC |
| PRATT | E RUTH | NY | 10740302 | WEITZ & LUXENBERG, PC |
| PRATT | GEORGE | NY | 10868600 | WEITZ & LUXENBERG, PC |
| PRATT | GEORGE E | NY | 10868700 | WEITZ & LUXENBERG, PC |
| PRATT | GEORGE W | NY | 10868600 | WEITZ & LUXENBERG, PC |
| PRATT | MARGARET A | NY | 10868600 | WEITZ & LUXENBERG, PC |
| PRATT | OLMA FAYE | NY | 11376300 | WEITZ & LUXENBERG, PC |
| PRATT | ORVILLE J | NY | 10680802 | WEITZ & LUXENBERG, PC |
| PRATT | ORVILLE J | NY | 11058102 | WEITZ & LUXENBERG, PC |
| PRATT | PATRICIA | NY | 10644201 | WEITZ & LUXENBERG, PC |
| PRATT | RICHARD ALLEN | NY | 02106578 | WEITZ & LUXENBERG, PC |
| PRATT | ROBERT B | NY | 11376300 | WEITZ & LUXENBERG, PC |
| PRATT | VIRGINIA | NY | 10868600 | WEITZ & LUXENBERG, PC |
| PRATT | VIRGINIA | NY | 10680802 | WEITZ & LUXENBERG, PC |
| PRATT | VIRGINIA COOKE | NY | 11058102 | WEITZ & LUXENBERG, PC |
| PRATT | VIRGINIA H | NY | 10868700 | WEITZ & LUXENBERG, PC |
| PRAYDICK | EILEEN | NY | 10644301 | WEITZ & LUXENBERG, PC |
| PRAYDICK | PAUL | NY | 10644301 | WEITZ & LUXENBERG, PC |
| PREDDICE | CHARLES J | NY | 99102949 | WEITZ & LUXENBERG, PC |
| PREDDICE | EILEEN | NY | 99102949 | WEITZ & LUXENBERG, PC |
| PREDDY | FAYE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| PREDDY | GERALD HOWARD | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| PREE | LINDA | NY | CV017893 | WEITZ & LUXENBERG, PC |
| PREFORE | JUANITA | NY | 10644401 | WEITZ & LUXENBERG, PC |
| PREFORE | JUNAITA R | NY | 10644401 | WEITZ & LUXENBERG, PC |
| PREFORE | PAUL J | NY | 10644401 | WEITZ & LUXENBERG, PC |
| PREISCHEL | RAYMOND I | NY | 02106579 | WEITZ & LUXENBERG, PC |
| PREISCHEL | RAYMOND I | NY | 11307802 | WEITZ & LUXENBERG, PC |
| PREISCHEL | RAYMOND K | NY | 02106579 | WEITZ & LUXENBERG, PC |
| PREISCHEL | RAYMOND K | NY | 11307802 | WEITZ & LUXENBERG, PC |
| PREISCHEL | WILMA | NY | 02106579 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PREISCHEL | WILMA | NY | 11307802 | WEITZ & LUXENBERG, PC |
| PREMO | DIANE | NY | 1903272015 | WEITZ & LUXENBERG, PC |
| PREMO | DONALD W | NY | 10716702 | WEITZ & LUXENBERG, PC |
| PREMO | HOWARD J | NY | 10740402 | WEITZ & LUXENBERG, PC |
| PREMO | HOWARD J | NY | 11429402 | WEITZ & LUXENBERG, PC |
| PREMO | JANICE | NY | 10670402 | WEITZ & LUXENBERG, PC |
| PREMO | MARJORIE S | NY | 10740402 | WEITZ & LUXENBERG, PC |
| PREMO | MARJORIE S | NY | 11429402 | WEITZ & LUXENBERG, PC |
| PREMO | TIMOTHY H | NY | 1903272015 | WEITZ & LUXENBERG, PC |
| PREMO | WALTER B | NY | 10670402 | WEITZ & LUXENBERG, PC |
| PRENATT | BARBARA | NY | 02105713 | WEITZ & LUXENBERG, PC |
| PRENATT | JACQUELINE E | NY | 02105713 | WEITZ & LUXENBERG, PC |
| PRENATT | RICHARD P | NY | 02105713 | WEITZ & LUXENBERG, PC |
| PRENATT | WILLIAM F | NY | 02105713 | WEITZ & LUXENBERG, PC |
| PRENTICE | GERALD R | NY | 11055901 | WEITZ & LUXENBERG, PC |
| PRENTICE | SHIRLEY S | NY | 11055901 | WEITZ & LUXENBERG, PC |
| PRESCOTT | BROOKS P | NY | 10701100 | WEITZ & LUXENBERG, PC |
| PRESCOTT | LOIS | NY | 10701100 | WEITZ & LUXENBERG, PC |
| PRESET | WILLIAM S | NY | 10740002 | WEITZ & LUXENBERG, PC |
| PRESLEY | MARY J | NY | 02107099 | WEITZ & LUXENBERG, PC |
| PRESS | MARVIN | NY | 12668602 | WEITZ & LUXENBERG, PC |
| PRESS | IRENE | NY | I20019109 | WEITZ & LUXENBERG, PC |
| PREST SWAW | THERESA | NY | 19001312 | WEITZ & LUXENBERG, PC |
| PRESTIA | JOSEPH | NY | 1902402015 | WEITZ & LUXENBERG, PC |
| PRESTIA | JULIANNA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| PRESTIA | MICHAEL | NY | 02106580 | WEITZ & LUXENBERG, PC |
| PRESTIGIACOMO | ATANASIO | NY | 1903862017 | WEITZ & LUXENBERG, PC |
| PRESTIGIACOMO | MARIA | NY | 12012399 | WEITZ & LUXENBERG, PC |
| PRESTIGIACOMO | MARIA | NY | 99120123 | WEITZ & LUXENBERG, PC |
| PRESTIGIACOMO | PAULINE | NY | 1903862017 | WEITZ & LUXENBERG, PC |
| PRESTIGIACOMO | SANTO M | NY | 12012399 | WEITZ & LUXENBERG, PC |
| PRESTIGIACOMO | SANTO M | NY | 99120123 | WEITZ & LUXENBERG, PC |
| PRESTON | DONALD C | NY | 10859500 | WEITZ & LUXENBERG, PC |
| PRESTON | JEAN | NY | 10859400 | WEITZ & LUXENBERG, PC |
| PRESTON | MARY | NY | 10859500 | WEITZ & LUXENBERG, PC |
| PRESTON | RAYMOND T | NY | 10859400 | WEITZ & LUXENBERG, PC |
| PREVOST | CAROLYN M | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| PREZEPIORA | STEPHANIA R | NY | 10644801 | WEITZ & LUXENBERG, PC |
| PREZIOSO | RICHARD | NY | 10295999 | WEITZ & LUXENBERG, PC |
| PRICE | BILL | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| PRICE | CAROL | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| PRICE | CAROLYN | NY | 10944203 | WEITZ & LUXENBERG, PC |
| PRICE | CHARLES E | NY | 19035911 | WEITZ & LUXENBERG, PC |
| PRICE | CLARENCE W | NY | 19039011 | WEITZ & LUXENBERG, PC |
| PRICE | CONNIE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| PRICE | CORNELIA | NY | 1905782012 | WEITZ & LUXENBERG, PC |
| PRICE | DONALD | NY | 10859300 | WEITZ & LUXENBERG, PC |
| PRICE | DONALD REX | NY | 1905782012 | WEITZ & LUXENBERG, PC |
| PRICE | ELMA | NY | 19035911 | WEITZ & LUXENBERG, PC |
| PRICE | JAMES | NY | 10944203 | WEITZ & LUXENBERG, PC |
| PRICE | JOSEPH B | NY | 11977903 | WEITZ & LUXENBERG, PC |
| PRICE | LINDA | NY | 10859300 | WEITZ & LUXENBERG, PC |
| PRICE | LYNN | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| PRICE | NEVA H | NY | 11977903 | WEITZ & LUXENBERG, PC |
| PRICE | PATRINIA | NY | 10716702 | WEITZ & LUXENBERG, PC |
| PRICE | RICHARD | NY | 19039011 | WEITZ & LUXENBERG, PC |
| PRICE | THEODORE | NY | 10716702 | WEITZ & LUXENBERG, PC |
| PRIEGUE | ELIZABETH | NY | 11375804 | WEITZ & LUXENBERG, PC |
| PRIEGUE | JOSE M | NY | 10859100 | WEITZ & LUXENBERG, PC |
| PRIEGUE | MANUEL | NY | 11375804 | WEITZ & LUXENBERG, PC |
| PRIEGUE | PURIFICACION | NY | 10859100 | WEITZ & LUXENBERG, PC |
| PRIEST | CATHERINE | NY | 10859000 | WEITZ & LUXENBERG, PC |
| PRIEST | MICHAEL | NY | 10859000 | WEITZ & LUXENBERG, PC |
| PRIESTER | EDWARD J | NY | I200110274 | WEITZ & LUXENBERG, PC |
| PRIESTER | MILDRED | NY | I200110274 | WEITZ & LUXENBERG, PC |
| PRIGNANO | PASQUALE | NY | 10669502 | WEITZ & LUXENBERG, PC |
| PRIGNANO | PASQUALE | NY | 10669502 | WEITZ & LUXENBERG, PC |
| PRIGNANO | VIRGINIA M | NY | 10669502 | WEITZ & LUXENBERG, PC |
| PRIGNANO | VIRGINIA M | NY | 11856902 | WEITZ & LUXENBERG, PC |
| PRIGNOLI | LORETO RITO | NY | 10858800 | WEITZ & LUXENBERG, PC |
| PRINCE | DOLORES A | NY | 10742600 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRINCE | HAROLD E | NY | 12668502 | WEITZ & LUXENBERG, PC |
| PRINCE | J T | NY | CV013823 | WEITZ & LUXENBERG, PC |
| PRINCE | JOHN EDWIN | NY | CV014637 | WEITZ & LUXENBERG, PC |
| PRINCE | LEROY | NY | 11223306 | WEITZ & LUXENBERG, PC |
| PRINCE | LINDA | NY | 12668502 | WEITZ & LUXENBERG, PC |
| PRINCE | MARGARET H | NY | CV014637 | WEITZ & LUXENBERG, PC |
| PRINCE | MARZEL | NY | CV010711 | WEITZ & LUXENBERG, PC |
| PRINCE | NORMA JEAN | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| PRINCE | NORMA JEAN | NY | CV013823 | WEITZ & LUXENBERG, PC |
| PRINCE | PETER WILLIAM | NY | I20019492 | WEITZ & LUXENBERG, PC |
| PRINCE | PETER WILLIAM | NY | 02120706 | WEITZ & LUXENBERG, PC |
| PRINCE | SANDRA | NY | 11223306 | WEITZ & LUXENBERG, PC |
| PRINGLE | HAROLD | NY | 20018969 | WEITZ & LUXENBERG, PC |
| PRINGLE | MARY | NY | 20018969 | WEITZ & LUXENBERG, PC |
| PRINTUP | DAVID P | NY | 10858700 | WEITZ & LUXENBERG, PC |
| PRIOR | HELEN E | NY | 10678005 | WEITZ & LUXENBERG, PC |
| PRIOR | JAMES J | NY | 10678005 | WEITZ & LUXENBERG, PC |
| PRISTINA | JOHN | NY | 19009010 | WEITZ & LUXENBERG, PC |
| PRISTINA | MARY | NY | 19009010 | WEITZ & LUXENBERG, PC |
| PRITCHETT | DOUGLAS | NY | 12057103 | WEITZ & LUXENBERG, PC |
| PRITCHETTE | CAROLE | NY | 10587001 | WEITZ & LUXENBERG, PC |
| PRITCHETTE | DONALD C | NY | 10587001 | WEITZ & LUXENBERG, PC |
| PRIZZI | FRANK | NY | 12038901 | WEITZ & LUXENBERG, PC |
| PRIZZI | ROBERTA | NY | 12038901 | WEITZ & LUXENBERG, PC |
| PROCHNER | WALDEMAR | NY | 10644501 | WEITZ & LUXENBERG, PC |
| PROCKNAL | JOHN A | NY | 11376500 | WEITZ & LUXENBERG, PC |
| PROCKNAL | JOHN THOMAS | NY | 99102938 | WEITZ & LUXENBERG, PC |
| PROCKNAL | MICHELLE F | NY | 11376500 | WEITZ & LUXENBERG, PC |
| PROCTOR | ALAN A | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| PROCTOR | GEORGE C | NY | 1901092018 | WEITZ & LUXENBERG, PC |
| PROCTOR | JAMES H | NY | 11376600 | WEITZ & LUXENBERG, PC |
| PROCTOR | JOHN | NY | 10644601 | WEITZ & LUXENBERG, PC |
| PROCTOR | NANCY | NY | 1901092018 | WEITZ & LUXENBERG, PC |
| PROCTOR | ROBERT | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| PROCTOR | SUSAN | NY | 10644601 | WEITZ & LUXENBERG, PC |
| PROFETTA | CHARLES | NY | 10293399 | WEITZ & LUXENBERG, PC |
| PROFETTA | VITTORIO | NY | 10293399 | WEITZ & LUXENBERG, PC |
| PROKOSCH | HOWARD | NY | 10858600 | WEITZ & LUXENBERG, PC |
| PROKOSCH | JOHN | NY | 10858600 | WEITZ & LUXENBERG, PC |
| PRONKO | DAVID | NY | 19039709 | WEITZ & LUXENBERG, PC |
| PRONKO | ELIZABETH | NY | 19039709 | WEITZ & LUXENBERG, PC |
| PROPER | DONALD E | NY | 10700002 | WEITZ & LUXENBERG, PC |
| PROPER | YVETTE | NY | 10700002 | WEITZ & LUXENBERG, PC |
| PROSCHUK | ROBERT FRANK | NY | 10858500 | WEITZ & LUXENBERG, PC |
| PROTEGNA | MARINKO | NY | 11668202 | WEITZ & LUXENBERG, PC |
| PROTO | JAMES J | NY | 10926403 | WEITZ & LUXENBERG, PC |
| PROTO | JEANIE | NY | 10926403 | WEITZ & LUXENBERG, PC |
| PROTO | JENNIE | NY | 10926403 | WEITZ & LUXENBERG, PC |
| PROUDMAN | GRACE M | NY | 10293499 | WEITZ & LUXENBERG, PC |
| PROUDMAN | JAMES | NY | 10293499 | WEITZ & LUXENBERG, PC |
| PROUDMAN | JAMES A | NY | 10745802 | WEITZ & LUXENBERG, PC |
| PROUDMAN | WALTER | NY | 10293499 | WEITZ & LUXENBERG, PC |
| PROVENCHER | MICHELLE | NY | 10644701 | WEITZ & LUXENBERG, PC |
| PROVENCHER | ROBERT | NY | 10644701 | WEITZ & LUXENBERG, PC |
| PROVENZANO | CAROL A | NY | 99108900 | WEITZ & LUXENBERG, PC |
| PROVENZANO | CHARLES A | NY | 99108900 | WEITZ & LUXENBERG, PC |
| PROVENZANO | JEAN A | NY | 10701200 | WEITZ & LUXENBERG, PC |
| PROVENZANO | JOHN JR | NY | 10701200 | WEITZ & LUXENBERG, PC |
| PROVOST | ALYCE | NY | 19015409 | WEITZ & LUXENBERG, PC |
| PRUDEN | RICHARD L | NY | 10696402 | WEITZ & LUXENBERG, PC |
| PRUETT | BONNALYN M | NY | 02105713 | WEITZ & LUXENBERG, PC |
| PRUETT | BONNALYN M | NY | 11255702 | WEITZ & LUXENBERG, PC |
| PRUETT | ROBERT R | NY | 02105713 | WEITZ & LUXENBERG, PC |
| PRUETT | ROBERT R | NY | 11255702 | WEITZ & LUXENBERG, PC |
| PRUETT | VIRGINIA MARLENE | NY | 01CIV3915 | WEITZ & LUXENBERG, PC |
| PRUSAK | CAROL | NY | 10860000 | WEITZ & LUXENBERG, PC |
| PRUSAK | EUGENE J | NY | 10860000 | WEITZ & LUXENBERG, PC |
| PRUSAK | LEONARD J | NY | 10716902 | WEITZ & LUXENBERG, PC |
| PRUSAK | RITA R | NY | 10716902 | WEITZ & LUXENBERG, PC |
| PRUSH | EDWARD F | NY | 10074103 | WEITZ & LUXENBERG, PC |
| PRUSH | EDWARD F | NY | 10287603 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRUSH | MARILYN | NY | 10074103 | WEITZ & LUXENBERG, PC |
| PRUSH | MARILYN | NY | 10287603 | WEITZ & LUXENBERG, PC |
| PRUSKI | CHRISTINE | NY | 12800102 | WEITZ & LUXENBERG, PC |
| PRUSKI | STEVE | NY | 12800102 | WEITZ & LUXENBERG, PC |
| PRUSKO | LINDA | NY | 10701300 | WEITZ & LUXENBERG, PC |
| PRUSKO | ROBERT A | NY | 10701300 | WEITZ & LUXENBERG, PC |
| PRUSSEN | CHRISTOPHER | NY | 1903902014 | WEITZ & LUXENBERG, PC |
| PRUSSEN | ELSIE | NY | 1903902014 | WEITZ & LUXENBERG, PC |
| PRYOR | CAROLE | NY | 0210669O | WEITZ & LUXENBERG, PC |
| PRYOR | DELORES | NY | 11376700 | WEITZ & LUXENBERG, PC |
| PRYOR | DIANNE | NY | 10859900 | WEITZ & LUXENBERG, PC |
| PRYOR | EDWARD J | NY | 10859900 | WEITZ & LUXENBERG, PC |
| PRYOR | JAMES | DE | N19C10148A5B | WEITZ & LUXENBERG, PC |
| PRYOR | PHILLIP | NY | 11376700 | WEITZ & LUXENBERG, PC |
| PRYOR | RICHARD | NY | 0210669O | WEITZ & LUXENBERG, PC |
| PRYSLOPSKI | PAUL | NY | 10859800 | WEITZ & LUXENBERG, PC |
| PRYSLOPSKI | SALLY | NY | 10859800 | WEITZ & LUXENBERG, PC |
| PRZEPIORA | ALOYSIUS | NY | 10644801 | WEITZ & LUXENBERG, PC |
| PRZEWLOCKI | LAURA | NY | 99102931 | WEITZ & LUXENBERG, PC |
| PRZEWLOCKI | LEONARD | NY | 99102931 | WEITZ & LUXENBERG, PC |
| PRZYBYLEK | CATHY | NY | 10644901 | WEITZ & LUXENBERG, PC |
| PRZYBYLEK | JOHN S | NY | 10644901 | WEITZ & LUXENBERG, PC |
| PRZYBYLO | JACOB JOSEPH | NY | 10571402 | WEITZ & LUXENBERG, PC |
| PSZCZOLKOWSKI | JAMES S | NY | 1900182013 | WEITZ & LUXENBERG, PC |
| PSZCZOLKOWSKI | JULIA | NY | 1900182013 | WEITZ & LUXENBERG, PC |
| PTAK | STEPHANIE A | NY | 10859700 | WEITZ & LUXENBERG, PC |
| PTAK | THOMAS J | NY | 10859700 | WEITZ & LUXENBERG, PC |
| PUCCI | LUCY C | NY | 10645001 | WEITZ & LUXENBERG, PC |
| PUCCI | ROBERT R | NY | 10645001 | WEITZ & LUXENBERG, PC |
| PUCCI | SAVERIO | NY | 10645101 | WEITZ & LUXENBERG, PC |
| PUCCI | SILVANA | NY | 10645101 | WEITZ & LUXENBERG, PC |
| PUCCIARELLI | FRED V | NY | 1904422014 | WEITZ & LUXENBERG, PC |
| PUCCIO | ANGELO A | NY | 12039201 | WEITZ & LUXENBERG, PC |
| PUCKETT | DANIEL F | NY | 10680602 | WEITZ & LUXENBERG, PC |
| PUCKETT | DARLENE F | NY | 10680602 | WEITZ & LUXENBERG, PC |
| PUCKETT | JEWEL | NY | 12460802 | WEITZ & LUXENBERG, PC |
| PUCKETT | MILDRED | NY | 12460802 | WEITZ & LUXENBERG, PC |
| PUETZER | BARBARA | NY | 1902952019 | WEITZ & LUXENBERG, PC |
| PUETZER | ERIC C | NY | 1902952019 | WEITZ & LUXENBERG, PC |
| PUGH | LAWRENCE W | NY | 10871001 | WEITZ & LUXENBERG, PC |
| PUGH | MARY | NY | 10871001 | WEITZ & LUXENBERG, PC |
| PUGLIESE | ALDA | NY | 99102947 | WEITZ & LUXENBERG, PC |
| PUGLIESE | ALDO | NY | 99102947 | WEITZ & LUXENBERG, PC |
| PUGLIESE | EDWARD D | NY | 614192017 | WEITZ & LUXENBERG, PC |
| PUGLIESE | NAOMI | NY | 614192017 | WEITZ & LUXENBERG, PC |
| PUGLISI | ALFIO | NY | 10859600 | WEITZ & LUXENBERG, PC |
| PUGLISI | PIETRINA | NY | 10859600 | WEITZ & LUXENBERG, PC |
| PUHL | JOSETTE | NY | 10430100 | WEITZ & LUXENBERG, PC |
| PUIATTI | DINA | NY | 12039301 | WEITZ & LUXENBERG, PC |
| PUIATTI | WILLIAM | NY | 12039301 | WEITZ & LUXENBERG, PC |
| PUKALO | ELIZABETH M | NY | 10696502 | WEITZ & LUXENBERG, PC |
| PUKALO | ELIZABETH M | NY | 11127502 | WEITZ & LUXENBERG, PC |
| PUKALO | JOHN | NY | 10696502 | WEITZ & LUXENBERG, PC |
| PUKALO | JOHN | NY | 11127502 | WEITZ & LUXENBERG, PC |
| PUKALO | WILLIAM J | NY | 10696502 | WEITZ & LUXENBERG, PC |
| PUKALO | WILLIAM J | NY | 11127502 | WEITZ & LUXENBERG, PC |
| PULITO | CATHY | NY | 11027002 | WEITZ & LUXENBERG, PC |
| PULITO | MARCO | NY | 11027002 | WEITZ & LUXENBERG, PC |
| PULK | JESSIE | NY | 10700002 | WEITZ & LUXENBERG, PC |
| PULK | JESSIE | NY | 11116802 | WEITZ & LUXENBERG, PC |
| PULK | PHILIP E | NY | 10700002 | WEITZ & LUXENBERG, PC |
| PULK | PHILIP E | NY | 11116802 | WEITZ & LUXENBERG, PC |
| PULLANO | JANE | NY | 10860700 | WEITZ & LUXENBERG, PC |
| PULLANO | NICHOLAS | NY | 10860700 | WEITZ & LUXENBERG, PC |
| PULLI | SANDRA | NY | 11526800 | WEITZ & LUXENBERG, PC |
| PULLIAM | JOYCE | NY | 1901042018 | WEITZ & LUXENBERG, PC |
| PULLIAM | JOYCE | NY | 11159403 | WEITZ & LUXENBERG, PC |
| PULLIAM | MICHAEL | NY | 1901042018 | WEITZ & LUXENBERG, PC |
| PULLIAM | MICHAEL | NY | 11159403 | WEITZ & LUXENBERG, PC |
| PULVER | MARTIN W | NY | 02117814 | WEITZ & LUXENBERG, PC |
| PULVER | VALERIE ANN | NY | 02117814 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PUORTO | GREGORY L | NY | 99102945 | WEITZ & LUXENBERG, PC |
| PUPKIEWICZ | EDWARD | NY | 1901562015 | WEITZ & LUXENBERG, PC |
| PUPKIEWICZ | PHYLLIS | NY | 1901562015 | WEITZ & LUXENBERG, PC |
| PURCE | BEVERLY | NY | 99102944 | WEITZ & LUXENBERG, PC |
| PURCE | WILLIAM K | NY | 99102944 | WEITZ & LUXENBERG, PC |
| PURCELL | ANDREW | NY | 11789400 | WEITZ & LUXENBERG, PC |
| PURCELL | CARMEN MARIE | NY | 11789400 | WEITZ & LUXENBERG, PC |
| PURDIE | JOAN | NY | 10860600 | WEITZ & LUXENBERG, PC |
| PURDIE | THOMAS T | NY | 10860600 | WEITZ & LUXENBERG, PC |
| PURDY | BETTINA | NY | 10740502 | WEITZ & LUXENBERG, PC |
| PURDY | FLOYD E | NY | 10740502 | WEITZ & LUXENBERG, PC |
| PURICK | KATHLEEN A | NY | 02107005 | WEITZ & LUXENBERG, PC |
| PURICK | WILBUR M | NY | 02107005 | WEITZ & LUXENBERG, PC |
| PURTEE | PHYLLIS | NY | CV016252 | WEITZ & LUXENBERG, PC |
| PURTEE | ROGER | NY | CV016252 | WEITZ & LUXENBERG, PC |
| PURVIS | CAROLYN A | NY | 10670402 | WEITZ & LUXENBERG, PC |
| PURVIS | DONALD IRA | NY | 10670402 | WEITZ & LUXENBERG, PC |
| PUSEY | GEORGE | NY | 1900442018 | WEITZ & LUXENBERG, PC |
| PUSEY | LUCY | NY | 1900442018 | WEITZ & LUXENBERG, PC |
| PUSKAR | JOHN | NY | 10860500 | WEITZ & LUXENBERG, PC |
| PUSKAR | SUSAN | NY | 10860500 | WEITZ & LUXENBERG, PC |
| PUTCH | JOSEPH | NY | 10722102 | WEITZ & LUXENBERG, PC |
| PUTCH | JOSEPH | NY | 11309802 | WEITZ & LUXENBERG, PC |
| PUTCH | ROSE M | NY | 10722102 | WEITZ & LUXENBERG, PC |
| PUTCH | ROSE M | NY | 11309802 | WEITZ & LUXENBERG, PC |
| PUTMAN | BEULAH M | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PUTMAN | WOODY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| PUTNAM | BARBARA C | NY | 10645301 | WEITZ & LUXENBERG, PC |
| PUTNAM | RICHARD W | NY | 10645301 | WEITZ & LUXENBERG, PC |
| PUTNEY | SUSAN | NY | 10700102 | WEITZ & LUXENBERG, PC |
| PUTNEY | VERNON W | NY | 10700102 | WEITZ & LUXENBERG, PC |
| PYANOWSKI | JOAN ANN | NY | 10300504 | WEITZ & LUXENBERG, PC |
| PYANOWSKI | ROBERT | NY | 10300504 | WEITZ & LUXENBERG, PC |
| PYKE | LAWRENCE A | NY | 12788702 | WEITZ & LUXENBERG, PC |
| PYKE | PAULETTE A | NY | 12788702 | WEITZ & LUXENBERG, PC |
| PYLE | THOMAS | NY | 01111220 | WEITZ & LUXENBERG, PC |
| PYNNONEN | ANNA E | NY | 12039901 | WEITZ & LUXENBERG, PC |
| PYNNONEN | ANNA E | NY | 10455602 | WEITZ & LUXENBERG, PC |
| PYNNONEN | VILHO R | NY | 12039901 | WEITZ & LUXENBERG, PC |
| PYNNONEN | VILHO R | NY | 10455602 | WEITZ & LUXENBERG, PC |
| QUACKENBUSH | LESLIE DAVID | NY | 02120709 | WEITZ & LUXENBERG, PC |
| QUACKENBUSH | RONALD A | NY | 99102943 | WEITZ & LUXENBERG, PC |
| QUACKENBUSH | SHARON | NY | 99102943 | WEITZ & LUXENBERG, PC |
| QUALEY | ANITA | NY | 10216301 | WEITZ & LUXENBERG, PC |
| QUARANTA | PAT | NY | 12043201 | WEITZ & LUXENBERG, PC |
| QUARANTA | RONALD F | NY | 12043201 | WEITZ & LUXENBERG, PC |
| QUARLES | MARSHALL | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| QUARLES | RANDY BLAKE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| QUAY | BONNIE | NY | 10645401 | WEITZ & LUXENBERG, PC |
| QUAY | WILLIAM | NY | 10645401 | WEITZ & LUXENBERG, PC |
| QUEEN | WILLIAM E | NY | 12801902 | WEITZ & LUXENBERG, PC |
| QUENZER | GEORGE R | NY | 11027002 | WEITZ & LUXENBERG, PC |
| QUENZER | GRACE | NY | 11027002 | WEITZ & LUXENBERG, PC |
| QUICKER | FRIEDA | NY | 11158903 | WEITZ & LUXENBERG, PC |
| QUICKER | JOHN A | NY | 11158903 | WEITZ & LUXENBERG, PC |
| QUIGLEY | DOROTHY | NY | 12249700 | WEITZ & LUXENBERG, PC |
| QUIGLEY | JAMES | NY | 11040103 | WEITZ & LUXENBERG, PC |
| QUIGLEY | MARY A | NY | 11040103 | WEITZ & LUXENBERG, PC |
| QUILTY | DIANE | NY | 1902292017 | WEITZ & LUXENBERG, PC |
| QUILTY | DIANE | NY | 12693702 | WEITZ & LUXENBERG, PC |
| QUILTY | JAMES A | NY | 1902292017 | WEITZ & LUXENBERG, PC |
| QUILTY | JAMES A | NY | 12693702 | WEITZ & LUXENBERG, PC |
| QUINI | JOSEPH A | NY | 10645501 | WEITZ & LUXENBERG, PC |
| QUINI | SYLVIA | NY | 10645501 | WEITZ & LUXENBERG, PC |
| QUINLAN | HUGH F | NY | 10677703 | WEITZ & LUXENBERG, PC |
| QUINLAN | LORRAINE A | NY | 10677703 | WEITZ & LUXENBERG, PC |
| QUINN | JAMES R | NY | 10860400 | WEITZ & LUXENBERG, PC |
| QUINN | KAREN | NY | 10860400 | WEITZ & LUXENBERG, PC |
| QUINN | KATHLEEN | NY | 10860200 | WEITZ & LUXENBERG, PC |
| QUINN | MALCOLM P | NY | 10860200 | WEITZ & LUXENBERG, PC |
| QUINN | MICHAEL | NY | 01111228 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| QUINN | PETER B | NY | 10313700 | WEITZ & LUXENBERG, PC |
| QUINNEY | MACK | NY | 10860100 | WEITZ & LUXENBERG, PC |
| QUINNEY | ROSA MAE | NY | 10860100 | WEITZ & LUXENBERG, PC |
| QUINONES | JACINTO | NY | 11327902 | WEITZ & LUXENBERG, PC |
| QUINONES | MANUELA SILVA | NY | 11327902 | WEITZ & LUXENBERG, PC |
| QUIRK | JAMES J | NY | 1900252016 | WEITZ & LUXENBERG, PC |
| QUIRK | NELLE | NY | 1900252016 | WEITZ & LUXENBERG, PC |
| QUIRKE | NANCY | NY | 10701804 | WEITZ & LUXENBERG, PC |
| QUIRKE | RICHARD F | NY | 10701804 | WEITZ & LUXENBERG, PC |
| QUIRPLE | EVERETT F | NY | 1901562019 | WEITZ & LUXENBERG, PC |
| QUIRPLE | NANCY | NY | 1901562019 | WEITZ & LUXENBERG, PC |
| QUITER | JOHN LEO | NY | 10861700 | WEITZ & LUXENBERG, PC |
| QUITER | SHIRLEY ANN | NY | 10861700 | WEITZ & LUXENBERG, PC |
| QUYNN | ALLEN | NY | 1901012016 | WEITZ & LUXENBERG, PC |
| RAAB | KURT | NY | 12039601 | WEITZ & LUXENBERG, PC |
| RAAB | KURT | NY | 10333402 | WEITZ & LUXENBERG, PC |
| RAAB WALKER | KRISTA E | NY | 12039601 | WEITZ & LUXENBERG, PC |
| RAAB WALKER | KRISTA E | NY | 10333402 | WEITZ & LUXENBERG, PC |
| RABASCA | FRED J | NY | 1902472016 | WEITZ & LUXENBERG, PC |
| RABASCA | GERARD | NY | 1902472016 | WEITZ & LUXENBERG, PC |
| RABE | JERRIE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| RABE | RICKEY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| RABIDEAU | KENNETH | NY | 10861600 | WEITZ & LUXENBERG, PC |
| RABIDEAU | LILLIAN | NY | 10716802 | WEITZ & LUXENBERG, PC |
| RABIDEAU | LILLIAN | NY | 11239902 | WEITZ & LUXENBERG, PC |
| RABIDEAU | RICHARD C | NY | 10716802 | WEITZ & LUXENBERG, PC |
| RABIDEAU | RICHARD C | NY | 11239902 | WEITZ & LUXENBERG, PC |
| RABUCK | MAE O | NY | 19040110 | WEITZ & LUXENBERG, PC |
| RABUCK | WILLIAM | NY | 19040110 | WEITZ & LUXENBERG, PC |
| RABY | CHARLENE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| RABY | DANIEL EUGENE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| RACANELLI | ANN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| RACANELLI | ANN | NY | 11839401 | WEITZ & LUXENBERG, PC |
| RACANELLI | ANN T | NY | 12039801 | WEITZ & LUXENBERG, PC |
| RACANELLI | ANN T | NY | 10479402 | WEITZ & LUXENBERG, PC |
| RACANELLI | VINCENT | NY | 01111235 | WEITZ & LUXENBERG, PC |
| RACANELLI | VINCENT | NY | 11839401 | WEITZ & LUXENBERG, PC |
| RACE | MARGARET | NY | 12801902 | WEITZ & LUXENBERG, PC |
| RACE | RALPH G | NY | 12801902 | WEITZ & LUXENBERG, PC |
| RACHUTA | JOSEPH P | NY | 10861500 | WEITZ & LUXENBERG, PC |
| RACHWAL | JOSEPH J | NY | 11376900 | WEITZ & LUXENBERG, PC |
| RACIOPPI | GEORGE | NY | 10645601 | WEITZ & LUXENBERG, PC |
| RACIOPPI | VIRGINIA | NY | 10645601 | WEITZ & LUXENBERG, PC |
| RADA | CAROLINA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| RADA | FREDERICK | NY | 12043101 | WEITZ & LUXENBERG, PC |
| RADICE | JOSEPHINE G | NY | 10701400 | WEITZ & LUXENBERG, PC |
| RADICE | NICHOLAS C | NY | 10701400 | WEITZ & LUXENBERG, PC |
| RADICH | STEPHEN N | NY | 02120709 | WEITZ & LUXENBERG, PC |
| RADO | ARLENE | NY | 11788100 | WEITZ & LUXENBERG, PC |
| RADO | DAVID L | NY | 10645701 | WEITZ & LUXENBERG, PC |
| RADO | JOSEPH P | NY | 11788100 | WEITZ & LUXENBERG, PC |
| RADOMSKI | CASIMER | NY | 99103358 | WEITZ & LUXENBERG, PC |
| RADOMSKI | MARY | NY | 99103358 | WEITZ & LUXENBERG, PC |
| RADOVCIC | EMILIJO | NY | 10817606 | WEITZ & LUXENBERG, PC |
| RADOVCIC | MARIGA | NY | 10817606 | WEITZ & LUXENBERG, PC |
| RADOVIC | JOSIP L | NY | 1902772019 | WEITZ & LUXENBERG, PC |
| RADOVIC | ROMANA | NY | 1902772019 | WEITZ & LUXENBERG, PC |
| RADTKE | DONALD W | NY | 10699902 | WEITZ & LUXENBERG, PC |
| RADTKE | PATRICIA | NY | 10699902 | WEITZ & LUXENBERG, PC |
| RADULSKI | MARY | NY | 10658102 | WEITZ & LUXENBERG, PC |
| RADULSKI | ROBERT A | NY | 10658102 | WEITZ & LUXENBERG, PC |
| RADWANSKI | BERNARD | NY | 10316602 | WEITZ & LUXENBERG, PC |
| RADWANSKI | STANLEY C | NY | 10700002 | WEITZ & LUXENBERG, PC |
| RADWANSKI | VALENTINA | NY | 10316602 | WEITZ & LUXENBERG, PC |
| RAE | DEAN | NY | 10722202 | WEITZ & LUXENBERG, PC |
| RAE | MARIE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| RAFFERTY | JOHN | NY | 10645801 | WEITZ & LUXENBERG, PC |
| RAFFERTY | MAUREEN | NY | 10645801 | WEITZ & LUXENBERG, PC |
| RAFOSS | BJORN | NY | 1900062019 | WEITZ & LUXENBERG, PC |
| RAFOSS | REIDUN | NY | 1900062019 | WEITZ & LUXENBERG, PC |
| RAGNO | DOMENICO | NY | 10861300 | WEITZ & LUXENBERG, PC |
| RAGNONE | JUDITH M | NY | 10740302 | WEITZ & LUXENBERG, PC |
| RAGNONE | ROBERT J | NY | 10740302 | WEITZ & LUXENBERG, PC |
| RAGOSTA | FRANK A | NY | 10701500 | WEITZ & LUXENBERG, PC |
| RAGOSTA | PAULA M | NY | 10701500 | WEITZ & LUXENBERG, PC |
| RAGUCCI | DENIS C | NY | 12213801 | WEITZ & LUXENBERG, PC |
| RAGUCCI | GERALDINE M | NY | 12213801 | WEITZ & LUXENBERG, PC |
| RAGUSA | FRANCESCO | NY | 11377000 | WEITZ & LUXENBERG, PC |
| RAGUSA | MARIE | NY | 11377000 | WEITZ & LUXENBERG, PC |
| RAGUSIN | EDWARD | NY | 99103357 | WEITZ & LUXENBERG, PC |
| RAGUSIN | LUCILLE | NY | 99103357 | WEITZ & LUXENBERG, PC |
| RAHE | CAROL | NY | 11377100 | WEITZ & LUXENBERG, PC |
| RAHE | DETLEF | NY | 11377100 | WEITZ & LUXENBERG, PC |
| RAHIMI | AHMAD ALI O | NY | 1900642015 | WEITZ & LUXENBERG, PC |
| RAHNER | RODNEY | NY | 1902212016 | WEITZ & LUXENBERG, PC |
| RAIA | JEAN | NY | 12039401 | WEITZ & LUXENBERG, PC |
| RAIA | SALVATORE | NY | 12039401 | WEITZ & LUXENBERG, PC |
| RAICH | NANCY | NY | 12433902 | WEITZ & LUXENBERG, PC |
| RAICH | STANLEY F | NY | 12433902 | WEITZ & LUXENBERG, PC |
| RAIFF | CATHERINE A | NY | 02106707 | WEITZ & LUXENBERG, PC |
| RAIFF | CATHERINE A | NY | 11569902 | WEITZ & LUXENBERG, PC |
| RAILEY | JOSEPH RANDOLF | NY | CV016250 | WEITZ & LUXENBERG, PC |
| RAILEY | MARSHA | NY | CV016250 | WEITZ & LUXENBERG, PC |
| RAIMO | RICHARD | NY | 1903562017 | WEITZ & LUXENBERG, PC |
| RAIMO | ROSEANN | NY | 1903562017 | WEITZ & LUXENBERG, PC |
| RAINBOLT | BETTY JO | NY | CV025685 | WEITZ & LUXENBERG, PC |
| RAINBOLT | MCKINLEY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| RAINES | ALFONSO D | NY | 11123201 | WEITZ & LUXENBERG, PC |
| RAINES | BELLE | NY | 11123201 | WEITZ & LUXENBERG, PC |
| RAINES | CHARLES | NY | CV021310 | WEITZ & LUXENBERG, PC |
| RAINES | CHARLES WARREN | NY | CV021310 | WEITZ & LUXENBERG, PC |
| RAINES | JANEY | NY | CV021310 | WEITZ & LUXENBERG, PC |
| RAINES | JANEY SUE | NY | CV021310 | WEITZ & LUXENBERG, PC |
| RAINES | MARJORIE L | NY | CV022246 | WEITZ & LUXENBERG, PC |
| RAINEY | ATRIC | NY | CV016535 | WEITZ & LUXENBERG, PC |
| RAINEY | DERRIES | NY | CV016535 | WEITZ & LUXENBERG, PC |
| RAINEY | EMMA | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| RAKEBRAND | ELAINE | NY | 1900652019 | WEITZ & LUXENBERG, PC |
| RAKEBRAND | HERBERT A | NY | 1900652019 | WEITZ & LUXENBERG, PC |
| RAKER | FRANCIS | NY | 10646101 | WEITZ & LUXENBERG, PC |
| RAKER | RONALD G | NY | 10646101 | WEITZ & LUXENBERG, PC |
| RAMETTI | LINDA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| RAMETTI | LINDA | NY | 11922601 | WEITZ & LUXENBERG, PC |
| RAMETTI | RALPH C | NY | 01111234 | WEITZ & LUXENBERG, PC |
| RAMETTI | RALPH C | NY | 11922601 | WEITZ & LUXENBERG, PC |
| RAMIREZ | ELIDA | NY | 1900702016 | WEITZ & LUXENBERG, PC |
| RAMIREZ | JESUS | NY | 10039603 | WEITZ & LUXENBERG, PC |
| RAMIREZ | JOSEPH F | NY | 1903942014 | WEITZ & LUXENBERG, PC |
| RAMIREZ | TAMARA | NY | 1903942014 | WEITZ & LUXENBERG, PC |
| RAMIREZ | VONDA A | NY | 10716702 | WEITZ & LUXENBERG, PC |
| RAMIREZ | WILLIAM | NY | 10716702 | WEITZ & LUXENBERG, PC |
| RAMMER | ANTHONY | NY | 11770503 | WEITZ & LUXENBERG, PC |
| RAMO | CAROL | NY | 1901302018 | WEITZ & LUXENBERG, PC |
| RAMO | JOHN | NY | 1901302018 | WEITZ & LUXENBERG, PC |
| RAMOS | BARBARA | NY | 02107006 | WEITZ & LUXENBERG, PC |
| RAMOS | HECTOR | NY | 11548007 | WEITZ & LUXENBERG, PC |
| RAMOS | JORGE | NY | 01111227 | WEITZ & LUXENBERG, PC |
| RAMOS | NEREIDA | NY | 11377200 | WEITZ & LUXENBERG, PC |
| RAMOS | REGINA | NY | 11548007 | WEITZ & LUXENBERG, PC |
| RAMOS | THOMAS | NY | 11377200 | WEITZ & LUXENBERG, PC |
| RAMOS | THOMAS G | NY | 02107006 | WEITZ & LUXENBERG, PC |
| RAMSDEN | IRMA | NY | 1901592018 | WEITZ & LUXENBERG, PC |
| RAMSDEN | WILLIAM L | NY | 1901592018 | WEITZ & LUXENBERG, PC |
| RAMSEY | T G | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| RANALLI | JOSEPH J | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| RAND | LEROY BERNARD | NY | 99103368 | WEITZ & LUXENBERG, PC |
| RAND | SANDRA | NY | 99103368 | WEITZ & LUXENBERG, PC |
| RANDALL | GARY R | NY | 10701600 | WEITZ & LUXENBERG, PC |
| RANDALL | JACKLIN RACHEAL | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| RANDALL | JOSEPH L | DE | N16C09065A5B | WEITZ & LUXENBERG, PC |
| RANDALL | ROBERT G | NY | 10357702 | WEITZ & LUXENBERG, PC |
| RANDALL | ROSE | NY | 10701600 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RANDALL | ROSEMARY | DE | N16C09065A5B | WEITZ & LUXENBERG, PC |
| RANDALL | WILLIAM | NY | 1904522012 | WEITZ & LUXENBERG, PC |
| RANDAZZO | ANNA | NY | 10646201 | WEITZ & LUXENBERG, PC |
| RANDAZZO | CHRISTINE | NY | 6084122018 | WEITZ & LUXENBERG, PC |
| RANDAZZO | FRANK | NY | 6084122018 | WEITZ & LUXENBERG, PC |
| RANDAZZO | FRANK J | NY | 10646201 | WEITZ & LUXENBERG, PC |
| RANDAZZO | LILLIAN | NY | 10870000 | WEITZ & LUXENBERG, PC |
| RANDAZZO | MICHAEL | NY | 10870000 | WEITZ & LUXENBERG, PC |
| RANDLE | SIDNEY | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| RANGEL | CARLEZ J | NY | 11026902 | WEITZ & LUXENBERG, PC |
| RANGEL | EVELYN | NY | 11026902 | WEITZ & LUXENBERG, PC |
| RANGER | MARGARET O | NY | 19002412 | WEITZ & LUXENBERG, PC |
| RANIC | RICHARD D | NY | 10869900 | WEITZ & LUXENBERG, PC |
| RANIC | RITA A | NY | 10869900 | WEITZ & LUXENBERG, PC |
| RANIERI | FRANCESCO | NY | 12693502 | WEITZ & LUXENBERG, PC |
| RANIERI | KATERINA | NY | 12693502 | WEITZ & LUXENBERG, PC |
| RANKIN | EBBIN | NY | 02106580 | WEITZ & LUXENBERG, PC |
| RANKIN | JOHN A | NY | 10696402 | WEITZ & LUXENBERG, PC |
| RANKIN | MARY LOU | NY | 10696402 | WEITZ & LUXENBERG, PC |
| RANKIN | WILLIE DELL | NY | 02106580 | WEITZ & LUXENBERG, PC |
| RANNO | GLEN P | NY | 02122050 | WEITZ & LUXENBERG, PC |
| RANSEY | WANDA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| RANSOM | ALMA | NY | 10869800 | WEITZ & LUXENBERG, PC |
| RANSOM | BENJAMIN R | NY | 10696402 | WEITZ & LUXENBERG, PC |
| RANSOM | ORLO | NY | 10869800 | WEITZ & LUXENBERG, PC |
| RANZ | BERNARD E | NY | 10740302 | WEITZ & LUXENBERG, PC |
| RANZ | DAWN | NY | 10740302 | WEITZ & LUXENBERG, PC |
| RAPANARO | JOSEPHINE | NY | 10869700 | WEITZ & LUXENBERG, PC |
| RAPANARO | PETER | NY | 10869700 | WEITZ & LUXENBERG, PC |
| RAPHAEL | JOHN | NY | 1904972013 | WEITZ & LUXENBERG, PC |
| RAPONE | FLORENCE | NY | 11788200 | WEITZ & LUXENBERG, PC |
| RAPONE | ROCKY A | NY | 11788200 | WEITZ & LUXENBERG, PC |
| RAPONI | ANTONIA | NY | 10701700 | WEITZ & LUXENBERG, PC |
| RAPONI | ORLANDO | NY | 10701700 | WEITZ & LUXENBERG, PC |
| RAPP | HAROLD R | NY | 10710102 | WEITZ & LUXENBERG, PC |
| RAPP | HAROLD R | NY | 11965302 | WEITZ & LUXENBERG, PC |
| RAPP | JERZY T | NY | 11961801 | WEITZ & LUXENBERG, PC |
| RAPP | JERZY T | NY | 01111229 | WEITZ & LUXENBERG, PC |
| RAPP | MARIA | NY | 10710102 | WEITZ & LUXENBERG, PC |
| RAPP | MARIA | NY | 11965302 | WEITZ & LUXENBERG, PC |
| RAPP | MARY E | NY | 11961801 | WEITZ & LUXENBERG, PC |
| RAPP | MARY E | NY | 01111229 | WEITZ & LUXENBERG, PC |
| RAPPE | JOSEPHINE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| RAPPE | THOMAS D | NY | 12039901 | WEITZ & LUXENBERG, PC |
| RARRICK | CHARLOTTE | NY | 10740202 | WEITZ & LUXENBERG, PC |
| RARRICK | CHARLOTTE | NY | 11331702 | WEITZ & LUXENBERG, PC |
| RARRICK | JACK | NY | 10740202 | WEITZ & LUXENBERG, PC |
| RARRICK | JACK | NY | 11331702 | WEITZ & LUXENBERG, PC |
| RAS | EDWARD J | NY | 02105713 | WEITZ & LUXENBERG, PC |
| RAS | MARILYN | NY | 02105713 | WEITZ & LUXENBERG, PC |
| RASCONA | CARMELO | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RASCONA | REGINA LEE | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RASILE | ANTONIO | NY | 01111226 | WEITZ & LUXENBERG, PC |
| RASILE | FLORINE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| RASMUS | GEORGE S | NY | 10869600 | WEITZ & LUXENBERG, PC |
| RASMUS | GERALDINE | NY | 10869600 | WEITZ & LUXENBERG, PC |
| RASPBERRY | LORETTA | NY | 11415502 | WEITZ & LUXENBERG, PC |
| RATCHFORD | ROBERT B | NY | 101762 | WEITZ & LUXENBERG, PC |
| RATCLIFF | BETTY | NY | 12043101 | WEITZ & LUXENBERG, PC |
| RATCLIFF | IVEY | NY | 12043101 | WEITZ & LUXENBERG, PC |
| RATH | HAROLD H | NY | 12668202 | WEITZ & LUXENBERG, PC |
| RATH | JAMES F | NY | 11377300 | WEITZ & LUXENBERG, PC |
| RATH | JUDITH | NY | 11377300 | WEITZ & LUXENBERG, PC |
| RATH | MARY | NY | 12668202 | WEITZ & LUXENBERG, PC |
| RATHBUN | VALERIE | NY | 1902042013 | WEITZ & LUXENBERG, PC |
| RATHBUN | VIRGIL V | NY | 1902042013 | WEITZ & LUXENBERG, PC |
| RATHBURN | THOMAS F | NY | 10696502 | WEITZ & LUXENBERG, PC |
| RATNER | AL | NY | 10869500 | WEITZ & LUXENBERG, PC |
| RATNER | MYRA | NY | 10869500 | WEITZ & LUXENBERG, PC |
| RAUCCI | FRANCIS A | NY | 19030809 | WEITZ & LUXENBERG, PC |
| RAUCH | CHARLES H | NY | 11978701 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAUCH | CHARLES H | NY | 11123201 | WEITZ & LUXENBERG, PC |
| RAUCH | EVELYN | NY | 11978701 | WEITZ & LUXENBERG, PC |
| RAUCH | EVELYN | NY | 11123201 | WEITZ & LUXENBERG, PC |
| RAUCHMAN | PHILIP | NY | 12056603 | WEITZ & LUXENBERG, PC |
| RAUCHUT | JOHN | NY | 01111235 | WEITZ & LUXENBERG, PC |
| RAUCHUT | JOHN | NY | 11839301 | WEITZ & LUXENBERG, PC |
| RAUCHUT | ROSEMARIE | NY | 01111235 | WEITZ & LUXENBERG, PC |
| RAUCHUT | ROSEMARIE | NY | 11839301 | WEITZ & LUXENBERG, PC |
| RAUDABAUGH | JUDY | DE | N19C09014A5B | WEITZ & LUXENBERG, PC |
| RAUDABAUGH | VERNON L | DE | N19C09014A5B | WEITZ & LUXENBERG, PC |
| RAUERT | ELIZABETH | NY | 10200502 | WEITZ & LUXENBERG, PC |
| RAUERT | JOHN | NY | 10200502 | WEITZ & LUXENBERG, PC |
| RAULINS | CORRINE A | NY | 11099902 | WEITZ & LUXENBERG, PC |
| RAUSCH | EDWARD H | NY | 02105718 | WEITZ & LUXENBERG, PC |
| RAUSCH | ELLEN S | NY | 12693402 | WEITZ & LUXENBERG, PC |
| RAUSCH | EUGENE | NY | 12693402 | WEITZ & LUXENBERG, PC |
| RAUSCH | JACQUELINE | NY | 02105718 | WEITZ & LUXENBERG, PC |
| RAUSCH | NANCY C | NY | 99103365 | WEITZ & LUXENBERG, PC |
| RAUSCH | WILLIAM M | NY | 99103365 | WEITZ & LUXENBERG, PC |
| RAVAN | MABEL | DE | N17C03161 6A5B | WEITZ & LUXENBERG, PC |
| RAVAN | ROY | DE | N17C03161 6A5B | WEITZ & LUXENBERG, PC |
| RAVEN | DIANNE S | NY | 99103364 | WEITZ & LUXENBERG, PC |
| RAVEN | RONALD LEE | NY | 99103364 | WEITZ & LUXENBERG, PC |
| RAVENELL | ANITA | NY | 10869400 | WEITZ & LUXENBERG, PC |
| RAVENELL | JOSEPH | NY | 10869400 | WEITZ & LUXENBERG, PC |
| RAVIDA | HELEN | NY | 10869300 | WEITZ & LUXENBERG, PC |
| RAVIDA | MICHAEL CARMEN | NY | 10869300 | WEITZ & LUXENBERG, PC |
| RAVILLE | MARVIN JAMES | NY | 10587402 | WEITZ & LUXENBERG, PC |
| RAWLES | CHARLES | NY | 10701800 | WEITZ & LUXENBERG, PC |
| RAY | ALMA JEAN | NY | 02106692 | WEITZ & LUXENBERG, PC |
| RAY | DONALD L | NY | 11327702 | WEITZ & LUXENBERG, PC |
| RAY | FREELYN H | NY | CV017610 | WEITZ & LUXENBERG, PC |
| RAY | JAMES | NY | 10336299 | WEITZ & LUXENBERG, PC |
| RAY | JOSEPH H | NY | 1901662012 | WEITZ & LUXENBERG, PC |
| RAY | JOYCE | NY | 10336299 | WEITZ & LUXENBERG, PC |
| RAY | LAWRENCE | NY | 12788802 | WEITZ & LUXENBERG, PC |
| RAY | NORMAN | NY | 02106692 | WEITZ & LUXENBERG, PC |
| RAY | ROBERT C | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| RAY | RUBY | NY | CV017585 | WEITZ & LUXENBERG, PC |
| RAY | SHARON | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| RAY | THERESA | NY | 11327702 | WEITZ & LUXENBERG, PC |
| RAY | THERRELL MELTON | NY | CV017585 | WEITZ & LUXENBERG, PC |
| RAY | VINCENT C | NY | 11026702 | WEITZ & LUXENBERG, PC |
| RAY | YEVON | NY | 1901662012 | WEITZ & LUXENBERG, PC |
| RAYCRAFT | ELIZABETH | NY | 1902342015 | WEITZ & LUXENBERG, PC |
| RAYL | EVANGELINE | NY | 10869200 | WEITZ & LUXENBERG, PC |
| RAYL | STEPHEN | NY | 10869200 | WEITZ & LUXENBERG, PC |
| RAYMOND | MICHAEL | NY | 12100401 | WEITZ & LUXENBERG, PC |
| RAYMOND | VIOLET | NY | 12100401 | WEITZ & LUXENBERG, PC |
| RAYMORE | ALBERT | NY | 10754701 | WEITZ & LUXENBERG, PC |
| RAYNOR | CHARLES | NY | CV017586 | WEITZ & LUXENBERG, PC |
| RAYNOR | IVAN | NY | 10701900 | WEITZ & LUXENBERG, PC |
| RAYNOR | LORETTA | NY | 10701900 | WEITZ & LUXENBERG, PC |
| RAZIS | MARGARET ANN | NY | 1904612018 | WEITZ & LUXENBERG, PC |
| RAZIS | PETER | NY | 1904612018 | WEITZ & LUXENBERG, PC |
| RAZZANO | FRANK A | NY | 12039101 | WEITZ & LUXENBERG, PC |
| RAZZANO | FRANK A | NY | 10427802 | WEITZ & LUXENBERG, PC |
| RAZZANO | JOSEPHINE | NY | 12039101 | WEITZ & LUXENBERG, PC |
| RAZZANO | JOSEPHINE | NY | 10427802 | WEITZ & LUXENBERG, PC |
| REA | DONALD PETER | NY | 10405599 | WEITZ & LUXENBERG, PC |
| REA | EMMA E | NY | 10405599 | WEITZ & LUXENBERG, PC |
| REA | LORETTA J | NY | 1901562018 | WEITZ & LUXENBERG, PC |
| READ | ALEXA | NY | 10008703 | WEITZ & LUXENBERG, PC |
| READ | DELANO | NY | 10008703 | WEITZ & LUXENBERG, PC |
| REAGAN | BETTE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| REAGAN | BETTE | NY | 12221502 | WEITZ & LUXENBERG, PC |
| REAGAN | FRANK H | NY | 10710002 | WEITZ & LUXENBERG, PC |
| REAGAN | FRANK H | NY | 12221502 | WEITZ & LUXENBERG, PC |
| REAHER | DOROTHY | NY | 10405499 | WEITZ & LUXENBERG, PC |
| REAHER | WALKER J | NY | 10405499 | WEITZ & LUXENBERG, PC |
| REALE | JOAN | NY | 12039301 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REALE | JOHN | NY | 12039301 | WEITZ & LUXENBERG, PC |
| REALE | PASQUALE A | NY | 11978303 | WEITZ & LUXENBERG, PC |
| REALMUTO | ENZA | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REALMUTO | VINCENZO | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REAP | FRANCIS P | NY | 10571702 | WEITZ & LUXENBERG, PC |
| REASINGER | DONALD | NY | 10809000 | WEITZ & LUXENBERG, PC |
| REASINGER | DONALD | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REASINGER | HELEN | NY | 10809000 | WEITZ & LUXENBERG, PC |
| REASINGER | HELEN | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REAVES | DEBBIE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| REAVES | DELERT LEON | NY | CV025685 | WEITZ & LUXENBERG, PC |
| REBECCA | JOHNSON | NY | 1901582017 | WEITZ & LUXENBERG, PC |
| REBIS | DIANA | NY | 1902982019 | WEITZ & LUXENBERG, PC |
| REBIS | JOHN G | NY | 1902982019 | WEITZ & LUXENBERG, PC |
| RECCHIO | GEORGE | NY | 10808900 | WEITZ & LUXENBERG, PC |
| RECCHIO | GEORGE | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RECCHIO | JANICE F | NY | 10808900 | WEITZ & LUXENBERG, PC |
| RECCHIO | JANICE F | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RECHIN | PATRICIA | NY | 11327802 | WEITZ & LUXENBERG, PC |
| RECHIN | RONALD G | NY | 11327802 | WEITZ & LUXENBERG, PC |
| RECK | CAROL | NY | 11027002 | WEITZ & LUXENBERG, PC |
| RECK | CAROL JANE | NY | 12670402 | WEITZ & LUXENBERG, PC |
| RECK | RANDOLPH F | NY | 11027002 | WEITZ & LUXENBERG, PC |
| RECK | RANDOLPH F | NY | 12670402 | WEITZ & LUXENBERG, PC |
| RECORE | JAMES L | NY | 10808800 | WEITZ & LUXENBERG, PC |
| RECORE | JAMES L | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RED | JESS WILLARD | NY | CV006917 | WEITZ & LUXENBERG, PC |
| RED | SUNNY | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| REDD | CLARENCE E | NY | 12039701 | WEITZ & LUXENBERG, PC |
| REDD | JUDITH | NY | 12039701 | WEITZ & LUXENBERG, PC |
| REDDER | EDWARD L | NY | 12100401 | WEITZ & LUXENBERG, PC |
| REDDY | ROBERT J | NY | 99103936 | WEITZ & LUXENBERG, PC |
| REDFERN | DOUGLAS S | NY | 02105716 | WEITZ & LUXENBERG, PC |
| REDFERN | DOUGLAS S | NY | 11165502 | WEITZ & LUXENBERG, PC |
| REDFERN | SANDRA | NY | 02105716 | WEITZ & LUXENBERG, PC |
| REDFERN | SANDRA | NY | 11165502 | WEITZ & LUXENBERG, PC |
| REDIC | ALANZO | NY | CV025685 | WEITZ & LUXENBERG, PC |
| REDIC | HATY LEIGH | NY | CV025685 | WEITZ & LUXENBERG, PC |
| REDICAN | LAWRENCE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| REDICAN | LAWRENCE | NY | 12683502 | WEITZ & LUXENBERG, PC |
| REDICAN | MARY | NY | 10710002 | WEITZ & LUXENBERG, PC |
| REDICAN | MARY | NY | 12683502 | WEITZ & LUXENBERG, PC |
| REDICAN | STEPHEN | NY | 10710002 | WEITZ & LUXENBERG, PC |
| REDICAN | STEPHEN | NY | 12683502 | WEITZ & LUXENBERG, PC |
| REDMAN | WILLIAM J | NY | 10696502 | WEITZ & LUXENBERG, PC |
| REDMOND | EDWARD A | NY | 11374900 | WEITZ & LUXENBERG, PC |
| REDMOND | ELDORA I | NY | 11374900 | WEITZ & LUXENBERG, PC |
| REDRICK | ABE | NY | 10808700 | WEITZ & LUXENBERG, PC |
| REDRICK | ABE | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REECE | JACQUELINE | NY | 12349499 | WEITZ & LUXENBERG, PC |
| REECE | MARVIN | NY | 12349499 | WEITZ & LUXENBERG, PC |
| REECK | JOAN DOROTHY | NY | 1903292012 | WEITZ & LUXENBERG, PC |
| REECK | LLOYD A | NY | 1903292012 | WEITZ & LUXENBERG, PC |
| REECK | STEPHEN L | NY | 1903292012 | WEITZ & LUXENBERG, PC |
| REED | ADORA L | NY | 10740202 | WEITZ & LUXENBERG, PC |
| REED | ADORA L | NY | 11331602 | WEITZ & LUXENBERG, PC |
| REED | ALFONIA | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| REED | ALICE | NY | 10700002 | WEITZ & LUXENBERG, PC |
| REED | BARBARA | NY | 11616904 | WEITZ & LUXENBERG, PC |
| REED | BOBBY | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| REED | BRADLEY | NY | 10548000 | WEITZ & LUXENBERG, PC |
| REED | BRENDA | NY | 10072303 | WEITZ & LUXENBERG, PC |
| REED | BRENDA JOYCE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| REED | CHARLES L | NY | 10710002 | WEITZ & LUXENBERG, PC |
| REED | CLAIRE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| REED | DANA B | NY | 1901852014 | WEITZ & LUXENBERG, PC |
| REED | DAVID L | NY | 10808600 | WEITZ & LUXENBERG, PC |
| REED | DAVID L | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REED | DEBORAH | NY | 1901852014 | WEITZ & LUXENBERG, PC |
| REED | ELIZABETH | NY | 10808600 | WEITZ & LUXENBERG, PC |
| REED | ELIZABETH | NY | 99122192 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REED | EVELYN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| REED | GLENN R | NY | 10700002 | WEITZ & LUXENBERG, PC |
| REED | HOPE | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REED | IVEY | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| REED | JAMES A | NY | CV013921 | WEITZ & LUXENBERG, PC |
| REED | JANICE | NY | CV018232 | WEITZ & LUXENBERG, PC |
| REED | JERRY | NY | 10072303 | WEITZ & LUXENBERG, PC |
| REED | JOE ARNOLD | NY | CV021265 | WEITZ & LUXENBERG, PC |
| REED | JOHN | NY | 19004011 | WEITZ & LUXENBERG, PC |
| REED | KEITH T | NY | 10393499 | WEITZ & LUXENBERG, PC |
| REED | KENNETH EDWARD | NY | 10740202 | WEITZ & LUXENBERG, PC |
| REED | KENNETH EDWARD | NY | 11331602 | WEITZ & LUXENBERG, PC |
| REED | LEE A | NY | 10871001 | WEITZ & LUXENBERG, PC |
| REED | MARILOU | NY | 19004011 | WEITZ & LUXENBERG, PC |
| REED | NORMAN | NY | 10808400 | WEITZ & LUXENBERG, PC |
| REED | NORMAN | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REED | PHILIP E | NY | 10669502 | WEITZ & LUXENBERG, PC |
| REED | ROBERT F | NY | CV040019 | WEITZ & LUXENBERG, PC |
| REED | SUE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| REED | TERRY | NY | CV018232 | WEITZ & LUXENBERG, PC |
| REED | TIMOTHY R | NY | 10393499 | WEITZ & LUXENBERG, PC |
| REED | WILLIAM A JR | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REEDER | PERVIS | NY | 10754601 | WEITZ & LUXENBERG, PC |
| REEDER | SONIA | NY | 10754601 | WEITZ & LUXENBERG, PC |
| REEDY | LARRY L | NY | 10740202 | WEITZ & LUXENBERG, PC |
| REEP | GENEVIEVE | NY | 11375000 | WEITZ & LUXENBERG, PC |
| REEP | ROGER W | NY | 11375000 | WEITZ & LUXENBERG, PC |
| REES | ALMA | NY | 12433902 | WEITZ & LUXENBERG, PC |
| REES | HARRY | NY | 12433902 | WEITZ & LUXENBERG, PC |
| REESE | JAMES ROBERT | NY | CV016251 | WEITZ & LUXENBERG, PC |
| REESE | JANE | NY | CV016251 | WEITZ & LUXENBERG, PC |
| REESE | MINERVA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| REESE | PAUL L | NY | 12043101 | WEITZ & LUXENBERG, PC |
| REEVES | BARTRAM L | NY | 11901801 | WEITZ & LUXENBERG, PC |
| REEVES | CLARA ZETT | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| REEVES | GEORGE | NY | 99103933 | WEITZ & LUXENBERG, PC |
| REEVES | IRENE | NY | 11901801 | WEITZ & LUXENBERG, PC |
| REEVES | JOHN | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| REEVES | LYNDA | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| REEVES | MILDRED | NY | 99103933 | WEITZ & LUXENBERG, PC |
| REGA | ANIELLO | NY | 1900192014 | WEITZ & LUXENBERG, PC |
| REGA | FRANK J | NY | 11788300 | WEITZ & LUXENBERG, PC |
| REGA | MARILYN LEE | NY | 11788300 | WEITZ & LUXENBERG, PC |
| REGA | ROSA | NY | 1900192014 | WEITZ & LUXENBERG, PC |
| REGAN | CHARLES A | NY | 10670402 | WEITZ & LUXENBERG, PC |
| REGAN | LILLIAN | NY | 11179504 | WEITZ & LUXENBERG, PC |
| REGAN | ROBERT J | NY | 12668602 | WEITZ & LUXENBERG, PC |
| REGAN | WILLIAM | NY | 11179504 | WEITZ & LUXENBERG, PC |
| REGGANS | RUTHEL | NY | CV012367 | WEITZ & LUXENBERG, PC |
| REGGIO | ANN | NY | 10808200 | WEITZ & LUXENBERG, PC |
| REGGIO | ANN | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REGGIO | ANTHONY L | NY | 10808200 | WEITZ & LUXENBERG, PC |
| REGGIO | ANTHONY L | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REGGIO | GINO | NY | 10393199 | WEITZ & LUXENBERG, PC |
| REGGIO | JOHN C | NY | 10669502 | WEITZ & LUXENBERG, PC |
| REGGIO | JOHN C | NY | 11857102 | WEITZ & LUXENBERG, PC |
| REGGIO | LAURA | NY | 10393199 | WEITZ & LUXENBERG, PC |
| REGGIO | LILIAN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| REGGIO | LILIAN | NY | 11857102 | WEITZ & LUXENBERG, PC |
| REGGIO | LILLIAN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| REGGIO | LILLIAN | NY | 11857102 | WEITZ & LUXENBERG, PC |
| REGINELLA | ROSARIO | NY | 01111228 | WEITZ & LUXENBERG, PC |
| REGINO-REYNA | MARTIN | PA | 190900377 | WEITZ & LUXENBERG, PC |
| REGIS | MARTHA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| REGIS | ROBERT | NY | 10722002 | WEITZ & LUXENBERG, PC |
| REGULA | ANITA | NY | 10808100 | WEITZ & LUXENBERG, PC |
| REGULA | ANITA | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REGULA | ROBERT R | NY | 10808100 | WEITZ & LUXENBERG, PC |
| REGULA | ROBERT R | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REHILL | DEREK | NY | 11769900 | WEITZ & LUXENBERG, PC |
| REHILL | FRANK | NY | 10807700 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REHILL | FRANK | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REHILL | JAMES | NY | 11769900 | WEITZ & LUXENBERG, PC |
| REHILL | MARY | NY | 10807700 | WEITZ & LUXENBERG, PC |
| REHILL | MARY | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REICH | BARBARA R | NY | 10722102 | WEITZ & LUXENBERG, PC |
| REICH | BARBARA R | NY | 11311802 | WEITZ & LUXENBERG, PC |
| REICH | JEFFREY | NY | 1901612018 | WEITZ & LUXENBERG, PC |
| REICH | RAYMOND J | NY | 1901612018 | WEITZ & LUXENBERG, PC |
| REICHE | BARBARA T | NY | 12039601 | WEITZ & LUXENBERG, PC |
| REICHE | WALTER G | NY | 12039601 | WEITZ & LUXENBERG, PC |
| REICHHART | NORBERT J | NY | 11375100 | WEITZ & LUXENBERG, PC |
| REICHHART | SHIRLEY A | NY | 11375100 | WEITZ & LUXENBERG, PC |
| REID | BRENDA | NY | CV011216 | WEITZ & LUXENBERG, PC |
| REID | JACK WALLACE | NY | 97123238 | WEITZ & LUXENBERG, PC |
| REID | JAMES | NY | CV011216 | WEITZ & LUXENBERG, PC |
| REID | JOHN | NY | 12039701 | WEITZ & LUXENBERG, PC |
| REID | MADELINE | NY | 97123238 | WEITZ & LUXENBERG, PC |
| REID | RICHARD K | NY | 11375200 | WEITZ & LUXENBERG, PC |
| REID | SECONIA | NY | 12039701 | WEITZ & LUXENBERG, PC |
| REID | SYLVIA | NY | 11871901 | WEITZ & LUXENBERG, PC |
| REID | SYLVIA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| REID | THOMAS M | NY | 11871901 | WEITZ & LUXENBERG, PC |
| REID | THOMAS M | NY | 01111233 | WEITZ & LUXENBERG, PC |
| REID | WILLIAM | NY | 01111223 | WEITZ & LUXENBERG, PC |
| REIDY | EDITH MARY | NY | 10807600 | WEITZ & LUXENBERG, PC |
| REIDY | EDITH MARY | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REIDY | WILLIAM J | NY | 10807600 | WEITZ & LUXENBERG, PC |
| REIDY | WILLIAM J | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REIFFEN | MARJORIE | NY | 10688600 | WEITZ & LUXENBERG, PC |
| REIFSCHNEIDER | DONNA | NY | 98119902 | WEITZ & LUXENBERG, PC |
| REIGHTER | ROBERT | PA | 190200613 | WEITZ & LUXENBERG, PC |
| REIGHTER | TERESA | PA | 190200613 | WEITZ & LUXENBERG, PC |
| REILLER | ANNE M | NY | 10664201 | WEITZ & LUXENBERG, PC |
| REILLER | ANTHONY JOHN | NY | 10664201 | WEITZ & LUXENBERG, PC |
| REILLY | BRIDGET | NY | 1902412019 | WEITZ & LUXENBERG, PC |
| REILLY | CATHERINE | NY | 10700000 | WEITZ & LUXENBERG, PC |
| REILLY | EILEEN | NY | 1900372019 | WEITZ & LUXENBERG, PC |
| REILLY | ENRIQUETA | NY | 01122139 | WEITZ & LUXENBERG, PC |
| REILLY | ENRIQUETA | NY | 10812802 | WEITZ & LUXENBERG, PC |
| REILLY | FLORITA | NY | 99120117 | WEITZ & LUXENBERG, PC |
| REILLY | GEORGE MICHAEL | NY | 10807500 | WEITZ & LUXENBERG, PC |
| REILLY | GEORGE MICHAEL | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REILLY | JAMES | NY | 10807400 | WEITZ & LUXENBERG, PC |
| REILLY | JAMES J | NY | 10871001 | WEITZ & LUXENBERG, PC |
| REILLY | JAMES L | NY | 01111226 | WEITZ & LUXENBERG, PC |
| REILLY | JAMES P | NY | 01122139 | WEITZ & LUXENBERG, PC |
| REILLY | JAMES P | NY | 10812802 | WEITZ & LUXENBERG, PC |
| REILLY | JOAN | NY | 10807500 | WEITZ & LUXENBERG, PC |
| REILLY | JOAN | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REILLY | JOAN | NY | 01111226 | WEITZ & LUXENBERG, PC |
| REILLY | JOHN J | NY | 99120117 | WEITZ & LUXENBERG, PC |
| REILLY | JOSEPH P | NY | 1902972015 | WEITZ & LUXENBERG, PC |
| REILLY | JULIA | NY | 10871001 | WEITZ & LUXENBERG, PC |
| REILLY | MARIANNE | NY | 10049499 | WEITZ & LUXENBERG, PC |
| REILLY | MARY | NY | 12039201 | WEITZ & LUXENBERG, PC |
| REILLY | MARY GAIL | NY | 1902972015 | WEITZ & LUXENBERG, PC |
| REILLY | MATTHEW J | NY | 10178901 | WEITZ & LUXENBERG, PC |
| REILLY | MICHAEL | NY | 10700000 | WEITZ & LUXENBERG, PC |
| REILLY | THOMAS J | NY | 1902412019 | WEITZ & LUXENBERG, PC |
| REILLY | WILLIAM J | NY | 1900372019 | WEITZ & LUXENBERG, PC |
| REIMERS | MARGARET | NY | 99103688 | WEITZ & LUXENBERG, PC |
| REIMERS | RICHARD C | NY | 99103688 | WEITZ & LUXENBERG, PC |
| REIMONDO | JOHN JAMES | NY | 02122685 | WEITZ & LUXENBERG, PC |
| REIMONDO | JUNE L | NY | 02122685 | WEITZ & LUXENBERG, PC |
| REIMONDO | LINDA | NY | 11436900 | WEITZ & LUXENBERG, PC |
| REIMONDO | LINDA | NY | 12219799 | WEITZ & LUXENBERG, PC |
| REINA | ANTHONY | NY | 11158903 | WEITZ & LUXENBERG, PC |
| REINA | BIAGIO | NY | 12173301 | WEITZ & LUXENBERG, PC |
| REINA | PATRICIA | NY | 11158903 | WEITZ & LUXENBERG, PC |
| REINA | PHILIP | NY | 10807300 | WEITZ & LUXENBERG, PC |
| REINA | PHILIP | NY | 99122192 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REINBRECHT | KIMBERLY A | NY | 1901882018 | WEITZ & LUXENBERG, PC |
| REINBRECHT | KIMBERLY A | NY | CV084473 | WEITZ & LUXENBERG, PC |
| REINER | ISAAC E | NY | 10368799 | WEITZ & LUXENBERG, PC |
| REINER | LAWRENCE JOHN | NY | 99120312 | WEITZ & LUXENBERG, PC |
| REINERT | KARRI | NY | 01108103 | WEITZ & LUXENBERG, PC |
| REINERTSEN | ARTHUR J | NY | 11075204 | WEITZ & LUXENBERG, PC |
| REINES | MARY M | NY | 10033704 | WEITZ & LUXENBERG, PC |
| REINES | ROBERT | NY | 10033704 | WEITZ & LUXENBERG, PC |
| REINHOLD | MARIE | NY | 12121401 | WEITZ & LUXENBERG, PC |
| REIS | HANNACOVE | NY | 10754401 | WEITZ & LUXENBERG, PC |
| REIS | RICHARD | NY | 10754401 | WEITZ & LUXENBERG, PC |
| REISE | CAROL M | NY | 10807200 | WEITZ & LUXENBERG, PC |
| REISE | CAROL M | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REISE | PRESTON | NY | 10807200 | WEITZ & LUXENBERG, PC |
| REISE | PRESTON | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REISS | ALAN | NY | 19003210 | WEITZ & LUXENBERG, PC |
| REISS | FLORENCE | NY | 19003210 | WEITZ & LUXENBERG, PC |
| REITANO | ANTHONY | NY | 12039101 | WEITZ & LUXENBERG, PC |
| REITH | ARLENE KAROL | NY | 10700100 | WEITZ & LUXENBERG, PC |
| REITH | JACK CHARLES | NY | 10700100 | WEITZ & LUXENBERG, PC |
| REITMAN | HAROLD | NY | 99103697 | WEITZ & LUXENBERG, PC |
| REITZ | ALBERT | NY | 02107006 | WEITZ & LUXENBERG, PC |
| REITZ | CHARLENE | NY | 10809800 | WEITZ & LUXENBERG, PC |
| REITZ | CHARLENE | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REITZ | NICK F | NY | 10740502 | WEITZ & LUXENBERG, PC |
| REITZ | PHILLIP J | NY | 10809800 | WEITZ & LUXENBERG, PC |
| REITZ | PHILLIP J | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RELIFORD | EDWARD | NY | 11375300 | WEITZ & LUXENBERG, PC |
| RELIFORD | LOREAN | NY | 11375300 | WEITZ & LUXENBERG, PC |
| RELYEA | JAMES A | NY | 99103696 | WEITZ & LUXENBERG, PC |
| RELYEA | PATRICIA ANN | NY | 99103696 | WEITZ & LUXENBERG, PC |
| REMBERT | EDMONIA | NY | 11375400 | WEITZ & LUXENBERG, PC |
| REMBERT | ROBERT | NY | 11375400 | WEITZ & LUXENBERG, PC |
| REMCHUK | CHRIS | NY | 10754301 | WEITZ & LUXENBERG, PC |
| REMCHUK | LEWIS | NY | 10754301 | WEITZ & LUXENBERG, PC |
| REMES | PARKER V | NY | 10809700 | WEITZ & LUXENBERG, PC |
| REMES | PARKER V | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REMES | ROSEMARIE | NY | 10809700 | WEITZ & LUXENBERG, PC |
| REMES | ROSEMARIE | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REMHILD | MARGARET | NY | 10809600 | WEITZ & LUXENBERG, PC |
| REMHILD | MARGARET | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REMHILD | ROBERT C | NY | 10809600 | WEITZ & LUXENBERG, PC |
| REMHILD | ROBERT C | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REMINGTON | PAUL F | NY | 12802002 | WEITZ & LUXENBERG, PC |
| REMINGTON | SANDRA L | NY | 12802002 | WEITZ & LUXENBERG, PC |
| REMMES | MARTY J | NY | 10571702 | WEITZ & LUXENBERG, PC |
| REMMLER | DONNELLI | NY | 19003612 | WEITZ & LUXENBERG, PC |
| REMMLER | LARRY W | NY | 19003612 | WEITZ & LUXENBERG, PC |
| REMSON | JOSEPH W | NY | 11080200 | WEITZ & LUXENBERG, PC |
| REMUS | HEINZ A | NY | 02106693 | WEITZ & LUXENBERG, PC |
| RENALDO | DONALD M | NY | 10809500 | WEITZ & LUXENBERG, PC |
| RENALDO | DONALD M | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RENALDO | MARLENE | NY | 10809500 | WEITZ & LUXENBERG, PC |
| RENALDO | MARLENE | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RENDA | CATERINA | NY | 10700200 | WEITZ & LUXENBERG, PC |
| RENDA | FRANCESCO | NY | 10700200 | WEITZ & LUXENBERG, PC |
| RENDA | GUISEPPE S | NY | 10809400 | WEITZ & LUXENBERG, PC |
| RENDA | GUISEPPE S | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RENDA | JANE | NY | 01111234 | WEITZ & LUXENBERG, PC |
| RENDA | JANE | NY | 11922701 | WEITZ & LUXENBERG, PC |
| RENDA | JOHN S | NY | 01111234 | WEITZ & LUXENBERG, PC |
| RENDA | JOHN S | NY | 11922701 | WEITZ & LUXENBERG, PC |
| RENDER | JAMES A | NY | 11375500 | WEITZ & LUXENBERG, PC |
| RENDER | JOAN | NY | 11375500 | WEITZ & LUXENBERG, PC |
| RENGERT | HAROLD G | NY | 99103695 | WEITZ & LUXENBERG, PC |
| RENGERT | MARGIE | NY | 99103695 | WEITZ & LUXENBERG, PC |
| RENN | LEON 0 | NY | 10754201 | WEITZ & LUXENBERG, PC |
| RENN | MILDRED M | NY | 10754201 | WEITZ & LUXENBERG, PC |
| RENO | TERRY DUANE | NY | 10696402 | WEITZ & LUXENBERG, PC |
| RENTA | JOSE | NY | 10754101 | WEITZ & LUXENBERG, PC |
| RENTA | SARA | NY | 10754101 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RENZ | DAVID J | NY | 12039501 | WEITZ & LUXENBERG, PC |
| RENZ | HERBERT | NY | 12039501 | WEITZ & LUXENBERG, PC |
| RENZ | MAUREEN | NY | 12039501 | WEITZ & LUXENBERG, PC |
| RENZLER | JEANETTE | NY | 1901792019 | WEITZ & LUXENBERG, PC |
| RENZLER | ROBERT K | NY | 1901792019 | WEITZ & LUXENBERG, PC |
| REOME | BERNARD E | NY | 99103694 | WEITZ & LUXENBERG, PC |
| REPETTO | ANTHONY | NY | 19030209 | WEITZ & LUXENBERG, PC |
| REPETTO | JOHN W | NY | 1901682017 | WEITZ & LUXENBERG, PC |
| REPMAN | NORBERT C | NY | 02106709 | WEITZ & LUXENBERG, PC |
| REPMAN | NORBERT C | NY | 11552202 | WEITZ & LUXENBERG, PC |
| REPMAN | PATRICIA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| REPMAN | PATRICIA | NY | 11552202 | WEITZ & LUXENBERG, PC |
| RESCIGNO | ANN | NY | 10106002 | WEITZ & LUXENBERG, PC |
| RESCIGNO | PALMILIO | NY | 10106002 | WEITZ & LUXENBERG, PC |
| RESILE | MARY | NY | 01111218 | WEITZ & LUXENBERG, PC |
| RESILE | PASQUALE | NY | 01111218 | WEITZ & LUXENBERG, PC |
| RESSMAN | CARL J | NY | 12693402 | WEITZ & LUXENBERG, PC |
| RESSMAN | ELIZABETH | NY | 12693402 | WEITZ & LUXENBERG, PC |
| RETTIG | NATALIE | NY | I20019844 | WEITZ & LUXENBERG, PC |
| RETTIG | THOMAS D | NY | I20019844 | WEITZ & LUXENBERG, PC |
| REUSKENS | DEBRA | NY | 10809300 | WEITZ & LUXENBERG, PC |
| REUSKENS | DEBRA | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REUSKENS | DONALD | NY | 10809300 | WEITZ & LUXENBERG, PC |
| REUSKENS | DONALD | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REVAI | JOSEPH E | NY | 10669102 | WEITZ & LUXENBERG, PC |
| REVAI | JULIA B | NY | 10669102 | WEITZ & LUXENBERG, PC |
| REVERA | ANN | NY | 11356702 | WEITZ & LUXENBERG, PC |
| REVERA | ANN | NY | 12730602 | WEITZ & LUXENBERG, PC |
| REVERE | JOSEPH W | NY | 10420999 | WEITZ & LUXENBERG, PC |
| REY | DOROTHY M | NY | 02106693 | WEITZ & LUXENBERG, PC |
| REY | ELI E | NY | 02106693 | WEITZ & LUXENBERG, PC |
| REYER | CAROLYN S | NY | 10700102 | WEITZ & LUXENBERG, PC |
| REYER | DAVID CARL | NY | 10700102 | WEITZ & LUXENBERG, PC |
| REYER | JOSEPHINE | NY | 10700102 | WEITZ & LUXENBERG, PC |
| REYER | PAUL R | NY | 10700102 | WEITZ & LUXENBERG, PC |
| REYES | ANTHONY J | NY | 11978601 | WEITZ & LUXENBERG, PC |
| REYES | ANTHONY J | NY | 11123201 | WEITZ & LUXENBERG, PC |
| REYES | GERARDO | NY | 10754001 | WEITZ & LUXENBERG, PC |
| REYES | LUZ A | NY | 11978601 | WEITZ & LUXENBERG, PC |
| REYES | LUZ A | NY | 11123201 | WEITZ & LUXENBERG, PC |
| REYES | MILCA | NY | 10754001 | WEITZ & LUXENBERG, PC |
| REYNICK | KENNETH | NY | 12788802 | WEITZ & LUXENBERG, PC |
| REYNOLDS | CAROL | NY | 1903522017 | WEITZ & LUXENBERG, PC |
| REYNOLDS | CHARLES N | NY | 11938001 | WEITZ & LUXENBERG, PC |
| REYNOLDS | FREDERICK | NY | 12043201 | WEITZ & LUXENBERG, PC |
| REYNOLDS | GOODWIN | NY | 99104203 | WEITZ & LUXENBERG, PC |
| REYNOLDS | JAMES C | NY | 00107003 | WEITZ & LUXENBERG, PC |
| REYNOLDS | JESSICA | NY | 19023710 | WEITZ & LUXENBERG, PC |
| REYNOLDS | JOHN C | NY | 11327802 | WEITZ & LUXENBERG, PC |
| REYNOLDS | JOHN L JR | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REYNOLDS | JOSEPH C | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REYNOLDS | JUNE | NY | 99104203 | WEITZ & LUXENBERG, PC |
| REYNOLDS | KATHRYN | NY | 12448902 | WEITZ & LUXENBERG, PC |
| REYNOLDS | KAY | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REYNOLDS | KAY C | NY | 99122192 | WEITZ & LUXENBERG, PC |
| REYNOLDS | LIZ | NY | 12043201 | WEITZ & LUXENBERG, PC |
| REYNOLDS | MACIE | NY | 00107003 | WEITZ & LUXENBERG, PC |
| REYNOLDS | MARY | NY | 11327802 | WEITZ & LUXENBERG, PC |
| REYNOLDS | NANCY | NY | 1902512019 | WEITZ & LUXENBERG, PC |
| REYNOLDS | RICHARD W | NY | 1902512019 | WEITZ & LUXENBERG, PC |
| REYNOLDS | ROBERT E | NY | 12448902 | WEITZ & LUXENBERG, PC |
| REYNOLDS | RONALD J | NY | 19023710 | WEITZ & LUXENBERG, PC |
| REYNOLDS | THERESA | NY | 11938001 | WEITZ & LUXENBERG, PC |
| REYNOLDS | THOMAS S | NY | 12043201 | WEITZ & LUXENBERG, PC |
| REYNOLDS | TRIFILENE | NY | 12043201 | WEITZ & LUXENBERG, PC |
| REYNOLDS | WARD A | NY | 1903522017 | WEITZ & LUXENBERG, PC |
| RHEINER | GAIL | NY | 00072401 | WEITZ & LUXENBERG, PC |
| RHEINER | GAIL | NY | 11939300 | WEITZ & LUXENBERG, PC |
| RHINEHART | BARBARA LOUISE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| RHODA | FAWN LORRAIN | NY | 10952700 | WEITZ & LUXENBERG, PC |
| RHODE | CAROL | NY | 12688102 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RHODES | BETTIE RUTH | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| RHODES | BILL R | NY | CV016706 | WEITZ & LUXENBERG, PC |
| RHODES | CHERYL | NY | 10118705 | WEITZ & LUXENBERG, PC |
| RHODES | DONALD RICHARD | NY | CV016536 | WEITZ & LUXENBERG, PC |
| RHODES | ETHEL | NY | 11375600 | WEITZ & LUXENBERG, PC |
| RHODES | JAMES L | NY | 10118705 | WEITZ & LUXENBERG, PC |
| RHODES | JEAN | NY | CV016536 | WEITZ & LUXENBERG, PC |
| RHODES | MARTHA | NY | CV016706 | WEITZ & LUXENBERG, PC |
| RHODES | RONALD C | NY | 11375600 | WEITZ & LUXENBERG, PC |
| RHODES | WALTER | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| RIAL | EDWARD E | NY | 10740202 | WEITZ & LUXENBERG, PC |
| RIAL | EDWARD E | NY | 11331402 | WEITZ & LUXENBERG, PC |
| RIAL | LINDA | NY | 10753901 | WEITZ & LUXENBERG, PC |
| RIAL | PRISCILLA | NY | 10740202 | WEITZ & LUXENBERG, PC |
| RIAL | PRISCILLA | NY | 11331402 | WEITZ & LUXENBERG, PC |
| RIAL | WILLIAM | NY | 10753901 | WEITZ & LUXENBERG, PC |
| RIBANDO | CHARLES | NY | 01111223 | WEITZ & LUXENBERG, PC |
| RIBBLE | ARCHIE D | NY | 10740002 | WEITZ & LUXENBERG, PC |
| RIBBLE | ARCHIE D | NY | 11404602 | WEITZ & LUXENBERG, PC |
| RIBBLE | CLIFFORD | NY | 12668502 | WEITZ & LUXENBERG, PC |
| RIBBLE | CLIFFORD | NY | 10331803 | WEITZ & LUXENBERG, PC |
| RIBBLE | ILENE M | NY | 10740002 | WEITZ & LUXENBERG, PC |
| RIBBLE | ILENE M | NY | 11404602 | WEITZ & LUXENBERG, PC |
| RIBBLE | SELINE M | NY | 10740002 | WEITZ & LUXENBERG, PC |
| RIBBLE | SELINE M | NY | 11333402 | WEITZ & LUXENBERG, PC |
| RIBBLE | SHIRLEY E | NY | 12668502 | WEITZ & LUXENBERG, PC |
| RIBBLE | SHIRLEY E | NY | 10331803 | WEITZ & LUXENBERG, PC |
| RICARD | ASILEE | NY | CV02880 | WEITZ & LUXENBERG, PC |
| RICARD | EDWARD | NY | CV02880 | WEITZ & LUXENBERG, PC |
| RICARDI | SALLY | NY | 1901142014 | WEITZ & LUXENBERG, PC |
| RICCARDI | BONNIE J | NY | 11036400 | WEITZ & LUXENBERG, PC |
| RICCARDI | CAROL | NY | 10176600 | WEITZ & LUXENBERG, PC |
| RICCARDI | RALPH | NY | 1901142014 | WEITZ & LUXENBERG, PC |
| RICCARDI | RICHARD | NY | 10176600 | WEITZ & LUXENBERG, PC |
| RICCARDO | JANE M | NY | 10808000 | WEITZ & LUXENBERG, PC |
| RICCARDO | JANE M | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RICCARDO | RICHARD J | NY | 10808000 | WEITZ & LUXENBERG, PC |
| RICCARDO | RICHARD J | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RICCI | ANTHONY JOSEPH | NY | 10700400 | WEITZ & LUXENBERG, PC |
| RICCI | CAMILLE | NY | 10700400 | WEITZ & LUXENBERG, PC |
| RICCI | JOANN | NY | 1902402015 | WEITZ & LUXENBERG, PC |
| RICCIARDI | ANN | NY | 11375700 | WEITZ & LUXENBERG, PC |
| RICCIARDI | DOMINICK J | NY | 11375700 | WEITZ & LUXENBERG, PC |
| RICCIO | JOHN | NY | 10571702 | WEITZ & LUXENBERG, PC |
| RICCIO | LINDA | NY | 02107102 | WEITZ & LUXENBERG, PC |
| RICCIO | LOUIS | NY | 02107102 | WEITZ & LUXENBERG, PC |
| RICCIONE | MICHAEL L | NY | 11660102 | WEITZ & LUXENBERG, PC |
| RICCIONE | VIRGINIA | NY | 11660102 | WEITZ & LUXENBERG, PC |
| RICE | ALICE | NY | 11374200 | WEITZ & LUXENBERG, PC |
| RICE | ALLAN G | NY | 02107005 | WEITZ & LUXENBERG, PC |
| RICE | BARBARA | NY | 02107007 | WEITZ & LUXENBERG, PC |
| RICE | CLAUDE R | NY | 10670602 | WEITZ & LUXENBERG, PC |
| RICE | DOLORES | NY | 02107005 | WEITZ & LUXENBERG, PC |
| RICE | ELEANORE | NY | 10970807 | WEITZ & LUXENBERG, PC |
| RICE | ELMER | NY | 10970807 | WEITZ & LUXENBERG, PC |
| RICE | IRENE | NY | 10670602 | WEITZ & LUXENBERG, PC |
| RICE | LARRY Q | NY | 11374000 | WEITZ & LUXENBERG, PC |
| RICE | MARSHA | NY | 00124326 | WEITZ & LUXENBERG, PC |
| RICE | MICHAEL C | NY | 99104064 | WEITZ & LUXENBERG, PC |
| RICE | MICHAEL T | NY | 02107007 | WEITZ & LUXENBERG, PC |
| RICE | PAMELA | NY | 11374000 | WEITZ & LUXENBERG, PC |
| RICE | PATRICK | NY | 12039501 | WEITZ & LUXENBERG, PC |
| RICE | RONALD JAMES | NY | 19006012 | WEITZ & LUXENBERG, PC |
| RICE | WILLIAM L | NY | 11374200 | WEITZ & LUXENBERG, PC |
| RICH | ANTHONY | NY | 10047408 | WEITZ & LUXENBERG, PC |
| RICH | CLAUDE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| RICH | DIXIE | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| RICH | FRANCES | NY | 10907900 | WEITZ & LUXENBERG, PC |
| RICH | FRANCES | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RICH | GERARD A | NY | 10907900 | WEITZ & LUXENBERG, PC |
| RICH | GERARD A | NY | 99122192 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICH | JAMES MARTIN | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| RICH | JOHN B | NY | 12693502 | WEITZ & LUXENBERG, PC |
| RICH | JOYCE A | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| RICH | KENNETH G | NY | 12043201 | WEITZ & LUXENBERG, PC |
| RICH | KENNETH G | NY | 10108102 | WEITZ & LUXENBERG, PC |
| RICH | LOIS | NY | 12801902 | WEITZ & LUXENBERG, PC |
| RICH | MARGARET | NY | 12043201 | WEITZ & LUXENBERG, PC |
| RICH | MARGARET | NY | 10108102 | WEITZ & LUXENBERG, PC |
| RICH | MARY | NY | 12693502 | WEITZ & LUXENBERG, PC |
| RICH | VERA | NY | 10047408 | WEITZ & LUXENBERG, PC |
| RICH | WILLIAM HENRY | NY | 12801902 | WEITZ & LUXENBERG, PC |
| RICHARDS | ANITA L | NY | 02106692 | WEITZ & LUXENBERG, PC |
| RICHARDS | ARTHUR J | NY | 11374300 | WEITZ & LUXENBERG, PC |
| RICHARDS | DOUGLAS | NY | 10060503 | WEITZ & LUXENBERG, PC |
| RICHARDS | EDISON E | NY | 10700002 | WEITZ & LUXENBERG, PC |
| RICHARDS | ERNA | NY | 12110001 | WEITZ & LUXENBERG, PC |
| RICHARDS | FLORENCE | NY | 10753701 | WEITZ & LUXENBERG, PC |
| RICHARDS | JACK S | NY | CV014305 | WEITZ & LUXENBERG, PC |
| RICHARDS | JOHN E | NY | 10587002 | WEITZ & LUXENBERG, PC |
| RICHARDS | JOSEPH V | NY | 12110001 | WEITZ & LUXENBERG, PC |
| RICHARDS | L C | NY | 11788500 | WEITZ & LUXENBERG, PC |
| RICHARDS | LAWRENCE ALVIN | NY | 02106692 | WEITZ & LUXENBERG, PC |
| RICHARDS | LLOYD A | NY | 10298407 | WEITZ & LUXENBERG, PC |
| RICHARDS | MABEL | NY | 10060503 | WEITZ & LUXENBERG, PC |
| RICHARDS | MARY BELL | NY | 11788500 | WEITZ & LUXENBERG, PC |
| RICHARDS | MARY L | NY | 10700002 | WEITZ & LUXENBERG, PC |
| RICHARDS | MURIEL | NY | 10298407 | WEITZ & LUXENBERG, PC |
| RICHARDS | RUDFORD A | NY | 10363302 | WEITZ & LUXENBERG, PC |
| RICHARDS | WILLIAM J | NY | 10753701 | WEITZ & LUXENBERG, PC |
| RICHARDSON | BERNADETTE | NY | CV041915 | WEITZ & LUXENBERG, PC |
| RICHARDSON | CURTIS | NY | 99107732 | WEITZ & LUXENBERG, PC |
| RICHARDSON | GABRIEL | NY | 11368804 | WEITZ & LUXENBERG, PC |
| RICHARDSON | GAYLE TOLER | NY | 10810700 | WEITZ & LUXENBERG, PC |
| RICHARDSON | GAYLE TOLER | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RICHARDSON | GISELE | NY | CV041915 | WEITZ & LUXENBERG, PC |
| RICHARDSON | GLADYS | NY | 12788802 | WEITZ & LUXENBERG, PC |
| RICHARDSON | GLORIA F | NY | CV013921 | WEITZ & LUXENBERG, PC |
| RICHARDSON | JAMES E | NY | 10753601 | WEITZ & LUXENBERG, PC |
| RICHARDSON | JOHN H | NY | 10810700 | WEITZ & LUXENBERG, PC |
| RICHARDSON | JOHN H | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RICHARDSON | NANCE | NY | 02106580 | WEITZ & LUXENBERG, PC |
| RICHARDSON | NANCE | NY | 11322302 | WEITZ & LUXENBERG, PC |
| RICHARDSON | WILLIAM | NY | 12788802 | WEITZ & LUXENBERG, PC |
| RICHER | NANCY | NY | 10669102 | WEITZ & LUXENBERG, PC |
| RICHER | RICHARD J | NY | 10669102 | WEITZ & LUXENBERG, PC |
| RICHEY | LORETTA | NY | 1901542017 | WEITZ & LUXENBERG, PC |
| RICHEY | LORETTA | NY | 10722102 | WEITZ & LUXENBERG, PC |
| RICHEY | WILLIAM K | NY | 1901542017 | WEITZ & LUXENBERG, PC |
| RICHEY | WILLIAM K | NY | 10722102 | WEITZ & LUXENBERG, PC |
| RICHUSA | GIOVANNA | NY | 99120290 | WEITZ & LUXENBERG, PC |
| RICHUSA | SANTO | NY | 99120290 | WEITZ & LUXENBERG, PC |
| RICHMAN | ANDREW F | NY | 02107005 | WEITZ & LUXENBERG, PC |
| RICHMAN | DIANE | NY | 02107005 | WEITZ & LUXENBERG, PC |
| RICHMOND | DANIEL P | NY | 11294305 | WEITZ & LUXENBERG, PC |
| RICHMOND | DAVID J | NY | 10755901 | WEITZ & LUXENBERG, PC |
| RICHMOND | MARIA | NY | 10755901 | WEITZ & LUXENBERG, PC |
| RICHMOND | MARIANNE | NY | 10871001 | WEITZ & LUXENBERG, PC |
| RICHMOND | SAMUEL | NY | 10871001 | WEITZ & LUXENBERG, PC |
| RICHTER | CHRISTINA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| RICHTER | EILEEN ANN | NY | 10378904 | WEITZ & LUXENBERG, PC |
| RICHTER | HANS K | NY | 10378904 | WEITZ & LUXENBERG, PC |
| RICHTER | JOSEPH S | NY | 10722002 | WEITZ & LUXENBERG, PC |
| RICHTMEYER | RONALD TERRY | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RICIOPPO | JACK | NY | 12103301 | WEITZ & LUXENBERG, PC |
| RICIOPPO | LINDA | NY | 12103301 | WEITZ & LUXENBERG, PC |
| RICKETTS | AMMY | NY | 10406199 | WEITZ & LUXENBERG, PC |
| RICKETTS | GILBERT | NY | 10406199 | WEITZ & LUXENBERG, PC |
| RICKLEFS | ELMER | NY | 12788802 | WEITZ & LUXENBERG, PC |
| RICKLEFS | ELMER D | NY | 10236303 | WEITZ & LUXENBERG, PC |
| RICKWALT | DONALD C | NY | 10587102 | WEITZ & LUXENBERG, PC |
| RICUPERO | CARLO A | NY | 10810500 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICUPERO | CARLO A | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RICUPERO | ROSE | NY | 10810500 | WEITZ & LUXENBERG, PC |
| RICUPERO | ROSE | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RIDDING | JANNIE DARLENE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| RIDDLING | EDWARD E | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| RIDDLING | IRENE B | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| RIDGEWAY | BETTY | NY | 10722002 | WEITZ & LUXENBERG, PC |
| RIDGEWAY | ROBERT J | NY | 10722002 | WEITZ & LUXENBERG, PC |
| RIDLEY | RUSSELL A | NY | 10755801 | WEITZ & LUXENBERG, PC |
| RIDLING | BETTY | DE | N17C01440ASB | WEITZ & LUXENBERG, PC |
| RIDLING | CLARENCE E | DE | N17C01440ASB | WEITZ & LUXENBERG, PC |
| RIED | BRENDA | NY | 11375200 | WEITZ & LUXENBERG, PC |
| RIEDER | DOROTHY | NY | 10406899 | WEITZ & LUXENBERG, PC |
| RIEDER | EDGAR | NY | 10406899 | WEITZ & LUXENBERG, PC |
| RIEDER | FRED J | NY | 10408599 | WEITZ & LUXENBERG, PC |
| RIEDER | MARY | NY | 10408599 | WEITZ & LUXENBERG, PC |
| RIEDY | BARBARA ANN | NY | I20019781 | WEITZ & LUXENBERG, PC |
| RIEDY | JAMES D | NY | I20019781 | WEITZ & LUXENBERG, PC |
| RIEGEL | ANNA | NY | 11158703 | WEITZ & LUXENBERG, PC |
| RIEGEL | ROBERT B | NY | 11158703 | WEITZ & LUXENBERG, PC |
| RIEGER | CAROL J | NY | 11332401 | WEITZ & LUXENBERG, PC |
| RIEGER | WILLIAM K | NY | 11332401 | WEITZ & LUXENBERG, PC |
| RIENHARDT | ALLEN PAUL | NY | 11374600 | WEITZ & LUXENBERG, PC |
| RIENHARDT | JANET | NY | 11374600 | WEITZ & LUXENBERG, PC |
| RIERA | ALFREDO A | NY | 11079206 | WEITZ & LUXENBERG, PC |
| RIEWALDT | RICHARD | NY | I20018196 | WEITZ & LUXENBERG, PC |
| RIGBY | EMILY F | NY | 10740202 | WEITZ & LUXENBERG, PC |
| RIGBY | GEORGE P | NY | 10740202 | WEITZ & LUXENBERG, PC |
| RIGGI | BENJAMIN P | NY | 10128901 | WEITZ & LUXENBERG, PC |
| RIGGI | JOHN T | NY | 10128901 | WEITZ & LUXENBERG, PC |
| RIGGI | MARY | NY | 10128901 | WEITZ & LUXENBERG, PC |
| RIGGINS-SCHAEFFER | JOYCE | NY | 98122877 | WEITZ & LUXENBERG, PC |
| RILEY | BARBARA | NY | 99104083 | WEITZ & LUXENBERG, PC |
| RILEY | CARL | NY | 12668702 | WEITZ & LUXENBERG, PC |
| RILEY | CARL | NY | 10460903 | WEITZ & LUXENBERG, PC |
| RILEY | CARL | NY | 02120706 | WEITZ & LUXENBERG, PC |
| RILEY | CHARLES E | NY | 02107005 | WEITZ & LUXENBERG, PC |
| RILEY | DONNA | NY | 10755701 | WEITZ & LUXENBERG, PC |
| RILEY | DONNA J | NY | 11003108 | WEITZ & LUXENBERG, PC |
| RILEY | FREDERICK | NY | 99104083 | WEITZ & LUXENBERG, PC |
| RILEY | JERRY | NY | CV016537 | WEITZ & LUXENBERG, PC |
| RILEY | JOHN A | NY | 10200702 | WEITZ & LUXENBERG, PC |
| RILEY | JUNE | NY | 02107005 | WEITZ & LUXENBERG, PC |
| RILEY | KAREN | NY | 12668702 | WEITZ & LUXENBERG, PC |
| RILEY | KAREN | NY | 10460903 | WEITZ & LUXENBERG, PC |
| RILEY | KAREN M | NY | 02120706 | WEITZ & LUXENBERG, PC |
| RILEY | LULA | NY | CV016537 | WEITZ & LUXENBERG, PC |
| RILEY | MICHAEL L | NY | 10755701 | WEITZ & LUXENBERG, PC |
| RINALDI | JOSEPHINE | NY | 10071001 | WEITZ & LUXENBERG, PC |
| RING | MARIE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| RING | WILLIAM J | NY | 10722202 | WEITZ & LUXENBERG, PC |
| RINGER | HARVEY | NY | 10755601 | WEITZ & LUXENBERG, PC |
| RINGER | LIANNE | NY | 10755601 | WEITZ & LUXENBERG, PC |
| RINKER | DOROTHY | NY | 1901792016 | WEITZ & LUXENBERG, PC |
| RINKER | LEONARD | NY | 10810300 | WEITZ & LUXENBERG, PC |
| RINKER | LEONARD | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RINKER | MERRILL B | NY | 1901792016 | WEITZ & LUXENBERG, PC |
| RINKER | PATRICIA | NY | 10810300 | WEITZ & LUXENBERG, PC |
| RINKER | PATRICIA | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RINKLE | CHARLES T | NY | 19037311 | WEITZ & LUXENBERG, PC |
| RINKLE | DONNIE | NY | 19037311 | WEITZ & LUXENBERG, PC |
| RINOLDO | SANTA | NY | 10755501 | WEITZ & LUXENBERG, PC |
| RION | PHILIP H | NY | 10033404 | WEITZ & LUXENBERG, PC |
| RIORDAN | COLLEEN | NY | 10810200 | WEITZ & LUXENBERG, PC |
| RIORDAN | COLLEEN | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RIORDAN | LEONARD A | NY | 10810200 | WEITZ & LUXENBERG, PC |
| RIORDAN | LEONARD A | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RIOS | CECILIA | NY | 10810100 | WEITZ & LUXENBERG, PC |
| RIOS | CECILIA | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RIOS | CORA SUE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| RIOS | GEORGE | NY | 02107005 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIOS | GEORGE | NY | 11624602 | WEITZ & LUXENBERG, PC |
| RIOS | GUADALUPE | NY | 02107005 | WEITZ & LUXENBERG, PC |
| RIOS | GUADALUPE | NY | 11624602 | WEITZ & LUXENBERG, PC |
| RIOS | JOE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| RIOS | ROBERT | NY | 10810100 | WEITZ & LUXENBERG, PC |
| RIOS | ROBERT | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RIOUX | EMILE W | NY | 19010609 | WEITZ & LUXENBERG, PC |
| RIOUX | PATRICIA | NY | 19010609 | WEITZ & LUXENBERG, PC |
| RIPLEY | BEVERLYANN | NY | 19028010 | WEITZ & LUXENBERG, PC |
| RIPLEY | JAMES WARREN | NY | 19028010 | WEITZ & LUXENBERG, PC |
| RISE | ARTHUR I | NY | 12039101 | WEITZ & LUXENBERG, PC |
| RISE | ARTHUR I | NY | 10427602 | WEITZ & LUXENBERG, PC |
| RISE | RUTH | NY | 12039101 | WEITZ & LUXENBERG, PC |
| RISE | RUTH | NY | 10427602 | WEITZ & LUXENBERG, PC |
| RISER | JOANNE | NY | 10810400 | WEITZ & LUXENBERG, PC |
| RISER | JOANNE | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RISER | JOHN | NY | 10810400 | WEITZ & LUXENBERG, PC |
| RISER | JOHN | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RISERVATO | LU | NY | 10810000 | WEITZ & LUXENBERG, PC |
| RISERVATO | LU | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RISERVATO | VITO | NY | 10810000 | WEITZ & LUXENBERG, PC |
| RISERVATO | VITO | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RISHEL | JACK M | NY | 02120709 | WEITZ & LUXENBERG, PC |
| RISHEL | LORETTA | NY | 02120709 | WEITZ & LUXENBERG, PC |
| RISO | EUGENE | NY | 10073103 | WEITZ & LUXENBERG, PC |
| RISPOLI | SAM | NY | 11624101 | WEITZ & LUXENBERG, PC |
| RISHEL | SAM | NY | 01111221 | WEITZ & LUXENBERG, PC |
| RITA | FRANCES A | NY | 11788600 | WEITZ & LUXENBERG, PC |
| RITA | PETER N | NY | 11788600 | WEITZ & LUXENBERG, PC |
| RITCHEY | BILLIE G | NY | CV015682 | WEITZ & LUXENBERG, PC |
| RITCHEY | WANDA | NY | CV015682 | WEITZ & LUXENBERG, PC |
| RITCHIE | BONNIE | NY | 10696402 | WEITZ & LUXENBERG, PC |
| RITCHIE | CHARLES T | NY | 10809900 | WEITZ & LUXENBERG, PC |
| RITCHIE | CHARLES T | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RITCHIE | DALE F | NY | 10696402 | WEITZ & LUXENBERG, PC |
| RITCHIE | DONALD S | NY | 11817401 | WEITZ & LUXENBERG, PC |
| RITCHIE | DONALD S | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RITCHIE | JOAN | NY | 10809900 | WEITZ & LUXENBERG, PC |
| RITCHIE | JOAN | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RITCHIE | MAUDY ARLENE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| RITCHIE | SANDRA | NY | 11817401 | WEITZ & LUXENBERG, PC |
| RITCHIE | SANDRA | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RITTENBURG | DOROTHY | NY | 10670602 | WEITZ & LUXENBERG, PC |
| RITTENBURG | ROBERT L | NY | 10670602 | WEITZ & LUXENBERG, PC |
| RITTMEYER | BEATRICE | NY | 99104075 | WEITZ & LUXENBERG, PC |
| RITTMEYER | RICHARD J | NY | 99104075 | WEITZ & LUXENBERG, PC |
| RIVERA | ANGEL LOUIS | NY | 10217502 | WEITZ & LUXENBERG, PC |
| RIVERA | CARMEN | NY | 10085503 | WEITZ & LUXENBERG, PC |
| RIVERA | JULIO | NY | 10085503 | WEITZ & LUXENBERG, PC |
| RIVERA | RAMON | NY | 19030509 | WEITZ & LUXENBERG, PC |
| RIVERA | VICTOR | NY | 12693502 | WEITZ & LUXENBERG, PC |
| RIVERA | VIVIAN M | NY | 12693502 | WEITZ & LUXENBERG, PC |
| RIVERA-VASQUEZ | TEODORO | NY | CV033806 | WEITZ & LUXENBERG, PC |
| RIVERS | EDWARD L | NY | 10961005 | WEITZ & LUXENBERG, PC |
| RIVERS | EMMIE | NY | 11373400 | WEITZ & LUXENBERG, PC |
| RIVERS | JOHN F | NY | 11373400 | WEITZ & LUXENBERG, PC |
| RIVERS | MATTIE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| RIVERS | PAUL | NY | 01122139 | WEITZ & LUXENBERG, PC |
| RIVERS | SHARON | NY | 10961005 | WEITZ & LUXENBERG, PC |
| RIVISTO | JUDITH | NY | 19008709 | WEITZ & LUXENBERG, PC |
| RIVISTO | MICHAEL | NY | 19008709 | WEITZ & LUXENBERG, PC |
| RIZARRY | ALFREDO | NY | 10716902 | WEITZ & LUXENBERG, PC |
| RIZARRY | MARIA | NY | 10716902 | WEITZ & LUXENBERG, PC |
| RIZZO | ANTOINETTE | NY | 10419199 | WEITZ & LUXENBERG, PC |
| RIZZO | ANTOINETTE | NY | 11033902 | WEITZ & LUXENBERG, PC |
| RIZZO | CONSTANCE | NY | 10866607 | WEITZ & LUXENBERG, PC |
| RIZZO | FRANCES | NY | 10419199 | WEITZ & LUXENBERG, PC |
| RIZZO | FRANCES | NY | 10670402 | WEITZ & LUXENBERG, PC |
| RIZZO | FRANCES | NY | 11033902 | WEITZ & LUXENBERG, PC |
| RIZZO | GERALDINE | NY | 10407499 | WEITZ & LUXENBERG, PC |
| RIZZO | GREGORY R | NY | 10811900 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIZZO | GREGORY R | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RIZZO | HELEN | NY | 11293998 | WEITZ & LUXENBERG, PC |
| RIZZO | JOSEPH P | NY | 10866607 | WEITZ & LUXENBERG, PC |
| RIZZO | JOSEPH R | NY | 10700102 | WEITZ & LUXENBERG, PC |
| RIZZO | JOSEPH R | NY | 11192802 | WEITZ & LUXENBERG, PC |
| RIZZO | MARIA P | NY | 10811900 | WEITZ & LUXENBERG, PC |
| RIZZO | MARIA P | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RIZZO | MICHAEL | NY | 99104073 | WEITZ & LUXENBERG, PC |
| RIZZO | NICHOLAS | NY | 11293998 | WEITZ & LUXENBERG, PC |
| RIZZO | NICHOLAS F | NY | 10700800 | WEITZ & LUXENBERG, PC |
| RIZZO | RALPH | NY | 10811900 | WEITZ & LUXENBERG, PC |
| RIZZO | RALPH | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RIZZO | RICHARD | NY | 10407499 | WEITZ & LUXENBERG, PC |
| RIZZO | ROSE | NY | 10700102 | WEITZ & LUXENBERG, PC |
| RIZZO | ROSE | NY | 11192802 | WEITZ & LUXENBERG, PC |
| RIZZO | RUSSELL J | NY | 99104072 | WEITZ & LUXENBERG, PC |
| RIZZO | SALVATORE J | NY | 10419199 | WEITZ & LUXENBERG, PC |
| RIZZO | SALVATORE J | NY | 11033902 | WEITZ & LUXENBERG, PC |
| RIZZO | SALVATORE L | NY | 10670402 | WEITZ & LUXENBERG, PC |
| RIZZO | VIRGINIA | NY | 10811900 | WEITZ & LUXENBERG, PC |
| RIZZO | VIRGINIA | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROACH | CAROL | NY | CV017587 | WEITZ & LUXENBERG, PC |
| ROACH | EDDIE W | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ROACH | JAMES GILBERT | NY | CV017587 | WEITZ & LUXENBERG, PC |
| ROACH | SHIRLEY A | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ROBB | ARTHUR J | NY | 01111229 | WEITZ & LUXENBERG, PC |
| ROBBECKE | JAMES HUEY | NY | CV017588 | WEITZ & LUXENBERG, PC |
| ROBBINS | ALBERT | NY | 10870705 | WEITZ & LUXENBERG, PC |
| ROBBINS | BENJAMIN | NY | 12039701 | WEITZ & LUXENBERG, PC |
| ROBBINS | JOHN | NY | 11668202 | WEITZ & LUXENBERG, PC |
| ROBBINS | LEA | NY | 10870705 | WEITZ & LUXENBERG, PC |
| ROBBINS | PATRICIA | NY | 10670402 | WEITZ & LUXENBERG, PC |
| ROBBINS | ROBERT V | NY | 10670402 | WEITZ & LUXENBERG, PC |
| ROBBINS | SHIRLEY A | NY | 11668202 | WEITZ & LUXENBERG, PC |
| ROBERSON | HELEN BENNETT | NY | 12039001 | WEITZ & LUXENBERG, PC |
| ROBERSON | HELEN BENNETT | NY | 12395401 | WEITZ & LUXENBERG, PC |
| ROBERSON | KAY | NY | CV018233 | WEITZ & LUXENBERG, PC |
| ROBERSON | LUCIOUS | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| ROBERSON | OLEE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| ROBERSON | PITT L | NY | 12039001 | WEITZ & LUXENBERG, PC |
| ROBERSON | PITT L | NY | 12395401 | WEITZ & LUXENBERG, PC |
| ROBERSON | THOMAS | NY | CV018233 | WEITZ & LUXENBERG, PC |
| ROBERT | BONNIE | NY | 02106580 | WEITZ & LUXENBERG, PC |
| ROBERT | JAMES HOWARD | NY | 02106580 | WEITZ & LUXENBERG, PC |
| ROBERTI | JAMES | NY | 12433902 | WEITZ & LUXENBERG, PC |
| ROBERTI | JAMES | NY | 10196403 | WEITZ & LUXENBERG, PC |
| ROBERTI | TERESA | NY | 12433902 | WEITZ & LUXENBERG, PC |
| ROBERTI | TERESA | NY | 10196403 | WEITZ & LUXENBERG, PC |
| ROBERTS | ARTHUR | NY | 1904662013 | WEITZ & LUXENBERG, PC |
| ROBERTS | BETTY M | NY | 1904612014 | WEITZ & LUXENBERG, PC |
| ROBERTS | BEVERLY | NY | 10811800 | WEITZ & LUXENBERG, PC |
| ROBERTS | BEVERLY | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROBERTS | CHAMP | NY | 1901172019 | WEITZ & LUXENBERG, PC |
| ROBERTS | CHAMP | NY | 10073103 | WEITZ & LUXENBERG, PC |
| ROBERTS | DONALD K | NY | 12038801 | WEITZ & LUXENBERG, PC |
| ROBERTS | DORIS T | NY | 1901172019 | WEITZ & LUXENBERG, PC |
| ROBERTS | DORIS T | NY | 10073103 | WEITZ & LUXENBERG, PC |
| ROBERTS | ELAINE | NY | 10196503 | WEITZ & LUXENBERG, PC |
| ROBERTS | ERMA | NY | 02107004 | WEITZ & LUXENBERG, PC |
| ROBERTS | FRANCES | NY | 12038801 | WEITZ & LUXENBERG, PC |
| ROBERTS | GARY | NY | 1904662013 | WEITZ & LUXENBERG, PC |
| ROBERTS | JULIAN L | NY | 10196503 | WEITZ & LUXENBERG, PC |
| ROBERTS | LOUISE WEISS | NY | 1904662013 | WEITZ & LUXENBERG, PC |
| ROBERTS | MARGARET C | NY | 12604202 | WEITZ & LUXENBERG, PC |
| ROBERTS | RAWLES | NY | 12604202 | WEITZ & LUXENBERG, PC |
| ROBERTS | RICHARD H | NY | 02107004 | WEITZ & LUXENBERG, PC |
| ROBERTS | ROBIN | NY | 1901172019 | WEITZ & LUXENBERG, PC |
| ROBERTS | ROBIN | NY | 10073103 | WEITZ & LUXENBERG, PC |
| ROBERTS | RODNEY P | NY | 10811800 | WEITZ & LUXENBERG, PC |
| ROBERTS | RODNEY P | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROBERTS | SYDNEY B | NY | 19028311 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTSON | ALFRED L | NY | 02106692 | WEITZ & LUXENBERG, PC |
| ROBERTSON | BERNICE C | NY | CV025685 | WEITZ & LUXENBERG, PC |
| ROBERTSON | BESSIE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| ROBERTSON | BETTY LOU | NY | 12312901 | WEITZ & LUXENBERG, PC |
| ROBERTSON | DONALD E | NY | 12668702 | WEITZ & LUXENBERG, PC |
| ROBERTSON | DONALD E | NY | 10460803 | WEITZ & LUXENBERG, PC |
| ROBERTSON | FLEMMING H | NY | 12312901 | WEITZ & LUXENBERG, PC |
| ROBERTSON | GLORIA | NY | 02113565 | WEITZ & LUXENBERG, PC |
| ROBERTSON | GREGORY W | NY | 12668702 | WEITZ & LUXENBERG, PC |
| ROBERTSON | GREGORY W | NY | 10460803 | WEITZ & LUXENBERG, PC |
| ROBERTSON | HELEN | NY | 12693502 | WEITZ & LUXENBERG, PC |
| ROBERTSON | JOHN M | NY | 02113565 | WEITZ & LUXENBERG, PC |
| ROBERTSON | MARJORIE | NY | 12668702 | WEITZ & LUXENBERG, PC |
| ROBERTSON | MARJORIE | NY | 10460803 | WEITZ & LUXENBERG, PC |
| ROBERTSON | MARTHA | NY | 02106692 | WEITZ & LUXENBERG, PC |
| ROBERTSON | NATHANIEL | NY | 10931703 | WEITZ & LUXENBERG, PC |
| ROBERTSON | ROBERT CLIFTON | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| ROBERTSON | ROBERT H | NY | 11373600 | WEITZ & LUXENBERG, PC |
| ROBERTSON | SANDRA A | NY | 11373600 | WEITZ & LUXENBERG, PC |
| ROBERTSON | WARDEN | NY | CV024439 | WEITZ & LUXENBERG, PC |
| ROBERTSON | WESLEY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| ROBERTSON | WILLARD MELVILLE | NY | CV024439 | WEITZ & LUXENBERG, PC |
| ROBERTSON | WILLIAM H | NY | 12693502 | WEITZ & LUXENBERG, PC |
| ROBIDEAU | CLARK JAMES | NY | 02105716 | WEITZ & LUXENBERG, PC |
| ROBINSON | ANNA | NY | 10811600 | WEITZ & LUXENBERG, PC |
| ROBINSON | ANNA | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROBINSON | ANNIE LEE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ROBINSON | BENNIE R | NY | CV022499 | WEITZ & LUXENBERG, PC |
| ROBINSON | BESSIE | NY | 10811500 | WEITZ & LUXENBERG, PC |
| ROBINSON | BESSIE | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROBINSON | BETTY ZANE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| ROBINSON | BEVERLY | NY | 10811700 | WEITZ & LUXENBERG, PC |
| ROBINSON | BEVERLY | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROBINSON | BEVERLY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| ROBINSON | CECIL | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ROBINSON | CHARLENE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| ROBINSON | CHARLES T | NY | 10290101 | WEITZ & LUXENBERG, PC |
| ROBINSON | CHRISTINE ANN | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ROBINSON | CLYDE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| ROBINSON | DALE L | NY | 11026702 | WEITZ & LUXENBERG, PC |
| ROBINSON | DALLAS R | NY | 02106707 | WEITZ & LUXENBERG, PC |
| ROBINSON | DIANE | NY | CV025637 | WEITZ & LUXENBERG, PC |
| ROBINSON | ERNEST | NY | 10811700 | WEITZ & LUXENBERG, PC |
| ROBINSON | ERNEST | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROBINSON | FLORENCE A | NY | 10755401 | WEITZ & LUXENBERG, PC |
| ROBINSON | FREDDIE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| ROBINSON | GENEVA | NY | 10290101 | WEITZ & LUXENBERG, PC |
| ROBINSON | GENEVIEVE M | NY | 11961601 | WEITZ & LUXENBERG, PC |
| ROBINSON | GENEVIEVE M | NY | 01111229 | WEITZ & LUXENBERG, PC |
| ROBINSON | GEORGE | NY | 10755401 | WEITZ & LUXENBERG, PC |
| ROBINSON | ISHAM | NY | 10811600 | WEITZ & LUXENBERG, PC |
| ROBINSON | ISHAM | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROBINSON | JAMES | NY | 12604002 | WEITZ & LUXENBERG, PC |
| ROBINSON | JAMES J | NY | 11961601 | WEITZ & LUXENBERG, PC |
| ROBINSON | JAMES J | NY | 01111229 | WEITZ & LUXENBERG, PC |
| ROBINSON | JEAN | NY | 10696402 | WEITZ & LUXENBERG, PC |
| ROBINSON | JOHN | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| ROBINSON | JOHNNIE L | NY | 12162903 | WEITZ & LUXENBERG, PC |
| ROBINSON | LARRY J | NY | 10696402 | WEITZ & LUXENBERG, PC |
| ROBINSON | LAURA J | NY | 1900652016 | WEITZ & LUXENBERG, PC |
| ROBINSON | LAWRENCE G | NY | 99120434 | WEITZ & LUXENBERG, PC |
| ROBINSON | LENA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ROBINSON | MAE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| ROBINSON | MAGDALENE MARY | NY | 11373800 | WEITZ & LUXENBERG, PC |
| ROBINSON | MARGARET | NY | 12162903 | WEITZ & LUXENBERG, PC |
| ROBINSON | MARVIN W | NY | 10811500 | WEITZ & LUXENBERG, PC |
| ROBINSON | MARVIN W | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROBINSON | MERLE | NY | CV025637 | WEITZ & LUXENBERG, PC |
| ROBINSON | NATHANIEL | NY | CV013921 | WEITZ & LUXENBERG, PC |
| ROBINSON | PAUL E | NY | 11373800 | WEITZ & LUXENBERG, PC |
| ROBINSON | RICHARD PAUL | NY | 11373800 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBINSON | RODNEY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| ROBINSON | ROSCOE N | NY | 12693702 | WEITZ & LUXENBERG, PC |
| ROBINSON | SHAYN DARROW | NY | 98121997 | WEITZ & LUXENBERG, PC |
| ROBINSON | THOMAS L | NY | 02106694 | WEITZ & LUXENBERG, PC |
| ROBINSON | VEN | NY | 1900122018 | WEITZ & LUXENBERG, PC |
| ROBINSON | VICKY | NY | 12693702 | WEITZ & LUXENBERG, PC |
| ROBINSON | WILLIAM | NY | 10811400 | WEITZ & LUXENBERG, PC |
| ROBINSON | WILLIAM | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROBINSON | ZETTIE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ROBINSON-LEA | FLOSSIE M | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| ROBISON | CECIL L | NY | 1901752019 | WEITZ & LUXENBERG, PC |
| ROBISON | ELIZABETH | NY | 1901752019 | WEITZ & LUXENBERG, PC |
| ROBSON | DANIEL T | NY | 12039901 | WEITZ & LUXENBERG, PC |
| ROBSON | MARY ELLEN | NY | 12039901 | WEITZ & LUXENBERG, PC |
| ROCCABRUMA | MARGARET | NY | 10061003 | WEITZ & LUXENBERG, PC |
| ROCCABRUMA | JOSEPHINE | NY | 10811300 | WEITZ & LUXENBERG, PC |
| ROCCABRUMA | JOSEPHINE | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROCCABRUMA | MARIO | NY | 10811300 | WEITZ & LUXENBERG, PC |
| ROCCABRUMA | MARIO | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROCCABRUMA | ROBERT | NY | 10061003 | WEITZ & LUXENBERG, PC |
| ROCCHIO | CONCETTA | NY | 10930403 | WEITZ & LUXENBERG, PC |
| ROCCHIO | PIETRO | NY | 10930403 | WEITZ & LUXENBERG, PC |
| ROCCO | PETER | NY | 11032606 | WEITZ & LUXENBERG, PC |
| ROCHE | DENISE | NY | 19003409 | WEITZ & LUXENBERG, PC |
| ROCHE | JANET | NY | 11788700 | WEITZ & LUXENBERG, PC |
| ROCHE | PATRICIA | NY | 12039501 | WEITZ & LUXENBERG, PC |
| ROCHE | ROBERT | NY | 12039501 | WEITZ & LUXENBERG, PC |
| ROCHE | ROBERT RICHARD | NY | 11788700 | WEITZ & LUXENBERG, PC |
| ROCHE | WILLIAM T | NY | 19003409 | WEITZ & LUXENBERG, PC |
| ROCHEFORT | ANDRE P | NY | 10587402 | WEITZ & LUXENBERG, PC |
| ROCHEFORT | JOHN L | NY | 10670402 | WEITZ & LUXENBERG, PC |
| ROCHEFORT | MARY E | NY | 10670402 | WEITZ & LUXENBERG, PC |
| ROCHEFORT | PIERRE B | NY | 02106580 | WEITZ & LUXENBERG, PC |
| ROCHELLE | ROBERT K | NY | 01111229 | WEITZ & LUXENBERG, PC |
| ROCHESTER | ALMA | NY | 01111236 | WEITZ & LUXENBERG, PC |
| ROCHESTER | CLEVELAND A | NY | 01111236 | WEITZ & LUXENBERG, PC |
| ROCHLER | FRANK M | NY | 10116006 | WEITZ & LUXENBERG, PC |
| ROCHLER | HELEN | NY | 10116006 | WEITZ & LUXENBERG, PC |
| ROCK | COLLEEN K | NY | 11086402 | WEITZ & LUXENBERG, PC |
| ROCKEY | ELAINE | NY | 02107004 | WEITZ & LUXENBERG, PC |
| ROCKEY | JAMES L | NY | 02107004 | WEITZ & LUXENBERG, PC |
| ROCKEY | RICHARD | NY | 1902242012 | WEITZ & LUXENBERG, PC |
| ROCKEY | SILVIA | NY | 1902242012 | WEITZ & LUXENBERG, PC |
| ROCKHILL | DARREL O | NY | 10722102 | WEITZ & LUXENBERG, PC |
| ROCKHILL | LYNN M | NY | 10722102 | WEITZ & LUXENBERG, PC |
| ROCKHILL | RANDY E | NY | 10645702 | WEITZ & LUXENBERG, PC |
| ROCKWELL | RALPH D | NY | 10740202 | WEITZ & LUXENBERG, PC |
| ROCKWOOD | GERALD S | NY | 10740302 | WEITZ & LUXENBERG, PC |
| RODAK | ELIZABETH | NY | 10040103 | WEITZ & LUXENBERG, PC |
| RODAK | GEORGE | NY | 10040103 | WEITZ & LUXENBERG, PC |
| RODEN | JAMES | NY | 10755301 | WEITZ & LUXENBERG, PC |
| RODEN | JOHN A | NY | CV013921 | WEITZ & LUXENBERG, PC |
| RODEN | MARIE | NY | 10755301 | WEITZ & LUXENBERG, PC |
| RODGERS | ARTHENA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| RODGERS | FRANK | NY | 02107005 | WEITZ & LUXENBERG, PC |
| RODGERS | JAMES L SR | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| RODGERS | JOHN | NY | 10162505 | WEITZ & LUXENBERG, PC |
| RODGERS | KATHLEEN | NY | 02107005 | WEITZ & LUXENBERG, PC |
| RODGERS | TONER A | NY | 10699902 | WEITZ & LUXENBERG, PC |
| RODGERS | VERNA | NY | 10699902 | WEITZ & LUXENBERG, PC |
| RODINO | EVELIO | NY | 00100586 | WEITZ & LUXENBERG, PC |
| RODINO | JULIA | NY | 00100586 | WEITZ & LUXENBERG, PC |
| RODISH | JUDY | NY | 10729299 | WEITZ & LUXENBERG, PC |
| RODNEY | MELVIN | NY | 12043301 | WEITZ & LUXENBERG, PC |
| RODNEY | SHIRLEY | NY | 12043301 | WEITZ & LUXENBERG, PC |
| RODOLPHE | CALIXTE A | NY | 10722002 | WEITZ & LUXENBERG, PC |
| RODOLPHE | PHILOMENE | NY | 10722002 | WEITZ & LUXENBERG, PC |
| RODRIGUES | AMERICO | NY | 12668202 | WEITZ & LUXENBERG, PC |
| RODRIGUES | BELMIRA | NY | 12668202 | WEITZ & LUXENBERG, PC |
| RODRIGUES | JOHN M | NY | 59021402 | WEITZ & LUXENBERG, PC |
| RODRIGUES | MOSES | NY | CV030295 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RODRIGUES | PAUL | NY | 59021402 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | ALICIA A | NY | 02105718 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | AMANDA | NY | 10811000 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | AMANDA | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | ANGEL L | NY | 12039201 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | ANGEL L | NY | 10406702 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | BARBARA | NY | 1900172017 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | DIOSDADO | NY | 1900262019 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | DORIS NILDA | NY | 10023403 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | ELENA | NY | 10587002 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | EMILIO | NY | 99103969 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | EMILY M | NY | 10811100 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | EMILY M | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | FRANCISCO | NY | 10811200 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | FRANCISCO | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | IRENE | NY | 1902792019 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | JEANNIE | NY | 1901102018 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | JOHN | NY | 10811100 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | JOHN | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | JORGE T | NY | 10587002 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | JOSEPH | NY | 1901102018 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | LAURA | NY | 02113565 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | LORENZO | NY | 10023403 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | MARIA M | NY | 12039201 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | MARIA M | NY | 10406702 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | MARIANA | NY | 10008703 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | MARY L | NY | 12175797 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | NELSON | NY | 1902792019 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | PABLO | NY | 01111224 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | PATRICK | NY | 02113565 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | RAFAEL A | NY | 10811000 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | RAFAEL A | NY | 99122192 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | RITA | NY | 02107004 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | ROGELIO | NY | 02105718 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | SANTOS | NY | 02107004 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | SYLVIA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | WENCESLAO | NY | 10716702 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | WENCESLAO | NY | 11277302 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | WILBERTO | NY | 10716702 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | WILBERTO | NY | 11277302 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | WILFREDO | NY | 12039501 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | ZORAIDA | NY | 99103969 | WEITZ & LUXENBERG, PC |
| ROE | ALTON LEWIS | NY | 99103970 | WEITZ & LUXENBERG, PC |
| ROE | ART E | NY | 02107006 | WEITZ & LUXENBERG, PC |
| ROE | GEORGE D | NY | 10810900 | WEITZ & LUXENBERG, PC |
| ROE | GEORGE D | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROE | HERBERT A | NY | 10670602 | WEITZ & LUXENBERG, PC |
| ROE | HERBERT A | NY | 11485402 | WEITZ & LUXENBERG, PC |
| ROE | JOAN | NY | 02107006 | WEITZ & LUXENBERG, PC |
| ROE | MARY | NY | 10810900 | WEITZ & LUXENBERG, PC |
| ROE | MARY | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROE | SANDRA | NY | 99103970 | WEITZ & LUXENBERG, PC |
| ROEDER | CATHERINE | NY | 12039401 | WEITZ & LUXENBERG, PC |
| ROEDER | CATHERINE | NY | 10560802 | WEITZ & LUXENBERG, PC |
| ROESKE | FLORENCE | NY | 10755201 | WEITZ & LUXENBERG, PC |
| ROESKE | RICHARD D | NY | 10755201 | WEITZ & LUXENBERG, PC |
| ROETHEL | BEVERLY | NY | 12788602 | WEITZ & LUXENBERG, PC |
| ROETHEL | DONALD | NY | 12788602 | WEITZ & LUXENBERG, PC |
| ROGALA | JOHN J | NY | 10810800 | WEITZ & LUXENBERG, PC |
| ROGALA | JOHN J | NY | 99122192 | WEITZ & LUXENBERG, PC |
| ROGALEWSKI | ROBERT S | NY | 10571702 | WEITZ & LUXENBERG, PC |
| ROGALSKI | BARBARA ANN | NY | 10838600 | WEITZ & LUXENBERG, PC |
| ROGALSKI | ROBERT J | NY | 10838600 | WEITZ & LUXENBERG, PC |
| ROGAN | ELLEN | NY | 10397199 | WEITZ & LUXENBERG, PC |
| ROGAN | MARTIN | NY | 10397199 | WEITZ & LUXENBERG, PC |
| ROGERS | BEATRIZ | NY | 1901962015 | WEITZ & LUXENBERG, PC |
| ROGERS | BECKY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| ROGERS | BRENDA | NY | 10130601 | WEITZ & LUXENBERG, PC |
| ROGERS | DENNIS | NY | 01107551 | WEITZ & LUXENBERG, PC |
| ROGERS | DIANA | NY | 02107004 | WEITZ & LUXENBERG, PC |
| ROGERS | ELAINE | NY | 01122139 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROGERS | FULTON | NY | 99103973 | WEITZ & LUXENBERG, PC |
| ROGERS | GERALDINE F | NY | 01107551 | WEITZ & LUXENBERG, PC |
| ROGERS | HERMAN WAYNE | NY | 99103970 | WEITZ & LUXENBERG, PC |
| ROGERS | JERRELL | NY | 19038310 | WEITZ & LUXENBERG, PC |
| ROGERS | JOE | NY | 19038310 | WEITZ & LUXENBERG, PC |
| ROGERS | JUDY | NY | 1904482018 | WEITZ & LUXENBERG, PC |
| ROGERS | LEO P | NY | 12038801 | WEITZ & LUXENBERG, PC |
| ROGERS | LEO P | NY | 10628102 | WEITZ & LUXENBERG, PC |
| ROGERS | LULA | NY | 99103973 | WEITZ & LUXENBERG, PC |
| ROGERS | MARGIT | NY | 19000310 | WEITZ & LUXENBERG, PC |
| ROGERS | MARY | NY | 10871001 | WEITZ & LUXENBERG, PC |
| ROGERS | MICHAEL E | NY | 1901962015 | WEITZ & LUXENBERG, PC |
| ROGERS | MICHAEL HUGH | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| ROGERS | PATRICIA | NY | CV022568 | WEITZ & LUXENBERG, PC |
| ROGERS | PHILLIP T | NY | 10130601 | WEITZ & LUXENBERG, PC |
| ROGERS | PHILLIP T | NY | 01111227 | WEITZ & LUXENBERG, PC |
| ROGERS | RALPH EDWARD | NY | 10871001 | WEITZ & LUXENBERG, PC |
| ROGERS | ROBERT | NY | 02107004 | WEITZ & LUXENBERG, PC |
| ROGERS | ROBIN M | NY | 02106709 | WEITZ & LUXENBERG, PC |
| ROGERS | ROBIN M | NY | 11552102 | WEITZ & LUXENBERG, PC |
| ROGERS | STEVEN P | NY | 01122139 | WEITZ & LUXENBERG, PC |
| ROGERS | SWEETIE B | NY | 02106709 | WEITZ & LUXENBERG, PC |
| ROGERS | SWEETIE B | NY | 11552102 | WEITZ & LUXENBERG, PC |
| ROGERS | WAYNE | NY | 1904482018 | WEITZ & LUXENBERG, PC |
| ROGERS | WILLIAM | NY | 19000310 | WEITZ & LUXENBERG, PC |
| ROGLER | JERILYN | NY | 10871401 | WEITZ & LUXENBERG, PC |
| ROGLER | JOYCE | NY | 99103976 | WEITZ & LUXENBERG, PC |
| ROGLER | KEVIN J | NY | 99103976 | WEITZ & LUXENBERG, PC |
| ROGLER | RICHARD | NY | 10871401 | WEITZ & LUXENBERG, PC |
| ROHALLA | CORA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| ROHALLA | EDWARD | NY | 02106709 | WEITZ & LUXENBERG, PC |
| ROHBACK | FRED D | NY | 01111226 | WEITZ & LUXENBERG, PC |
| ROHLF | MURIEL | NY | 1904532012 | WEITZ & LUXENBERG, PC |
| ROHLF | THEODORE O | NY | 1904532012 | WEITZ & LUXENBERG, PC |
| ROHLOFF | EILEEN L | NY | 11581700 | WEITZ & LUXENBERG, PC |
| ROHRER | BRYAN D | NY | 1902812013 | WEITZ & LUXENBERG, PC |
| ROHRER | MICHAEL | NY | 1902812013 | WEITZ & LUXENBERG, PC |
| ROJAS | CHARLES | NY | 10755001 | WEITZ & LUXENBERG, PC |
| ROJAS | ISIDRO | NY | 1901032018 | WEITZ & LUXENBERG, PC |
| ROJAS | PATRICIA | NY | 10755001 | WEITZ & LUXENBERG, PC |
| ROLOFF | SIEGFRIED | NY | 02107004 | WEITZ & LUXENBERG, PC |
| ROLOSON | GERALD Z | NY | 11801103 | WEITZ & LUXENBERG, PC |
| ROLOSON | ROBERTA B | NY | 11801103 | WEITZ & LUXENBERG, PC |
| ROMAGNOLO | JOHN | NY | 99103978 | WEITZ & LUXENBERG, PC |
| ROMAKO | BEVERLY | NY | 12582400 | WEITZ & LUXENBERG, PC |
| ROMAKO | BEVERLY | NY | 11938800 | WEITZ & LUXENBERG, PC |
| ROMAN | ADELINDA | NY | 1901212016 | WEITZ & LUXENBERG, PC |
| ROMAN | ADELINDA | NY | 12219199 | WEITZ & LUXENBERG, PC |
| ROMAN | AIDA | NY | 1901212016 | WEITZ & LUXENBERG, PC |
| ROMAN | AIDA | NY | 12219199 | WEITZ & LUXENBERG, PC |
| ROMAN | INES | NY | 10975100 | WEITZ & LUXENBERG, PC |
| ROMAN | PATRICIA | NY | 10975200 | WEITZ & LUXENBERG, PC |
| ROMAN | PEDRO J | NY | 1901212016 | WEITZ & LUXENBERG, PC |
| ROMAN | PEDRO J | NY | 12219199 | WEITZ & LUXENBERG, PC |
| ROMAN | ROBERT | NY | 10975200 | WEITZ & LUXENBERG, PC |
| ROMAN | VICTOR | NY | 10975100 | WEITZ & LUXENBERG, PC |
| ROMANCIK | MAUREEN | NY | 609882016 | WEITZ & LUXENBERG, PC |
| ROMANELLO | ANDREW | NY | 12433902 | WEITZ & LUXENBERG, PC |
| ROMANELLO | CATHERINE | NY | 12433902 | WEITZ & LUXENBERG, PC |
| ROMANO | ANGELA | NY | 01121003 | WEITZ & LUXENBERG, PC |
| ROMANO | ANTHONY | NY | 1900222018 | WEITZ & LUXENBERG, PC |
| ROMANO | ANTHONY J | NY | 01110165 | WEITZ & LUXENBERG, PC |
| ROMANO | ARTHUR | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| ROMANO | DIEGO | NY | 01111235 | WEITZ & LUXENBERG, PC |
| ROMANO | DOMINICK J | NY | 10754901 | WEITZ & LUXENBERG, PC |
| ROMANO | EDITH | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| ROMANO | FRANK | NY | 01121003 | WEITZ & LUXENBERG, PC |
| ROMANO | JOSEPHINE | NY | 1900222018 | WEITZ & LUXENBERG, PC |
| ROMANO | KATHERINE A | NY | 01110165 | WEITZ & LUXENBERG, PC |
| ROMANO | MARGARET A | NY | 10754901 | WEITZ & LUXENBERG, PC |
| ROMANO | ROCCO ROBERT | NY | 01110165 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROMANO | YVONE J | NY | 1902822019 | WEITZ & LUXENBERG, PC |
| ROMANOWSKI | HAROLD | NY | 10716902 | WEITZ & LUXENBERG, PC |
| ROMANOWSKI | SOPHIE | NY | 10716902 | WEITZ & LUXENBERG, PC |
| ROMASZKO | GENEVIEVE | NY | 10868406 | WEITZ & LUXENBERG, PC |
| ROMASZKO | WILLIAM J | NY | 10868406 | WEITZ & LUXENBERG, PC |
| ROMBOUGH | ANNETTE L | NY | 02106707 | WEITZ & LUXENBERG, PC |
| ROMBOUGH | RICHARD HAROLD | NY | 02106707 | WEITZ & LUXENBERG, PC |
| ROME | AINSLIE | NY | 10754801 | WEITZ & LUXENBERG, PC |
| ROME | ARLENE | NY | 10754801 | WEITZ & LUXENBERG, PC |
| ROMEO | VIRGINIA | NY | 11641201 | WEITZ & LUXENBERG, PC |
| ROMEO KESTLER | JOANN | NY | 11641201 | WEITZ & LUXENBERG, PC |
| ROMERO | ANA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| ROMERO | HIPOLITO | NY | 12043101 | WEITZ & LUXENBERG, PC |
| ROMERO | MANUEL OLIVA | NY | 10974900 | WEITZ & LUXENBERG, PC |
| ROMERO | RAQUEL | NY | 10974900 | WEITZ & LUXENBERG, PC |
| ROMES | FREDDIE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ROMES | KATIE B | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| RONCAIOLI | JOHN P | NY | 11947901 | WEITZ & LUXENBERG, PC |
| RONCAIOLI | JOHN P | NY | 01111220 | WEITZ & LUXENBERG, PC |
| RONCAIOLI | RUTH | NY | 11947901 | WEITZ & LUXENBERG, PC |
| RONCAIOLI | RUTH | NY | 01111220 | WEITZ & LUXENBERG, PC |
| RONCAIOLLI | SILVIO | NY | 01111220 | WEITZ & LUXENBERG, PC |
| RONDINONE | CHARLES ANTHONY | NY | 99108913 | WEITZ & LUXENBERG, PC |
| RONDINONE | LINDA C | NY | 99108913 | WEITZ & LUXENBERG, PC |
| RONE | DENNIS RAY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| RONE | MARTHA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| RONGO | CARMEL | NY | 11369204 | WEITZ & LUXENBERG, PC |
| RONGO | JOSEPH A | NY | 11369204 | WEITZ & LUXENBERG, PC |
| RONK | HARRY B | NY | 12668502 | WEITZ & LUXENBERG, PC |
| RONK | PAULINE | NY | 12668502 | WEITZ & LUXENBERG, PC |
| ROOD | FLOYD G | NY | 11026802 | WEITZ & LUXENBERG, PC |
| ROOD | TONYA | NY | 11026802 | WEITZ & LUXENBERG, PC |
| ROODE | WILLIAM | NY | 12668102 | WEITZ & LUXENBERG, PC |
| ROOF | DIANNE P | NY | I20019846 | WEITZ & LUXENBERG, PC |
| ROOF | DONALD F | NY | I20019846 | WEITZ & LUXENBERG, PC |
| ROOF | JEANETTE | NY | 10974800 | WEITZ & LUXENBERG, PC |
| ROOF | ROBERT | NY | 11026902 | WEITZ & LUXENBERG, PC |
| ROOF | ROBERT | NY | 12673202 | WEITZ & LUXENBERG, PC |
| ROOF | RONALD H | NY | 10974800 | WEITZ & LUXENBERG, PC |
| ROOKS | CHARLES | NY | 19009512 | WEITZ & LUXENBERG, PC |
| ROOKS | PETRA | NY | 19009512 | WEITZ & LUXENBERG, PC |
| ROONEY | DAVID E | NY | 02107099 | WEITZ & LUXENBERG, PC |
| ROONEY | INEZ M | NY | 02107099 | WEITZ & LUXENBERG, PC |
| ROONEY | JAMES W | NY | 10710102 | WEITZ & LUXENBERG, PC |
| ROONEY | JAMES W | NY | 11965402 | WEITZ & LUXENBERG, PC |
| ROONEY | LORETTA | NY | 10710102 | WEITZ & LUXENBERG, PC |
| ROONEY | LORETTA | NY | 11965402 | WEITZ & LUXENBERG, PC |
| ROOSA | JEANETTE | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ROOSA | ROBERT H | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ROOSEVELT | MARTHA | NY | CV003590 | WEITZ & LUXENBERG, PC |
| ROOT | JOSEPH R | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ROOT | MARGARET | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ROPETER | JOAN | NY | 10699100 | WEITZ & LUXENBERG, PC |
| ROPETER | ROBERT RALPH | NY | 10699100 | WEITZ & LUXENBERG, PC |
| RORICK | DONALD R | NY | 10876703 | WEITZ & LUXENBERG, PC |
| RORICK | MARIAN SIMPSON | NY | 10876703 | WEITZ & LUXENBERG, PC |
| ROSA | JUANITA | NY | 1902992012 | WEITZ & LUXENBERG, PC |
| ROSA | LEONARD | NY | 10545206 | WEITZ & LUXENBERG, PC |
| ROSA | NORMA | NY | 10545206 | WEITZ & LUXENBERG, PC |
| ROSA | THOMAS E | NY | 1902992012 | WEITZ & LUXENBERG, PC |
| ROSADO | ELADIA | NY | 12039201 | WEITZ & LUXENBERG, PC |
| ROSADO | ELDIA | NY | 10406502 | WEITZ & LUXENBERG, PC |
| ROSADO | ELDIA | NY | 12039201 | WEITZ & LUXENBERG, PC |
| ROSADO | ELDIA | NY | 10406502 | WEITZ & LUXENBERG, PC |
| ROSADO | SANTIAGO | NY | 12039201 | WEITZ & LUXENBERG, PC |
| ROSADO | SANTIAGO | NY | 10406502 | WEITZ & LUXENBERG, PC |
| ROSBOROUGH | DOROTHY M | NY | I200110877 | WEITZ & LUXENBERG, PC |
| ROSBOROUGH | MILTON IVAN | NY | 12032699 | WEITZ & LUXENBERG, PC |
| ROSBOROUGH | ROMAINE | NY | 12032699 | WEITZ & LUXENBERG, PC |
| ROSCIOLI | GAIL | NY | 10756801 | WEITZ & LUXENBERG, PC |
| ROSCIOLI | JOHN | NY | 10756801 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSE | ALICE | NY | 110649 | WEITZ & LUXENBERG, PC |
| ROSE | CARL E | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ROSE | CHARLOTTE | SNY | 10756701 | WEITZ & LUXENBERG, PC |
| ROSE | DAVID H | NY | CV018140 | WEITZ & LUXENBERG, PC |
| ROSE | DONNA | NY | 20016587 | WEITZ & LUXENBERG, PC |
| ROSE | EARNEST | ANY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| ROSE | EDDIE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| ROSE | GEORGE A | NY | 110649 | WEITZ & LUXENBERG, PC |
| ROSE | GEORGE C | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| ROSE | HELEN JANE | NY | 11788800 | WEITZ & LUXENBERG, PC |
| ROSE | HELEN L | NY | 99103940 | WEITZ & LUXENBERG, PC |
| ROSE | HELEN L | NY | 10394009 | WEITZ & LUXENBERG, PC |
| ROSE | JANE | NY | 10700002 | WEITZ & LUXENBERG, PC |
| ROSE | LAVERN | NY | 10756701 | WEITZ & LUXENBERG, PC |
| ROSE | LOUIS A | NY | 11788800 | WEITZ & LUXENBERG, PC |
| ROSE | MARGARET TYLER | NY | CV016940 | WEITZ & LUXENBERG, PC |
| ROSE | MARTIN M | NY | 20016587 | WEITZ & LUXENBERG, PC |
| ROSE | MARY M | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ROSE | ROBERT ALAN | NY | 02106693 | WEITZ & LUXENBERG, PC |
| ROSE | RONALD N | NY | 99103940 | WEITZ & LUXENBERG, PC |
| ROSE | RONALD N | NY | 10394009 | WEITZ & LUXENBERG, PC |
| ROSE | ROSIE | NY | 10604699 | WEITZ & LUXENBERG, PC |
| ROSE | THOMAS E | NY | 10699300 | WEITZ & LUXENBERG, PC |
| ROSE | THOMAS L | NY | 1903062015 | WEITZ & LUXENBERG, PC |
| ROSE | VERNON K | NY | 10700002 | WEITZ & LUXENBERG, PC |
| ROSE | VERONICA | NY | 1900182018 | WEITZ & LUXENBERG, PC |
| ROSEBURROW | ETHEL MARION | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| ROSELLE | GRACE | NY | 12322300 | WEITZ & LUXENBERG, PC |
| ROSELLE | JOHN | NY | 12322300 | WEITZ & LUXENBERG, PC |
| ROSELLE | JOHN JR | NY | 12322300 | WEITZ & LUXENBERG, PC |
| ROSELLI | FRANCESCO S | NY | 10680602 | WEITZ & LUXENBERG, PC |
| ROSELLI | VELMA | NY | 10680602 | WEITZ & LUXENBERG, PC |
| ROSEN | BARRY | NY | 12043301 | WEITZ & LUXENBERG, PC |
| ROSEN | ELAINE | NY | 01111234 | WEITZ & LUXENBERG, PC |
| ROSEN | ELAINE | NY | 11921101 | WEITZ & LUXENBERG, PC |
| ROSEN | GABRIEL | NY | 11644501 | WEITZ & LUXENBERG, PC |
| ROSEN | GABRIEL | NY | 01111219 | WEITZ & LUXENBERG, PC |
| ROSEN | JOSEPH T | NY | 12110001 | WEITZ & LUXENBERG, PC |
| ROSEN | PATRICIA | NY | 12043201 | WEITZ & LUXENBERG, PC |
| ROSEN | PATRICIA | NY | 10110102 | WEITZ & LUXENBERG, PC |
| ROSEN | RACHEL | NY | 12043301 | WEITZ & LUXENBERG, PC |
| ROSEN | STANLEY | NY | 01111234 | WEITZ & LUXENBERG, PC |
| ROSEN | STANLEY | NY | 11921101 | WEITZ & LUXENBERG, PC |
| ROSENBACH | LOUIS A | NY | 00123070 | WEITZ & LUXENBERG, PC |
| ROSENBACH | SYLVIA KAMEN | NY | 00123070 | WEITZ & LUXENBERG, PC |
| ROSENBAUM | KATHERINE | NY | 12039801 | WEITZ & LUXENBERG, PC |
| ROSENBAUM | WILLIAM | NY | 12039801 | WEITZ & LUXENBERG, PC |
| ROSENBERG | BARBARA | NY | 10974400 | WEITZ & LUXENBERG, PC |
| ROSENBERG | DEBORA | NY | 10974500 | WEITZ & LUXENBERG, PC |
| ROSENBERG | EDWARD | NY | 10974500 | WEITZ & LUXENBERG, PC |
| ROSENBERG | HARRY | NY | 10974400 | WEITZ & LUXENBERG, PC |
| ROSENBLUM | SAMUEL | NY | 01111235 | WEITZ & LUXENBERG, PC |
| ROSENBLUM | SAMUEL | NY | 11838801 | WEITZ & LUXENBERG, PC |
| ROSENHECK | BETTY | NY | 11909601 | WEITZ & LUXENBERG, PC |
| ROSENHECK | SAMUEL | NY | 11909601 | WEITZ & LUXENBERG, PC |
| ROSENTHAL | HELENE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| ROSENTHAL | JOEL | NY | 12038901 | WEITZ & LUXENBERG, PC |
| ROSENTHAL | LORRAINE | NY | 00123871 | WEITZ & LUXENBERG, PC |
| ROSENTHAL | THOMAS | NY | 00123871 | WEITZ & LUXENBERG, PC |
| ROSENWASSER | JAY | NY | 10200602 | WEITZ & LUXENBERG, PC |
| ROSENWASSER | ROCHELLE | NY | 10200602 | WEITZ & LUXENBERG, PC |
| ROSENWIE | HENRIETTA G | NY | 02105713 | WEITZ & LUXENBERG, PC |
| ROSENWIE | ROBERT V | NY | 02105713 | WEITZ & LUXENBERG, PC |
| ROSENZWEIG | JANET | NY | 10740202 | WEITZ & LUXENBERG, PC |
| ROSENZWEIG | JOHN F | NY | 10740202 | WEITZ & LUXENBERG, PC |
| ROSEO | ANGELO | NY | 01118868 | WEITZ & LUXENBERG, PC |
| ROSEO | PAULINE | NY | 01118868 | WEITZ & LUXENBERG, PC |
| ROSETE | JOSEPHINE T | NY | 12213801 | WEITZ & LUXENBERG, PC |
| ROSETE | MESIAS I | NY | 12213801 | WEITZ & LUXENBERG, PC |
| ROSETI | ANTHONY | NY | 01111236 | WEITZ & LUXENBERG, PC |
| ROSETI | ANTHONY | NY | 12183101 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSINA | JOHN | NY | 10974300 | WEITZ & LUXENBERG, PC |
| ROSINA | OLGA | NY | 10974300 | WEITZ & LUXENBERG, PC |
| ROSINSKI | DONALD J | NY | 10976000 | WEITZ & LUXENBERG, PC |
| ROSINSKI | SHERRY | NY | 10976000 | WEITZ & LUXENBERG, PC |
| ROSKELL | KATHLEEN | NY | 11978501 | WEITZ & LUXENBERG, PC |
| ROSKELL | KATHLEEN | NY | 11123201 | WEITZ & LUXENBERG, PC |
| ROSKELL | RICHARD H | NY | 11978501 | WEITZ & LUXENBERG, PC |
| ROSKELL | RICHARD H | NY | 11123201 | WEITZ & LUXENBERG, PC |
| ROSKOSKI | CAROLYN | NY | 11582701 | WEITZ & LUXENBERG, PC |
| ROSKOSKI | CAROLYN | NY | 01111222 | WEITZ & LUXENBERG, PC |
| ROSKOSKI | EDWARD | NY | 11582701 | WEITZ & LUXENBERG, PC |
| ROSKOSKI | EDWARD | NY | 01111222 | WEITZ & LUXENBERG, PC |
| ROSKWITALSKI | DAVID R | NY | 10571702 | WEITZ & LUXENBERG, PC |
| ROSKWITALSKI | TINA | NY | 10571702 | WEITZ & LUXENBERG, PC |
| ROSNO | MICHAEL S | NY | 10740202 | WEITZ & LUXENBERG, PC |
| ROSS | ANNIE | NY | 99120301 | WEITZ & LUXENBERG, PC |
| ROSS | ARMAND | NY | 19029010 | WEITZ & LUXENBERG, PC |
| ROSS | BARBARA | NY | 99103938 | WEITZ & LUXENBERG, PC |
| ROSS | BARBARA A | NY | 1900892017 | WEITZ & LUXENBERG, PC |
| ROSS | CAROL L | NY | 11446404 | WEITZ & LUXENBERG, PC |
| ROSS | CLAIRMONT L | NY | 1900892017 | WEITZ & LUXENBERG, PC |
| ROSS | DAVID BEST | NY | 10587002 | WEITZ & LUXENBERG, PC |
| ROSS | DENYSE | NY | 11026902 | WEITZ & LUXENBERG, PC |
| ROSS | EDMOND | NY | 10975900 | WEITZ & LUXENBERG, PC |
| ROSS | ELIZABETH | NY | 11581900 | WEITZ & LUXENBERG, PC |
| ROSS | ERROL J | NY | 11446404 | WEITZ & LUXENBERG, PC |
| ROSS | FREDDIE | NY | 12042901 | WEITZ & LUXENBERG, PC |
| ROSS | GALE H | NY | 10722102 | WEITZ & LUXENBERG, PC |
| ROSS | GORDON WILLIAM | NY | 10716902 | WEITZ & LUXENBERG, PC |
| ROSS | HELEN | NY | 19029010 | WEITZ & LUXENBERG, PC |
| ROSS | JAMES J | NY | 11581900 | WEITZ & LUXENBERG, PC |
| ROSS | JOHN | NY | 99120301 | WEITZ & LUXENBERG, PC |
| ROSS | JOHN R | NY | 02106709 | WEITZ & LUXENBERG, PC |
| ROSS | KATHERINE HELEN | NY | 10740002 | WEITZ & LUXENBERG, PC |
| ROSS | LESTER PAUL | NY | 99103938 | WEITZ & LUXENBERG, PC |
| ROSS | MERVIN E | NY | 1902002013 | WEITZ & LUXENBERG, PC |
| ROSS | NORA | NY | 1902002013 | WEITZ & LUXENBERG, PC |
| ROSS | RODERICK A | NY | 10975800 | WEITZ & LUXENBERG, PC |
| ROSS | ROSEMARIE | NY | 12042901 | WEITZ & LUXENBERG, PC |
| ROSS | RUSSELL P | NY | 10722102 | WEITZ & LUXENBERG, PC |
| ROSS | TREVOR G | NY | 11026902 | WEITZ & LUXENBERG, PC |
| ROSS | VIRGINIA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| ROSSI | CAROL ANN | NY | 10975700 | WEITZ & LUXENBERG, PC |
| ROSSI | CAROLYN JANE | NY | 12801902 | WEITZ & LUXENBERG, PC |
| ROSSI | JAMES MICHAEL | NY | 12801902 | WEITZ & LUXENBERG, PC |
| ROSSI | JANET | NY | 19051511 | WEITZ & LUXENBERG, PC |
| ROSSI | JANET | NY | 19039609 | WEITZ & LUXENBERG, PC |
| ROSSI | LOUIS JOHN | NY | 10975700 | WEITZ & LUXENBERG, PC |
| ROSSI | RALPH | NY | 10455407 | WEITZ & LUXENBERG, PC |
| ROSSI | VINCENT E | NY | 19039609 | WEITZ & LUXENBERG, PC |
| ROSSIELLO | CATHERINE C | NY | 98117769 | WEITZ & LUXENBERG, PC |
| ROSSMAN | JACK | NY | 01110707 | WEITZ & LUXENBERG, PC |
| ROSSMAN | SYLVIA A | NY | 01110707 | WEITZ & LUXENBERG, PC |
| ROST | RICHARD A | NY | 02106579 | WEITZ & LUXENBERG, PC |
| ROSZEL | RICHARD S | NY | 10710102 | WEITZ & LUXENBERG, PC |
| ROSZEL | SUSAN M | NY | 10710102 | WEITZ & LUXENBERG, PC |
| ROTH | ABRAHAM | NY | 19043710 | WEITZ & LUXENBERG, PC |
| ROTH | ALICE | NY | 10756501 | WEITZ & LUXENBERG, PC |
| ROTH | DOUGLAS | NY | 10975400 | WEITZ & LUXENBERG, PC |
| ROTH | ELISSA | NY | 19043710 | WEITZ & LUXENBERG, PC |
| ROTH | FLORENCE | NY | 10699902 | WEITZ & LUXENBERG, PC |
| ROTH | FLORENCE F | NY | 11134902 | WEITZ & LUXENBERG, PC |
| ROTH | GLORIA M | NY | 11134902 | WEITZ & LUXENBERG, PC |
| ROTH | RONALD C | NY | 10756501 | WEITZ & LUXENBERG, PC |
| ROTH | SAMUEL P | NY | 10699902 | WEITZ & LUXENBERG, PC |
| ROTH | SAMUEL P | NY | 11134902 | WEITZ & LUXENBERG, PC |
| ROTH | WILLIAM ARTHUR | NY | 10756501 | WEITZ & LUXENBERG, PC |
| ROTHENBERG | JANET | NY | 11070400 | WEITZ & LUXENBERG, PC |
| ROTHENBERG | JANET | NY | 12219599 | WEITZ & LUXENBERG, PC |
| ROTHENBERGER | PATRICIA | NY | 99104199 | WEITZ & LUXENBERG, PC |
| ROTHENBERGER | RALPH C | NY | 99104199 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROTHENHAUSEN | ARLENE | NY | 02107007 | WEITZ & LUXENBERG, PC |
| ROTHENHAUSEN | ARLENE | NY | 11532702 | WEITZ & LUXENBERG, PC |
| ROTHENHAUSEN | SPENCER | NY | 11532702 | WEITZ & LUXENBERG, PC |
| ROTHENHAUSEN | SPENCES | NY | 02107007 | WEITZ & LUXENBERG, PC |
| ROTHLEDER | DEBORAH | NY | 10740502 | WEITZ & LUXENBERG, PC |
| ROTHLEDER | WILLIAM E | KANY | 10740502 | WEITZ & LUXENBERG, PC |
| ROTHMAN | DIANE | NY | 10005002 | WEITZ & LUXENBERG, PC |
| ROTHMAN | PAUL | NY | 10005002 | WEITZ & LUXENBERG, PC |
| ROTHMANN | GEORGE W | NY | 10074103 | WEITZ & LUXENBERG, PC |
| ROTHMANN | TONYA | NY | 10074103 | WEITZ & LUXENBERG, PC |
| ROTHMEL | ELIZABETH | NY | 10419799 | WEITZ & LUXENBERG, PC |
| ROTHMEL | JEFFREY | NY | 10419799 | WEITZ & LUXENBERG, PC |
| ROTHMEL | WILLIAM | NY | 10419799 | WEITZ & LUXENBERG, PC |
| ROTHSTEIN | HELEN | NY | 12693502 | WEITZ & LUXENBERG, PC |
| ROTHSTEIN | MARTIN | NY | 12693502 | WEITZ & LUXENBERG, PC |
| ROTI | VINCENT J | NY | 99104196 | WEITZ & LUXENBERG, PC |
| ROTILIO | CLEMMA | NY | 10975300 | WEITZ & LUXENBERG, PC |
| ROTILIO | JOE | NY | 10975300 | WEITZ & LUXENBERG, PC |
| ROTILIO | JOSEPH | NY | 10975300 | WEITZ & LUXENBERG, PC |
| ROTOLO | MAUREEN | NY | 1903682016 | WEITZ & LUXENBERG, PC |
| ROTT | DONNA | NY | 10977000 | WEITZ & LUXENBERG, PC |
| ROTT | LAWRENCE A | NY | 10977000 | WEITZ & LUXENBERG, PC |
| ROTTER | RONALD R | NY | 00106994 | WEITZ & LUXENBERG, PC |
| ROTUNNO | PATRICIA | NY | 1904312018 | WEITZ & LUXENBERG, PC |
| ROTUNNO | PATRICIA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| ROTUNNO | PATRICIA | NY | 11921201 | WEITZ & LUXENBERG, PC |
| ROTUNNO | SALVATORE | NY | 1904312018 | WEITZ & LUXENBERG, PC |
| ROTUNNO | SALVATORE A | NY | 01111234 | WEITZ & LUXENBERG, PC |
| ROTUNNO | SALVATORE A | NY | 11921201 | WEITZ & LUXENBERG, PC |
| ROUBLICK | JOHN | NY | 01111218 | WEITZ & LUXENBERG, PC |
| ROUBLICK | SUSAN | NY | 01111218 | WEITZ & LUXENBERG, PC |
| ROUGH | MARY ANN | PA | 190901157 | WEITZ & LUXENBERG, PC |
| ROUGH | WAYNE L | PA | 190901157 | WEITZ & LUXENBERG, PC |
| ROULE | EMMA R | NY | 10699500 | WEITZ & LUXENBERG, PC |
| ROULEAU | RENAUD J.P. | NY | 10658102 | WEITZ & LUXENBERG, PC |
| ROUNDTREE | ULYSESS | NY | 12433902 | WEITZ & LUXENBERG, PC |
| ROUNDTREE | WILLIE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| ROURKE | CATHERINE | NY | 10419499 | WEITZ & LUXENBERG, PC |
| ROURKE | DONALD RICHARD | NY | 99104195 | WEITZ & LUXENBERG, PC |
| ROURKE | DOROTHY M | NY | 99104195 | WEITZ & LUXENBERG, PC |
| ROURKE | ISABEL | NY | 10680802 | WEITZ & LUXENBERG, PC |
| ROURKE | JOSEPH N | NY | 10680802 | WEITZ & LUXENBERG, PC |
| ROURKE | WALTER | NY | 10976900 | WEITZ & LUXENBERG, PC |
| ROURKE | WILLIAM F | NY | 10419499 | WEITZ & LUXENBERG, PC |
| ROUSELL | LAWRENCE C | NY | 10740402 | WEITZ & LUXENBERG, PC |
| ROUSSEY | JEROME A | NY | 10756401 | WEITZ & LUXENBERG, PC |
| ROUSSEY | ROSE MARY | NY | 10756401 | WEITZ & LUXENBERG, PC |
| ROVITO | ALLEN L | NY | 10700002 | WEITZ & LUXENBERG, PC |
| ROVITO | KIMBERLY | NY | 10700002 | WEITZ & LUXENBERG, PC |
| ROWE | DONALD RAY | NY | CV015537 | WEITZ & LUXENBERG, PC |
| ROWE | HARRY | NY | 11948001 | WEITZ & LUXENBERG, PC |
| ROWE | HARRY | NY | 01111220 | WEITZ & LUXENBERG, PC |
| ROWE | SANDRA | NY | CV015537 | WEITZ & LUXENBERG, PC |
| ROWEDDER | DOUGLAS | NY | 10976800 | WEITZ & LUXENBERG, PC |
| ROWELL | ANNE | NY | 99104193 | WEITZ & LUXENBERG, PC |
| ROWELL | ANTHONY | NY | 10517002 | WEITZ & LUXENBERG, PC |
| ROWELL | EDMUND | NY | 01111236 | WEITZ & LUXENBERG, PC |
| ROWELL | EDMUND | NY | CV021372 | WEITZ & LUXENBERG, PC |
| ROWELL | KEN M | NY | 99104193 | WEITZ & LUXENBERG, PC |
| ROWELL | MERVIN K | NY | 10517002 | WEITZ & LUXENBERG, PC |
| ROWLAND | EMMA R | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| ROWLAND | LOUIS | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| ROWLES | KYLE | NY | 10587202 | WEITZ & LUXENBERG, PC |
| ROWLES | KYLE | NY | 10822302 | WEITZ & LUXENBERG, PC |
| ROWLEY | DAVID M | NY | 10756301 | WEITZ & LUXENBERG, PC |
| ROWLEY | DONALD | NY | 11159303 | WEITZ & LUXENBERG, PC |
| ROWLEY | SHIRLEY | NY | 11159303 | WEITZ & LUXENBERG, PC |
| ROYAEL | EDWARD | NY | 12039501 | WEITZ & LUXENBERG, PC |
| ROYAEL | EDWARD | NY | 10956802 | WEITZ & LUXENBERG, PC |
| ROYAEL | EILEEN | NY | 12039501 | WEITZ & LUXENBERG, PC |
| ROYAEL | EILEEN | NY | 10956802 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROYCE | JAMES A | NY | 10722202 | WEITZ & LUXENBERG, PC |
| ROYCE | PATRICIA A | NY | 10722202 | WEITZ & LUXENBERG, PC |
| ROYER | CHARLOTTE E | NY | 9912043B | WEITZ & LUXENBERG, PC |
| ROYER | FREDRICK L | NY | 1901812019 | WEITZ & LUXENBERG, PC |
| ROYER | GEORGE R | NY | 9912043B | WEITZ & LUXENBERG, PC |
| ROYER | HOWARD J | PA | 120800197 | WEITZ & LUXENBERG, PC |
| ROYER | JOYCE | NY | 1901812019 | WEITZ & LUXENBERG, PC |
| ROYER | OLGA E | PA | 120800197 | WEITZ & LUXENBERG, PC |
| ROYER | ROBERT EARL | NY | 1901812019 | WEITZ & LUXENBERG, PC |
| ROZELL | CHARLOTTE | NY | 02107005 | WEITZ & LUXENBERG, PC |
| ROZELL | CHARLOTTE | NY | 11627102 | WEITZ & LUXENBERG, PC |
| ROZELL | JOHN A | NY | 02107005 | WEITZ & LUXENBERG, PC |
| ROZELL | JOHN A | NY | 11627102 | WEITZ & LUXENBERG, PC |
| ROZELL | PATRICIA K | NY | 10665002 | WEITZ & LUXENBERG, PC |
| ROZELL | PATRICIA K | NY | 109573 | WEITZ & LUXENBERG, PC |
| ROZELL | PETER J | NY | 10665002 | WEITZ & LUXENBERG, PC |
| ROZELL | PETER J | NY | 109573 | WEITZ & LUXENBERG, PC |
| ROZONEWSKI | JOHN SR | NY | 10976700 | WEITZ & LUXENBERG, PC |
| ROZONEWSKI | KARN | NY | 10976700 | WEITZ & LUXENBERG, PC |
| ROZWOOD | CAROL | NY | 10571702 | WEITZ & LUXENBERG, PC |
| ROZWOOD | RICHARD R | NY | 10571702 | WEITZ & LUXENBERG, PC |
| RUBACK | LINDA | NY | 10756201 | WEITZ & LUXENBERG, PC |
| RUBACK | ROGER | NY | 10756201 | WEITZ & LUXENBERG, PC |
| RUBANO | DANIEL J | NY | 10976600 | WEITZ & LUXENBERG, PC |
| RUBECK | DONNA | NY | 11327602 | WEITZ & LUXENBERG, PC |
| RUBECK | KENNETH | NY | 11327602 | WEITZ & LUXENBERG, PC |
| RUBIN | DAVID | NY | 1901932013 | WEITZ & LUXENBERG, PC |
| RUBIN | GERTRUDE F | NY | 1901932013 | WEITZ & LUXENBERG, PC |
| RUBINO | CLEOPATRA | NY | 19007510 | WEITZ & LUXENBERG, PC |
| RUBINO | FLORENCE | NY | 10976500 | WEITZ & LUXENBERG, PC |
| RUBINO | JOHN A | NY | 10976500 | WEITZ & LUXENBERG, PC |
| RUBINO | JOHN J | NY | 19007510 | WEITZ & LUXENBERG, PC |
| RUBINO | PETER | NY | 99104192 | WEITZ & LUXENBERG, PC |
| RUBY | DOLORES | NY | 12668602 | WEITZ & LUXENBERG, PC |
| RUBY | DOLORES | NY | 10403403 | WEITZ & LUXENBERG, PC |
| RUBY | FRANK L | NY | 12668602 | WEITZ & LUXENBERG, PC |
| RUBY | FRANK L | NY | 10403403 | WEITZ & LUXENBERG, PC |
| RUCINSKI | GEORGE JOSEPH | NY | 10976400 | WEITZ & LUXENBERG, PC |
| RUCKDESCHEL | JUDITH A | NY | 110334 | WEITZ & LUXENBERG, PC |
| RUCKDESCHEL | JUDITH A | NY | 12448902 | WEITZ & LUXENBERG, PC |
| RUCKDESCHEL | ROY | NY | 110334 | WEITZ & LUXENBERG, PC |
| RUCKDESCHEL | ROY | NY | 12448902 | WEITZ & LUXENBERG, PC |
| RUDD | JACK F | NY | 10976300 | WEITZ & LUXENBERG, PC |
| RUDD | JUDY | NY | 10976300 | WEITZ & LUXENBERG, PC |
| RUDNICK | JAMES B | NY | 10036305 | WEITZ & LUXENBERG, PC |
| RUDNICK | ROSANNE | NY | 10036305 | WEITZ & LUXENBERG, PC |
| RUDNIK | CAROL | NY | 02106693 | WEITZ & LUXENBERG, PC |
| RUDNIK | CAROL | NY | 11502202 | WEITZ & LUXENBERG, PC |
| RUDNIK | FLORIAN | NY | 02106693 | WEITZ & LUXENBERG, PC |
| RUDNIK | FLORIAN | NY | 11502202 | WEITZ & LUXENBERG, PC |
| RUDNIK | FRANK | NY | 02106693 | WEITZ & LUXENBERG, PC |
| RUDNIK | FRANK | NY | 11502202 | WEITZ & LUXENBERG, PC |
| RUDNIK | JOSEPH VICTOR | NY | 10670602 | WEITZ & LUXENBERG, PC |
| RUDNIK | THERESA | NY | 10670602 | WEITZ & LUXENBERG, PC |
| RUDOLPH | JAMES W | NY | 10976200 | WEITZ & LUXENBERG, PC |
| RUDOLPH | NANCY W | NY | 10976200 | WEITZ & LUXENBERG, PC |
| RUDOLPHI | ARNOLD C | NY | 1900122015 | WEITZ & LUXENBERG, PC |
| RUDOLPHI | ROSEANNE | NY | 1900122015 | WEITZ & LUXENBERG, PC |
| RUEBSAMEN | DAVID WILLIAM | NY | 10699902 | WEITZ & LUXENBERG, PC |
| RUEHL | GORDON E | NY | 19036211 | WEITZ & LUXENBERG, PC |
| RUEHL | JANET | NY | 19036211 | WEITZ & LUXENBERG, PC |
| RUETER | HERMAN J | NY | 10976100 | WEITZ & LUXENBERG, PC |
| RUETER | PAULINE | NY | 10976100 | WEITZ & LUXENBERG, PC |
| RUETER | WILLIAM H | NY | 02105713 | WEITZ & LUXENBERG, PC |
| RUETSCHI | GEORGE A | NY | 10587502 | WEITZ & LUXENBERG, PC |
| RUETSCHI | VIRGINIA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| RUFF | DOROTHY M | NY | 10978100 | WEITZ & LUXENBERG, PC |
| RUFF | JOHN J | NY | 10978100 | WEITZ & LUXENBERG, PC |
| RUFFIN | LEVI | NY | 10978000 | WEITZ & LUXENBERG, PC |
| RUFFINO | JOANNE | NY | 10756101 | WEITZ & LUXENBERG, PC |
| RUFFINO | MARJORIE J | NY | 10756001 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUFFINO | PAUL | NY | 10756101 | WEITZ & LUXENBERG, PC |
| RUFFINO | SAMUEL J | NY | 10756001 | WEITZ & LUXENBERG, PC |
| RUFFNER | KAREN J | NY | 10571402 | WEITZ & LUXENBERG, PC |
| RUFFNER | RICHARD W | NY | 10571402 | WEITZ & LUXENBERG, PC |
| RUFFO | JOSEPHINE | NY | 10106102 | WEITZ & LUXENBERG, PC |
| RUFFO | VINCENZO | NY | 10106102 | WEITZ & LUXENBERG, PC |
| RUFO | RACHAEL | NY | 12039001 | WEITZ & LUXENBERG, PC |
| RUFO | SECONDO | NY | 12039001 | WEITZ & LUXENBERG, PC |
| RUGGIERO | BEATRICE | NY | 99120265 | WEITZ & LUXENBERG, PC |
| RUGGIERO | ELIZABETH J | NY | 10571702 | WEITZ & LUXENBERG, PC |
| RUGGIERO | ELIZABETH J | NY | 11148502 | WEITZ & LUXENBERG, PC |
| RUGGIERO | JOSEPH T | NY | 6102062018 | WEITZ & LUXENBERG, PC |
| RUGGIERO | SAM J | NY | 10571702 | WEITZ & LUXENBERG, PC |
| RUGGIERO | SAM J | NY | 11148502 | WEITZ & LUXENBERG, PC |
| RUGGIERO | WILLIAM J | NY | 99120265 | WEITZ & LUXENBERG, PC |
| RUGGIRELLO | MARLENE | NY | 01111225 | WEITZ & LUXENBERG, PC |
| RUGGIRELLO | MARLENE | NY | 11811401 | WEITZ & LUXENBERG, PC |
| RUGGIRELLO | ROBERT J | NY | 01111225 | WEITZ & LUXENBERG, PC |
| RUGGIRELLO | ROBERT J | NY | 11811401 | WEITZ & LUXENBERG, PC |
| RUGGLES | GORDON | NY | 10648001 | WEITZ & LUXENBERG, PC |
| RUHLAND | CHARLES W | NY | 02122013 | WEITZ & LUXENBERG, PC |
| RUHLAND | JOAN G | NY | 02122023 | WEITZ & LUXENBERG, PC |
| RUIZ | FRANCISCO | NY | 10977900 | WEITZ & LUXENBERG, PC |
| RULAND | BARBARA | NY | 02106690 | WEITZ & LUXENBERG, PC |
| RULAND | BARRY | NY | 02106690 | WEITZ & LUXENBERG, PC |
| RUMSEY | BETTY | NY | 10669502 | WEITZ & LUXENBERG, PC |
| RUMSEY | DAVID H | NY | 10669502 | WEITZ & LUXENBERG, PC |
| RUMSEY | FRANK M | NY | 12668102 | WEITZ & LUXENBERG, PC |
| RUMSEY | JAMES E | NY | 99104183 | WEITZ & LUXENBERG, PC |
| RUMSEY | JOANNE | NY | 10977700 | WEITZ & LUXENBERG, PC |
| RUMSEY | KATHRYN | NY | 10670602 | WEITZ & LUXENBERG, PC |
| RUMSEY | MARY | NY | 99104183 | WEITZ & LUXENBERG, PC |
| RUMSEY | PAULA | NY | 12668102 | WEITZ & LUXENBERG, PC |
| RUMSEY | PHILIP R | NY | 10670602 | WEITZ & LUXENBERG, PC |
| RUMSEY | ROGER C | NY | 12801902 | WEITZ & LUXENBERG, PC |
| RUMSEY | TRACY W | NY | 10977700 | WEITZ & LUXENBERG, PC |
| RUNIONS | BARBARA | NY | 10645702 | WEITZ & LUXENBERG, PC |
| RUNIONS | ERNEST E | NY | 10645702 | WEITZ & LUXENBERG, PC |
| RUNSTROM | GARNET | NY | 12111297 | WEITZ & LUXENBERG, PC |
| RUNSTROM | RAYMOND | NY | 12111297 | WEITZ & LUXENBERG, PC |
| RUNYAN | BETTY J | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| RUNYAN | BILLY W | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| RUNYON | MICHAEL A | NY | 1902962019 | WEITZ & LUXENBERG, PC |
| RUOFF | MARGARET | NY | 01111220 | WEITZ & LUXENBERG, PC |
| RUOFF | WALTER M | NY | 01111220 | WEITZ & LUXENBERG, PC |
| RUOPOLI | JOSEPH | NY | 19004909 | WEITZ & LUXENBERG, PC |
| RUPERT | EDGAR KEITH | NY | 10680702 | WEITZ & LUXENBERG, PC |
| RUPERT | EDGAR KEITH | NY | 11090302 | WEITZ & LUXENBERG, PC |
| RUPERT | MARILYN | NY | 10680702 | WEITZ & LUXENBERG, PC |
| RUPERT | MARILYN | NY | 11090302 | WEITZ & LUXENBERG, PC |
| RUPPERT | BETSY | NY | 12668202 | WEITZ & LUXENBERG, PC |
| RUPPERT | BETSY | NY | 10387103 | WEITZ & LUXENBERG, PC |
| RUPPERT | DENNIS J | NY | 12110001 | WEITZ & LUXENBERG, PC |
| RUPPERT | DENNIS J | NY | 10646902 | WEITZ & LUXENBERG, PC |
| RUPPERT | HAROLD G | NY | 12668202 | WEITZ & LUXENBERG, PC |
| RUPPERT | HAROLD G | NY | 10387103 | WEITZ & LUXENBERG, PC |
| RUPPERT | HAROLD JERRY | NY | 10418199 | WEITZ & LUXENBERG, PC |
| RUPPERT | MARY | NY | 10418199 | WEITZ & LUXENBERG, PC |
| RUPPERT | WILLIAM A | NY | 12110001 | WEITZ & LUXENBERG, PC |
| RUPPERT | WILLIAM A | NY | 10646902 | WEITZ & LUXENBERG, PC |
| RUPPERT | WILLIAM JR | NY | 12110001 | WEITZ & LUXENBERG, PC |
| RUPPERT | WILLIAM JR | NY | 10646902 | WEITZ & LUXENBERG, PC |
| RUPRECHT | DOROTHY | NY | 10418099 | WEITZ & LUXENBERG, PC |
| RUPRECHT | FRED HENRY | NY | 10418099 | WEITZ & LUXENBERG, PC |
| RUPRECHT | JOAN E | NY | 10418099 | WEITZ & LUXENBERG, PC |
| RUSAW | SILAS R | NY | 10700002 | WEITZ & LUXENBERG, PC |
| RUSCHAK | JOHN D | NY | 11123101 | WEITZ & LUXENBERG, PC |
| RUSCHAK | JOHN D | NY | 11058401 | WEITZ & LUXENBERG, PC |
| RUSCHAK | MARGIE | NY | 11123101 | WEITZ & LUXENBERG, PC |
| RUSCHAK | MARGIE | NY | 11058401 | WEITZ & LUXENBERG, PC |
| RUSH | DANIEL WILLIAM | NY | 11582400 | WEITZ & LUXENBERG, PC |

**Appendix A - 1050**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUSH | MARY | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| RUSH | SUSAN | NY | 11582400 | WEITZ & LUXENBERG, PC |
| RUSH | WILLIE RODGERS | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| RUSHING | SUSAN G | NY | 10705506 | WEITZ & LUXENBERG, PC |
| RUSINCKY | MARYANN | NY | 10871001 | WEITZ & LUXENBERG, PC |
| RUSINCKY | PAUL T | NY | 10871001 | WEITZ & LUXENBERG, PC |
| RUSO | SUSAN | NY | 10977600 | WEITZ & LUXENBERG, PC |
| RUSS | GLORIA | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| RUSS | HATTIE | NY | 10587602 | WEITZ & LUXENBERG, PC |
| RUSS | JAMES LEE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| RUSS | RAYMOND | NY | 10587602 | WEITZ & LUXENBERG, PC |
| RUSSEAU | KENNETH | NY | 1901112016 | WEITZ & LUXENBERG, PC |
| RUSSEAU | MIKE | NY | 1901112016 | WEITZ & LUXENBERG, PC |
| RUSSELL | ARLENE | NY | 12788802 | WEITZ & LUXENBERG, PC |
| RUSSELL | BECKY | NY | 11554604 | WEITZ & LUXENBERG, PC |
| RUSSELL | BETTY J | NY | 02106579 | WEITZ & LUXENBERG, PC |
| RUSSELL | CLEON J | NY | 02106579 | WEITZ & LUXENBERG, PC |
| RUSSELL | DONALD | NY | 12788802 | WEITZ & LUXENBERG, PC |
| RUSSELL | ELOISE | NY | 12044799 | WEITZ & LUXENBERG, PC |
| RUSSELL | GEORGE | NY | 12044799 | WEITZ & LUXENBERG, PC |
| RUSSELL | GREGORY L | NY | 11446304 | WEITZ & LUXENBERG, PC |
| RUSSELL | JOSEPH N | NY | 01111234 | WEITZ & LUXENBERG, PC |
| RUSSELL | JOSEPH N | NY | 11921301 | WEITZ & LUXENBERG, PC |
| RUSSELL | MARGARET | NY | 01111235 | WEITZ & LUXENBERG, PC |
| RUSSELL | MARY L | NY | 10758201 | WEITZ & LUXENBERG, PC |
| RUSSELL | RICHARD PHILLIP | NY | 10669102 | WEITZ & LUXENBERG, PC |
| RUSSELL | ROBERT C | NY | 10722202 | WEITZ & LUXENBERG, PC |
| RUSSELL | ROBERT C | NY | 11361502 | WEITZ & LUXENBERG, PC |
| RUSSELL | ROBERT DANIEL | NY | 01111236 | WEITZ & LUXENBERG, PC |
| RUSSELL | ROBERT G | NY | 01111235 | WEITZ & LUXENBERG, PC |
| RUSSELL | RUTH M | NY | 10722202 | WEITZ & LUXENBERG, PC |
| RUSSELL | RUTH M | NY | 11361502 | WEITZ & LUXENBERG, PC |
| RUSSELL | THOMAS | NY | CV013921 | WEITZ & LUXENBERG, PC |
| RUSSELL | THOMAS W | NY | 10758201 | WEITZ & LUXENBERG, PC |
| RUSSELLO | DOMINICK P | NY | 11582500 | WEITZ & LUXENBERG, PC |
| RUSSELLO | VINCENT W | NY | 11582500 | WEITZ & LUXENBERG, PC |
| RUSSES | MARY | NY | CV025663 | WEITZ & LUXENBERG, PC |
| RUSSES | RICHARD | NY | CV025663 | WEITZ & LUXENBERG, PC |
| RUSSESEAU | MICHAEL | NY | 1901112016 | WEITZ & LUXENBERG, PC |
| RUSSI | ARTHUR | NY | 12788602 | WEITZ & LUXENBERG, PC |
| RUSSI | MARGARET | NY | 12788602 | WEITZ & LUXENBERG, PC |
| RUSSO | ANDREW S | NY | 10758101 | WEITZ & LUXENBERG, PC |
| RUSSO | ANGELO | NY | 10758001 | WEITZ & LUXENBERG, PC |
| RUSSO | ANTHONY | NY | 10977600 | WEITZ & LUXENBERG, PC |
| RUSSO | ANTONIO | NY | 10587502 | WEITZ & LUXENBERG, PC |
| RUSSO | CATHERINE A | NY | 10699700 | WEITZ & LUXENBERG, PC |
| RUSSO | CONCETTA | NY | 10977400 | WEITZ & LUXENBERG, PC |
| RUSSO | CONNIE | NY | 10977400 | WEITZ & LUXENBERG, PC |
| RUSSO | DOMINICK S | NY | 10699700 | WEITZ & LUXENBERG, PC |
| RUSSO | ELAINE | NY | 10977300 | WEITZ & LUXENBERG, PC |
| RUSSO | ELIZABETH | NY | 10977100 | WEITZ & LUXENBERG, PC |
| RUSSO | FERDINAND | NY | 11909701 | WEITZ & LUXENBERG, PC |
| RUSSO | FILOMENA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| RUSSO | GAETANO | NY | 19007111 | WEITZ & LUXENBERG, PC |
| RUSSO | GARY N | NY | 10758001 | WEITZ & LUXENBERG, PC |
| RUSSO | GLORIA | NY | 1900032016 | WEITZ & LUXENBERG, PC |
| RUSSO | HELENE | NY | 10758101 | WEITZ & LUXENBERG, PC |
| RUSSO | IRENE | NY | 1901682013 | WEITZ & LUXENBERG, PC |
| RUSSO | JACK | NY | 10977400 | WEITZ & LUXENBERG, PC |
| RUSSO | JEAN | NY | 11909701 | WEITZ & LUXENBERG, PC |
| RUSSO | JOHN F | NY | 1075901 | WEITZ & LUXENBERG, PC |
| RUSSO | JOHN P | NY | 1904212018 | WEITZ & LUXENBERG, PC |
| RUSSO | JOHN P | NY | 10977300 | WEITZ & LUXENBERG, PC |
| RUSSO | JOSEPH | NY | 10210503 | WEITZ & LUXENBERG, PC |
| RUSSO | JOSEPH S | NY | 11582600 | WEITZ & LUXENBERG, PC |
| RUSSO | JOSEPHINE | NY | 1075901 | WEITZ & LUXENBERG, PC |
| RUSSO | KATHERINE | NY | 11789000 | WEITZ & LUXENBERG, PC |
| RUSSO | LORENZO A | NY | 1901682013 | WEITZ & LUXENBERG, PC |
| RUSSO | LORETTA | NY | 11788900 | WEITZ & LUXENBERG, PC |
| RUSSO | LOUISE | NY | 01111234 | WEITZ & LUXENBERG, PC |
| RUSSO | LOUISE | NY | 11921401 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUSSO | MARIANO | NY | 11235800 | WEITZ & LUXENBERG, PC |
| RUSSO | MARY M | NY | 99104162 | WEITZ & LUXENBERG, PC |
| RUSSO | MARYJANE | NY | 10587002 | WEITZ & LUXENBERG, PC |
| RUSSO | MICHELE | NY | 19007111 | WEITZ & LUXENBERG, PC |
| RUSSO | PAUL | NY | 11235800 | WEITZ & LUXENBERG, PC |
| RUSSO | PETER | PAY | 12668102 | WEITZ & LUXENBERG, PC |
| RUSSO | RICHARD | NY | 01111234 | WEITZ & LUXENBERG, PC |
| RUSSO | RICHARD | NY | 11921401 | WEITZ & LUXENBERG, PC |
| RUSSO | RITA | NY | 10758001 | WEITZ & LUXENBERG, PC |
| RUSSO | ROSARIO | NY | 11788900 | WEITZ & LUXENBERG, PC |
| RUSSO | ROSS F | NY | 10587002 | WEITZ & LUXENBERG, PC |
| RUSSO | SALVATORE | NY | 10977400 | WEITZ & LUXENBERG, PC |
| RUSSO | SEBASTIAN C | NY | 1900032016 | WEITZ & LUXENBERG, PC |
| RUSSO | STEVE P | NY | 10977200 | WEITZ & LUXENBERG, PC |
| RUSSO | VINCENT | NY | 10977100 | WEITZ & LUXENBERG, PC |
| RUSSO | WILLIAM L | NY | 11789000 | WEITZ & LUXENBERG, PC |
| RUSSOMANNO | VITO | NJ | MIDL8121AS | WEITZ & LUXENBERG, PC |
| RUTECKI | EDWARD R | NY | 99104162 | WEITZ & LUXENBERG, PC |
| RUTECKI | FRANCES | NY | 99104162 | WEITZ & LUXENBERG, PC |
| RUTGERSEN | ARTHUR | NY | 11159303 | WEITZ & LUXENBERG, PC |
| RUTH | GEORGE A | NY | 10979100 | WEITZ & LUXENBERG, PC |
| RUTH | HENRY G | NY | 10979000 | WEITZ & LUXENBERG, PC |
| RUTH | MARGARET | NY | 10979100 | WEITZ & LUXENBERG, PC |
| RUTH | MARGARETTA M | NY | 10979000 | WEITZ & LUXENBERG, PC |
| RUTHLEDGE | MARY | NY | 1901512016 | WEITZ & LUXENBERG, PC |
| RUTLEDGE | GARY LYNN | NY | CV018234 | WEITZ & LUXENBERG, PC |
| RUTLEDGE | MARY | NY | 1901512016 | WEITZ & LUXENBERG, PC |
| RUTLEDGE | THOMAS | NY | 1901512016 | WEITZ & LUXENBERG, PC |
| RUTZELL | RAYMOND | NY | 11582700 | WEITZ & LUXENBERG, PC |
| RUTZELL | SUSAN | NY | 11582700 | WEITZ & LUXENBERG, PC |
| RUZICKA | JAMES | NY | 12039601 | WEITZ & LUXENBERG, PC |
| RUZZINE | ANNA | NY | 99118266 | WEITZ & LUXENBERG, PC |
| RUZZINE | DOMINIC | NY | 99118266 | WEITZ & LUXENBERG, PC |
| RYAN | ALICIA | NY | 1901702012 | WEITZ & LUXENBERG, PC |
| RYAN | ANN | NY | 12038901 | WEITZ & LUXENBERG, PC |
| RYAN | ARTHUR L | NY | 10978900 | WEITZ & LUXENBERG, PC |
| RYAN | BARBARA | NY | 1900552019 | WEITZ & LUXENBERG, PC |
| RYAN | BRENDA | NY | 12668502 | WEITZ & LUXENBERG, PC |
| RYAN | BRENDA J | NY | 12668502 | WEITZ & LUXENBERG, PC |
| RYAN | BRENDA J | NY | 10332103 | WEITZ & LUXENBERG, PC |
| RYAN | CAROL | NY | 10699800 | WEITZ & LUXENBERG, PC |
| RYAN | CHARLES | NY | 10978800 | WEITZ & LUXENBERG, PC |
| RYAN | CONCELYERS | NY | 10978800 | WEITZ & LUXENBERG, PC |
| RYAN | DAVID | NY | CV023336 | WEITZ & LUXENBERG, PC |
| RYAN | EDWARD R | NY | 10871001 | WEITZ & LUXENBERG, PC |
| RYAN | ELAINE | NY | 02106707 | WEITZ & LUXENBERG, PC |
| RYAN | FRANCES | NY | 1900952018 | WEITZ & LUXENBERG, PC |
| RYAN | GERARD | NY | 10978700 | WEITZ & LUXENBERG, PC |
| RYAN | HARRY | NY | 10757801 | WEITZ & LUXENBERG, PC |
| RYAN | HELEN LOUISE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| RYAN | JAMES W | NY | 02113280 | WEITZ & LUXENBERG, PC |
| RYAN | JOANNE | NY | 02113280 | WEITZ & LUXENBERG, PC |
| RYAN | JOHN J | NY | 12038901 | WEITZ & LUXENBERG, PC |
| RYAN | JOHN J | NY | 12038801 | WEITZ & LUXENBERG, PC |
| RYAN | JOHN J | NY | 10699800 | WEITZ & LUXENBERG, PC |
| RYAN | JOHN J | NY | 10871001 | WEITZ & LUXENBERG, PC |
| RYAN | JOHN JAMES | NY | 10978600 | WEITZ & LUXENBERG, PC |
| RYAN | JOHN JOSEPH | NY | 10699902 | WEITZ & LUXENBERG, PC |
| RYAN | JOSEPH F | NY | 1902552019 | WEITZ & LUXENBERG, PC |
| RYAN | JOSEPH W | NY | 10978500 | WEITZ & LUXENBERG, PC |
| RYAN | JUNE | NY | 12788602 | WEITZ & LUXENBERG, PC |
| RYAN | KATHLEEN | NY | 10871001 | WEITZ & LUXENBERG, PC |
| RYAN | LAWRENCE W | NY | 12043201 | WEITZ & LUXENBERG, PC |
| RYAN | MARY | NY | 10978500 | WEITZ & LUXENBERG, PC |
| RYAN | MARY | NY | CV023336 | WEITZ & LUXENBERG, PC |
| RYAN | MARY | NY | 10978300 | WEITZ & LUXENBERG, PC |
| RYAN | MARY ANN | NY | 12038801 | WEITZ & LUXENBERG, PC |
| RYAN | MICHAEL EDWARD | NY | 02105715 | WEITZ & LUXENBERG, PC |
| RYAN | PATRICIA | NY | 10978700 | WEITZ & LUXENBERG, PC |
| RYAN | PAUL D | NY | 10669102 | WEITZ & LUXENBERG, PC |

**Appendix A - 1051**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RYAN | PAUL D | NY | 11475702 | WEITZ & LUXENBERG, PC |
| RYAN | RICHARD A | NY | 12668502 | WEITZ & LUXENBERG, PC |
| RYAN | RICHARD A | NY | 10332103 | WEITZ & LUXENBERG, PC |
| RYAN | RICHARD FLEMING | NY | 1900552019 | WEITZ & LUXENBERG, PC |
| RYAN | ROBERT | NY | 02113565 | WEITZ & LUXENBERG, PC |
| RYAN | ROBERT | NY | 12788602 | WEITZ & LUXENBERG, PC |
| RYAN | ROBERT J | NY | 10978400 | WEITZ & LUXENBERG, PC |
| RYAN | ROGER | NY | 97107263 | WEITZ & LUXENBERG, PC |
| RYAN | RONALD | NY | 1901702012 | WEITZ & LUXENBERG, PC |
| RYAN | RONALD E | NY | 02106707 | WEITZ & LUXENBERG, PC |
| RYAN | SHIRLEY E | NY | 10757801 | WEITZ & LUXENBERG, PC |
| RYAN | THOMAS | NY | 1900952018 | WEITZ & LUXENBERG, PC |
| RYAN | THOMAS F | NY | 10978300 | WEITZ & LUXENBERG, PC |
| RYAN | THOMAS M | NY | 12039501 | WEITZ & LUXENBERG, PC |
| RYAN | WILLIAM R | NY | 10985203 | WEITZ & LUXENBERG, PC |
| RYBAK | FRANCIS | NY | 10090403 | WEITZ & LUXENBERG, PC |
| RYBARCZYK | ETHEL | NY | 11582800 | WEITZ & LUXENBERG, PC |
| RYBARCZYK | WATSON | NY | 11582800 | WEITZ & LUXENBERG, PC |
| RYBICKI | CHESTER J | NY | 99104166 | WEITZ & LUXENBERG, PC |
| RYBICKI | PAULINE | NY | 99104166 | WEITZ & LUXENBERG, PC |
| RYBKE | EDITH MAY | NY | 10669102 | WEITZ & LUXENBERG, PC |
| RYBKE | PHILLIP EDWARD | NY | 10669102 | WEITZ & LUXENBERG, PC |
| RYCK | LOIS | NY | 11850198 | WEITZ & LUXENBERG, PC |
| RYDER | CLARA J | NY | 109029 | WEITZ & LUXENBERG, PC |
| RYDER | DAVID JOHN | NY | 109029 | WEITZ & LUXENBERG, PC |
| RYDER | GAIL | NY | 10757601 | WEITZ & LUXENBERG, PC |
| RYDER | GEORGE | NY | 10118801 | WEITZ & LUXENBERG, PC |
| RYDER | HARRY | NY | 10757601 | WEITZ & LUXENBERG, PC |
| RYDER | JANET L | NY | 11871301 | WEITZ & LUXENBERG, PC |
| RYDER | JANET L | NY | 01111233 | WEITZ & LUXENBERG, PC |
| RYDER | RICHARD SR | NY | 97121479 | WEITZ & LUXENBERG, PC |
| RYDER | WILLIAM H | NY | 02107005 | WEITZ & LUXENBERG, PC |
| RYDZEWSKI | RICHARD R | NY | 1900432017 | WEITZ & LUXENBERG, PC |
| RYNG | DAVID | NY | 12802302 | WEITZ & LUXENBERG, PC |
| RYNG | JACK M | NY | 12802302 | WEITZ & LUXENBERG, PC |
| RYNG | JANINA | NY | 12802302 | WEITZ & LUXENBERG, PC |
| RYNN | CATHERINE T | NY | 10716802 | WEITZ & LUXENBERG, PC |
| RYNN | JAMES J | NY | 10716802 | WEITZ & LUXENBERG, PC |
| RYNSKY | JOHN | NY | 10514803 | WEITZ & LUXENBERG, PC |
| RYNSKY | JOHN C | NY | 10073103 | WEITZ & LUXENBERG, PC |
| RZUCIDLO | MARTHA C | NY | 99104170 | WEITZ & LUXENBERG, PC |
| RZUCIDLO | STANLEY D | NY | 99104170 | WEITZ & LUXENBERG, PC |
| SABA | OLGA | NY | 12377802 | WEITZ & LUXENBERG, PC |
| SABADASZ | JAMES | NY | 00105782 | WEITZ & LUXENBERG, PC |
| SABADASZ | ROBERT S | NY | 00109782 | WEITZ & LUXENBERG, PC |
| SABAT | EDITH | NY | 1904472018 | WEITZ & LUXENBERG, PC |
| SABAT | STEVEN B | NY | 1904472018 | WEITZ & LUXENBERG, PC |
| SABATELLI | ANTHONY | NY | 10871001 | WEITZ & LUXENBERG, PC |
| SABATELLI | GAIL | NY | 10871001 | WEITZ & LUXENBERG, PC |
| SABATINI | FRANK | NY | 12668602 | WEITZ & LUXENBERG, PC |
| SABATINI | GRACE | NY | 19043310 | WEITZ & LUXENBERG, PC |
| SABATINI | RALPH A | NY | 19043310 | WEITZ & LUXENBERG, PC |
| SABLICH | MATTEO | NY | 01111229 | WEITZ & LUXENBERG, PC |
| SACCACCIO | THEODORE | NY | 11583100 | WEITZ & LUXENBERG, PC |
| SACCO | CAROL | NY | 01111224 | WEITZ & LUXENBERG, PC |
| SACCO | FRANK J | NY | 01111224 | WEITZ & LUXENBERG, PC |
| SACCO | LOUIS | NY | 12668102 | WEITZ & LUXENBERG, PC |
| SACCOMONDO | NICK | NY | 11124900 | WEITZ & LUXENBERG, PC |
| SACCOMONDO | SYLVIA | NY | 11124900 | WEITZ & LUXENBERG, PC |
| SACCONE | ANTHONY PETER | NY | 10757301 | WEITZ & LUXENBERG, PC |
| SACCONE | MARY | NY | 10757301 | WEITZ & LUXENBERG, PC |
| SACHS | SEYMOUR | NY | 11159303 | WEITZ & LUXENBERG, PC |
| SACKMAN | MARY ANN | NY | 11306700 | WEITZ & LUXENBERG, PC |
| SACKS | LEONARD | NY | 11159303 | WEITZ & LUXENBERG, PC |
| SACKS | LORRAINE | NY | 11159303 | WEITZ & LUXENBERG, PC |
| SADA | JAMES D | NY | 11124800 | WEITZ & LUXENBERG, PC |
| SADLIS | GEORGE S | NY | 1902902019 | WEITZ & LUXENBERG, PC |
| SADLIS | SARAH | NY | 1902902019 | WEITZ & LUXENBERG, PC |
| SADLO | GEORGE | NY | 11174205 | WEITZ & LUXENBERG, PC |
| SAELI | ANNA | NY | 11159303 | WEITZ & LUXENBERG, PC |
| SAELI | THOMAS | NY | 11159303 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAFRAN | JOSEPH | NY | 10409499 | WEITZ & LUXENBERG, PC |
| SAGE | DOROTHY | NY | 10757201 | WEITZ & LUXENBERG, PC |
| SAGE | PAUL N | NY | 10757201 | WEITZ & LUXENBERG, PC |
| SAGGIOMO | CAROLINE | NY | 1902122019 | WEITZ & LUXENBERG, PC |
| SAHM | ROGER W | NY | 1901742015 | WEITZ & LUXENBERG, PC |
| SAILER | ELAINE | NY | 99104206 | WEITZ & LUXENBERG, PC |
| SAILER | GEORGE J | NY | 99104206 | WEITZ & LUXENBERG, PC |
| SAITTA | ADRIENN | NY | 12039201 | WEITZ & LUXENBERG, PC |
| SAITTA | ADRIENN | NY | 10406602 | WEITZ & LUXENBERG, PC |
| SAITTA | ANTHONY | NY | 11583200 | WEITZ & LUXENBERG, PC |
| SAITTA | FRANK J | NY | 12039201 | WEITZ & LUXENBERG, PC |
| SAITTA | FRANK J | NY | 10406602 | WEITZ & LUXENBERG, PC |
| SAITTA | MAXINE | NY | 11583200 | WEITZ & LUXENBERG, PC |
| SAITTA | SUZANNA | NY | 12039201 | WEITZ & LUXENBERG, PC |
| SAITTA | SUZANNA | NY | 10406602 | WEITZ & LUXENBERG, PC |
| SAIZ | AURELIO | NY | 02120619 | WEITZ & LUXENBERG, PC |
| SAIZ | ELSA | NY | 12668202 | WEITZ & LUXENBERG, PC |
| SAIZ | LUIS | NY | 12668202 | WEITZ & LUXENBERG, PC |
| SAKAL | MICHAEL | NY | 11124600 | WEITZ & LUXENBERG, PC |
| SAKLA | GRETEL S | NY | 11123700 | WEITZ & LUXENBERG, PC |
| SAKLA | WALTER | NY | 11123700 | WEITZ & LUXENBERG, PC |
| SAKOVICS | LINDA D | NY | 1905212012 | WEITZ & LUXENBERG, PC |
| SAKOWSKI | JOSEPH A | NY | 11856198 | WEITZ & LUXENBERG, PC |
| SALOOM-LEAHY | ROSE A | NY | 12039401 | WEITZ & LUXENBERG, PC |
| SALOOM-LEAHY | ROSE A | NY | 10578502 | WEITZ & LUXENBERG, PC |
| SALADYGA | THERESA | NY | 10722102 | WEITZ & LUXENBERG, PC |
| SALADYGA | THOMAS M | NY | 10722102 | WEITZ & LUXENBERG, PC |
| SALAMANDRA | CHRISTA | NY | 1900212015 | WEITZ & LUXENBERG, PC |
| SALAMANDRA | JACK R | NY | 1900212015 | WEITZ & LUXENBERG, PC |
| SALAMON | EMANUEL | NY | 12433902 | WEITZ & LUXENBERG, PC |
| SALAMON | PHYLLIS | NY | 12433902 | WEITZ & LUXENBERG, PC |
| SALAMONE | FRANCEEN | NY | 11162403 | WEITZ & LUXENBERG, PC |
| SALAMONE | MATTHEW | NY | 10669502 | WEITZ & LUXENBERG, PC |
| SALANGER | CYNTHIA | NY | 10892504 | WEITZ & LUXENBERG, PC |
| SALANGER | KENNETH W | NY | 10892504 | WEITZ & LUXENBERG, PC |
| SALATTO | ANTHONY | NY | 10636003 | WEITZ & LUXENBERG, PC |
| SALATTO | ANTHONY M | NY | 10023203 | WEITZ & LUXENBERG, PC |
| SALATTO | LILA | NY | 10636003 | WEITZ & LUXENBERG, PC |
| SALAZAR | JORGE | NY | 10696302 | WEITZ & LUXENBERG, PC |
| SALENSKE | FREDERICK R | NY | 12668702 | WEITZ & LUXENBERG, PC |
| SALENSKE | FREDERICK R | NY | 10460703 | WEITZ & LUXENBERG, PC |
| SALERNO | DEBORAH E | NY | 10528700 | WEITZ & LUXENBERG, PC |
| SALERNO | JOSEPH RICHARD | NY | 10587502 | WEITZ & LUXENBERG, PC |
| SALERNO | LOUIS D | NY | 10528700 | WEITZ & LUXENBERG, PC |
| SALERNO | MICHAEL | NY | 01111230 | WEITZ & LUXENBERG, PC |
| SALERNO | PATRICIA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| SALETTA | CALVIN | NY | 11123600 | WEITZ & LUXENBERG, PC |
| SALIBA | DIANE H | NY | 12577199 | WEITZ & LUXENBERG, PC |
| SALIBA | FRANK K | NY | 1900582015 | WEITZ & LUXENBERG, PC |
| SALIBA | MICHAEL | NY | 12577199 | WEITZ & LUXENBERG, PC |
| SALIM | PAUL R | NY | 10722002 | WEITZ & LUXENBERG, PC |
| SALIM | PAUL R | NY | 11342602 | WEITZ & LUXENBERG, PC |
| SALINARDO | JOSEPH J | NY | 12163003 | WEITZ & LUXENBERG, PC |
| SALINARI | LOUIS M | NY | 1901512019 | WEITZ & LUXENBERG, PC |
| SALINARI | LYNN | NY | 1901512019 | WEITZ & LUXENBERG, PC |
| SALISBURY | ARLENE | NY | 11583300 | WEITZ & LUXENBERG, PC |
| SALISBURY | ARTHUR J | NY | 11583300 | WEITZ & LUXENBERG, PC |
| SALISBURY | CHRISTINA | NY | 12307600 | WEITZ & LUXENBERG, PC |
| SALISBURY | KENNETH | NY | 1901622014 | WEITZ & LUXENBERG, PC |
| SALISBURY | ROBERT L | NY | 12307600 | WEITZ & LUXENBERG, PC |
| SALISKI | ARLENE | NY | 11026902 | WEITZ & LUXENBERG, PC |
| SALISKI | ROBERT J | NY | 11026902 | WEITZ & LUXENBERG, PC |
| SALLEY | ALEXANDER | NY | CV018407 | WEITZ & LUXENBERG, PC |
| SALMON | ROY A | NY | 10485104 | WEITZ & LUXENBERG, PC |
| SALOMONE | RALPH A | NY | 10820408 | WEITZ & LUXENBERG, PC |
| SALOOM | RICHARD N | NY | 12039401 | WEITZ & LUXENBERG, PC |
| SALOOM | RICHARD N | NY | 10578502 | WEITZ & LUXENBERG, PC |
| SALSBERY | EDWARD J | NY | 99104237 | WEITZ & LUXENBERG, PC |
| SALSBERY | GENEVIEVE EDNA | NY | 99104237 | WEITZ & LUXENBERG, PC |
| SALTER | ANDREW | NY | 10722002 | WEITZ & LUXENBERG, PC |
| SALTER | MARIE D | NY | 10722002 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SALTZER | BONNIE M | NY | 12426802 | WEITZ & LUXENBERG, PC |
| SALTZER | JOHN R | NY | 12426802 | WEITZ & LUXENBERG, PC |
| SALVADOR | DOROTHEA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| SALVADOR | RONALD | NY | 02106580 | WEITZ & LUXENBERG, PC |
| SALVAGNO | FRANCESCO | NY | 10423699 | WEITZ & LUXENBERG, PC |
| SALVAGNO | LIDIA | NY | 10423699 | WEITZ & LUXENBERG, PC |
| SALVALZO | JOSEPH A | NY | 10722002 | WEITZ & LUXENBERG, PC |
| SALVALZO | MARCIA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| SALVATO | ANGELO | NY | 11294804 | WEITZ & LUXENBERG, PC |
| SALVATO | JOSEPHINE | NY | 11294804 | WEITZ & LUXENBERG, PC |
| SALVESEN | DAVID B | NY | 10423599 | WEITZ & LUXENBERG, PC |
| SALVESEN | KATHLEEN | NY | 10423599 | WEITZ & LUXENBERG, PC |
| SALVITTI | ELAINE | NY | 10414500 | WEITZ & LUXENBERG, PC |
| SALVITTI | RAYMOND | NY | 10414500 | WEITZ & LUXENBERG, PC |
| SALZANO | MARGARET | NY | 12039101 | WEITZ & LUXENBERG, PC |
| SALZANO | RALPH | NY | 12039101 | WEITZ & LUXENBERG, PC |
| SALZARULO | DOLORES | NY | 99104234 | WEITZ & LUXENBERG, PC |
| SALZARULO | PETER M | NY | 99104234 | WEITZ & LUXENBERG, PC |
| SALZMAN | SAM R | NY | 11123500 | WEITZ & LUXENBERG, PC |
| SAMARDAK | WALTER | NY | 11123000 | WEITZ & LUXENBERG, PC |
| SAMBATARO | CARL | NY | 11725806 | WEITZ & LUXENBERG, PC |
| SAMBATARO | MARGUERITE | NY | 11725806 | WEITZ & LUXENBERG, PC |
| SAMBORA | DOROTHY | NY | 11123400 | WEITZ & LUXENBERG, PC |
| SAMBORA | RICHARD | NY | 11123400 | WEITZ & LUXENBERG, PC |
| SAMBORA | RICHARD S | NY | 10716702 | WEITZ & LUXENBERG, PC |
| SAMBORSKI | LEONA | NY | 11123300 | WEITZ & LUXENBERG, PC |
| SAMBORSKI | THADDEUS | NY | 11123300 | WEITZ & LUXENBERG, PC |
| SAMBURSKY | SHEILA | NY | 1901942019 | WEITZ & LUXENBERG, PC |
| SAMIDA | JOHN E | NY | 10049305 | WEITZ & LUXENBERG, PC |
| SAMIDA | ROSANNE | NY | 10049305 | WEITZ & LUXENBERG, PC |
| SAMIDE | OLIVIA | NY | 12039101 | WEITZ & LUXENBERG, PC |
| SAMIDE | OLIVIA | NY | 10427402 | WEITZ & LUXENBERG, PC |
| SAMIDE | RICHARD | NY | 12039101 | WEITZ & LUXENBERG, PC |
| SAMIDE | RICHARD | NY | 10427402 | WEITZ & LUXENBERG, PC |
| SAMMARCO | ANDREW | NY | 10008703 | WEITZ & LUXENBERG, PC |
| SAMMARCO | ROSE | NY | 10008703 | WEITZ & LUXENBERG, PC |
| SAMONA | PATRICIA | NY | 0306842018 | WEITZ & LUXENBERG, PC |
| SAMONA | ROBERT F | NY | 0306842018 | WEITZ & LUXENBERG, PC |
| SAMOWITZ | GERTRUDE | NY | 11123200 | WEITZ & LUXENBERG, PC |
| SAMOWITZ | PAUL | NY | 11123200 | WEITZ & LUXENBERG, PC |
| SAMPIERI | SAMUEL P | NY | 11123100 | WEITZ & LUXENBERG, PC |
| SAMPLE | GREGORY | NY | 12005198 | WEITZ & LUXENBERG, PC |
| SAMSON | JOHN B | NY | 12089500 | WEITZ & LUXENBERG, PC |
| SAMSON | SHARON LEE | NY | 12089500 | WEITZ & LUXENBERG, PC |
| SAMUEL | CAROLYN | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SAMUEL | GEORGE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SAMUELS | EDNA F | NY | 10035102 | WEITZ & LUXENBERG, PC |
| SAMUELS | HAROLD | NY | 12100401 | WEITZ & LUXENBERG, PC |
| SAMUELS | HAROLD | NY | 10602602 | WEITZ & LUXENBERG, PC |
| SAMUELS | KATHLEEN | NY | 12222001 | WEITZ & LUXENBERG, PC |
| SAMUELS | MARY | NY | 12100401 | WEITZ & LUXENBERG, PC |
| SAMUELS | MARY | NY | 10602602 | WEITZ & LUXENBERG, PC |
| SAMUELS | PAUL E | NY | 10035102 | WEITZ & LUXENBERG, PC |
| SAMUELS | RONALD | NY | 12222001 | WEITZ & LUXENBERG, PC |
| SAMUELS | RUTH F | NY | 10035102 | WEITZ & LUXENBERG, PC |
| SANBORN | DONNA | NY | 02106692 | WEITZ & LUXENBERG, PC |
| SANBORN | RONALD GEORGE | NY | 02106692 | WEITZ & LUXENBERG, PC |
| SANCHEZ | JOSE VALENTIN | NY | 01111227 | WEITZ & LUXENBERG, PC |
| SANCHEZ | ROBERTO | NY | 1902562019 | WEITZ & LUXENBERG, PC |
| SANCHEZ REGINO | MARIA M | PA | 190900377 | WEITZ & LUXENBERG, PC |
| SANDBERG | WALTER A | NY | 01111228 | WEITZ & LUXENBERG, PC |
| SANDE | JOFEFA | NY | 1901052016 | WEITZ & LUXENBERG, PC |
| SANDE | JUAN JOSE | NY | 1901052016 | WEITZ & LUXENBERG, PC |
| SANDERS | ARNOLD | NY | 12043001 | WEITZ & LUXENBERG, PC |
| SANDERS | ARNOLD | NY | 10030102 | WEITZ & LUXENBERG, PC |
| SANDERS | CATHERINE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SANDERS | CHARLES HENRY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SANDERS | CHARLES J | NY | 12433902 | WEITZ & LUXENBERG, PC |
| SANDERS | CHESTER | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SANDERS | DONALD C | NY | 02107099 | WEITZ & LUXENBERG, PC |
| SANDERS | DONALD E | NY | 02113565 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANDERS | DOROTHY | NY | 02113565 | WEITZ & LUXENBERG, PC |
| SANDERS | ELISABETH | NY | 12043001 | WEITZ & LUXENBERG, PC |
| SANDERS | ELISABETH | NY | 10030102 | WEITZ & LUXENBERG, PC |
| SANDERS | ELIZABETH | NY | 12043001 | WEITZ & LUXENBERG, PC |
| SANDERS | ELIZABETH | NY | 10030102 | WEITZ & LUXENBERG, PC |
| SANDERS | FRANNIE M | NY | CV012630 | WEITZ & LUXENBERG, PC |
| SANDERS | LUCIOUS | NY | CV017609 | WEITZ & LUXENBERG, PC |
| SANDERS | LURLENE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SANDERS | PATRICIA | NY | 02107099 | WEITZ & LUXENBERG, PC |
| SANDERS | RAYMOND | NY | CV012630 | WEITZ & LUXENBERG, PC |
| SANFORD | JOSEPH H | NY | 02105715 | WEITZ & LUXENBERG, PC |
| SANDONATO | ANTHONY A | NY | 11122900 | WEITZ & LUXENBERG, PC |
| SANDONATO | BETTY M | NY | 11122900 | WEITZ & LUXENBERG, PC |
| SANDONATO | PATRICIA | NY | 8017762019 | WEITZ & LUXENBERG, PC |
| SANDONATO | RAYMOND | NY | 8017762019 | WEITZ & LUXENBERG, PC |
| SANDRIK | ELEANOR A | NY | 12213801 | WEITZ & LUXENBERG, PC |
| SANDRIK | ELEANOR A | NY | 02113565 | WEITZ & LUXENBERG, PC |
| SANDRIK | JAN A | NY | 12213801 | WEITZ & LUXENBERG, PC |
| SANDRIK | JAN A | NY | 02113565 | WEITZ & LUXENBERG, PC |
| SANDS | BARBARA | NY | 11122700 | WEITZ & LUXENBERG, PC |
| SANDS | MICHAEL D | NY | 11122700 | WEITZ & LUXENBERG, PC |
| SANDS | SARAH W | NY | 1902492012 | WEITZ & LUXENBERG, PC |
| SANDS | WILLIAM | NY | 1902492012 | WEITZ & LUXENBERG, PC |
| SANDVIK | CARLA | NY | 11122800 | WEITZ & LUXENBERG, PC |
| SANDVIK | PER | NY | 11122800 | WEITZ & LUXENBERG, PC |
| SANETICK | JAMES R | NY | 10414400 | WEITZ & LUXENBERG, PC |
| SANETICK | ROSEMARY | NY | 10414400 | WEITZ & LUXENBERG, PC |
| SANEY | CARLTON | NY | 11580900 | WEITZ & LUXENBERG, PC |
| SANEY | ENID | NY | 11580900 | WEITZ & LUXENBERG, PC |
| SANEY | GRETA | NY | 11580900 | WEITZ & LUXENBERG, PC |
| SANFORD | CARL L | NY | 01CIV7364 | WEITZ & LUXENBERG, PC |
| SANFORD | CHARLES T | NY | 10405899 | WEITZ & LUXENBERG, PC |
| SANFORD | EVELYN | NY | 01CIV7364 | WEITZ & LUXENBERG, PC |
| SANFORD | GEORGE W | NY | 02105718 | WEITZ & LUXENBERG, PC |
| SANFORD | GEORGE W | NY | 11227302 | WEITZ & LUXENBERG, PC |
| SANFORD | JERELDINE | NY | 10068628 | WEITZ & LUXENBERG, PC |
| SANFORD | JOSEPHINE | NY | 10405899 | WEITZ & LUXENBERG, PC |
| SANFORD | WILLIE | NY | 02105718 | WEITZ & LUXENBERG, PC |
| SANFORD | WILLIE | NY | 11227302 | WEITZ & LUXENBERG, PC |
| SANFRATELLO | JOHN V | NY | 12241301 | WEITZ & LUXENBERG, PC |
| SANFRATELLO | JOHN V | NY | 01111226 | WEITZ & LUXENBERG, PC |
| SANGIOVANNI | DANIEL | NY | 12125303 | WEITZ & LUXENBERG, PC |
| SANGIOVANNI | NANCY | NY | 12125303 | WEITZ & LUXENBERG, PC |
| SANKEY | CATHERINE | NY | 10406099 | WEITZ & LUXENBERG, PC |
| SANKEY | JERRY L | NY | 10406099 | WEITZ & LUXENBERG, PC |
| SANSEVERINO | ANTHONY | NY | 12668102 | WEITZ & LUXENBERG, PC |
| SANSEVERINO | ELAINE | NY | 12668102 | WEITZ & LUXENBERG, PC |
| SANSEVERINO | JAN | NY | 10414300 | WEITZ & LUXENBERG, PC |
| SANSEVERINO | SALVATORE | NY | 10414300 | WEITZ & LUXENBERG, PC |
| SANSKY | ADRIANA | NY | 10535301 | WEITZ & LUXENBERG, PC |
| SANSKY | CHARLES | NY | 10535301 | WEITZ & LUXENBERG, PC |
| SANSONE | DIANE | NY | 10871001 | WEITZ & LUXENBERG, PC |
| SANSONE | THOMAS P | NY | 10871001 | WEITZ & LUXENBERG, PC |
| SANTA BARBARA | PAUL J | NY | 631701 | WEITZ & LUXENBERG, PC |
| SANTACROCE | ELIZABETH | NY | 11122600 | WEITZ & LUXENBERG, PC |
| SANTACROCE | FRANK | NY | 11122600 | WEITZ & LUXENBERG, PC |
| SANTAMARIA | KATHLEEN | NY | 10414200 | WEITZ & LUXENBERG, PC |
| SANTAMARIA | SALVATORE J | NY | 10414200 | WEITZ & LUXENBERG, PC |
| SANTAMARINA | ANNA | NY | 10408699 | WEITZ & LUXENBERG, PC |
| SANTAMARINA | SALVATORE | NY | 10408699 | WEITZ & LUXENBERG, PC |
| SANTAMOOR | EVA M | NY | 02117543 | WEITZ & LUXENBERG, PC |
| SANTAMOOR | WALTER E | NY | 02117543 | WEITZ & LUXENBERG, PC |
| SANTERSERO | AMELIA | NY | 12788602 | WEITZ & LUXENBERG, PC |
| SANTERSERO | MICHAEL | NY | 12788602 | WEITZ & LUXENBERG, PC |
| SANTIAGO | ANGEL L | NY | 12039001 | WEITZ & LUXENBERG, PC |
| SANTIAGO | CARMEN | NY | 11164503 | WEITZ & LUXENBERG, PC |
| SANTIAGO | ESTHER | NY | 1900502014 | WEITZ & LUXENBERG, PC |
| SANTIAGO | JOSEPHINE | NY | 11113000 | WEITZ & LUXENBERG, PC |
| SANTIAGO | LUIS | NY | 11164503 | WEITZ & LUXENBERG, PC |
| SANTIAGO | LUIS R | NY | 11122500 | WEITZ & LUXENBERG, PC |
| SANTIAGO | MARGARET | NY | 12039001 | WEITZ & LUXENBERG, PC |

**Appendix A - 1053**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANTIAGO | RAYMOND | NY | 11113000 | WEITZ & LUXENBERG, PC |
| SANTILLO | WILLIAM J | NY | 01111219 | WEITZ & LUXENBERG, PC |
| SANTORA | ANGELINA M | NY | 10414100 | WEITZ & LUXENBERG, PC |
| SANTORA | JOSEPH F | NY | 10414100 | WEITZ & LUXENBERG, PC |
| SANTORE | MARION | NY | 10571402 | WEITZ & LUXENBERG, PC |
| SANTORE | MARION | NY | 11182902 | WEITZ & LUXENBERG, PC |
| SANTORE | MICHAEL P | NY | 10571402 | WEITZ & LUXENBERG, PC |
| SANTORE | MICHAEL P | NY | 11182902 | WEITZ & LUXENBERG, PC |
| SANTORELLI | DUILIO | NY | 02120617 | WEITZ & LUXENBERG, PC |
| SANTORELLO | ANNE | NY | 11159403 | WEITZ & LUXENBERG, PC |
| SANTORELLO | BENJAMIN | NY | 11159403 | WEITZ & LUXENBERG, PC |
| SANTORO | ANGELO | NY | 530062015 | WEITZ & LUXENBERG, PC |
| SANTOS | ARNOLD P | NY | 1901532017 | WEITZ & LUXENBERG, PC |
| SANTOS | DIANA | NY | 1901532017 | WEITZ & LUXENBERG, PC |
| SANTOVITO | RALPH | NY | 10073103 | WEITZ & LUXENBERG, PC |
| SANTUCCI | ELAINE | NY | 11112900 | WEITZ & LUXENBERG, PC |
| SANTUCCI | ELAINE | NY | 01108347 | WEITZ & LUXENBERG, PC |
| SANTUCCI | FRANK | NY | 11112900 | WEITZ & LUXENBERG, PC |
| SANTUCCI | FRED S | NY | 01108347 | WEITZ & LUXENBERG, PC |
| SANTUZ | JENNIE LIOTTA | NY | 10571702 | WEITZ & LUXENBERG, PC |
| SANTUZ | MARIO | NY | 10571702 | WEITZ & LUXENBERG, PC |
| SANZO | BARBARA | NY | 11112800 | WEITZ & LUXENBERG, PC |
| SANZO | JOSEPH D | NY | 11112800 | WEITZ & LUXENBERG, PC |
| SARA | EDWARD | NY | 12089900 | WEITZ & LUXENBERG, PC |
| SARA | MARGARET M | NY | 12089900 | WEITZ & LUXENBERG, PC |
| SARABELLA | DOMINICK | NY | 12110001 | WEITZ & LUXENBERG, PC |
| SARABELLA | MILDRED | NY | 12110001 | WEITZ & LUXENBERG, PC |
| SARACENA | CANIO J | NY | 12433902 | WEITZ & LUXENBERG, PC |
| SARACENA | MABEL T | NY | 12433902 | WEITZ & LUXENBERG, PC |
| SARACENO | DOMINICK | NY | 99104088 | WEITZ & LUXENBERG, PC |
| SARACENO | DOROTHY | NY | 10408999 | WEITZ & LUXENBERG, PC |
| SARACENO | FRANCES | NY | 99104088 | WEITZ & LUXENBERG, PC |
| SARACENO | FRANK | NY | 10408999 | WEITZ & LUXENBERG, PC |
| SARACINA | FRANK J | NY | 11112700 | WEITZ & LUXENBERG, PC |
| SARACINA | HELEN | NY | 11112600 | WEITZ & LUXENBERG, PC |
| SARACINA | JOHN | NY | 11112600 | WEITZ & LUXENBERG, PC |
| SARAGO | FRANK A | NY | 11581000 | WEITZ & LUXENBERG, PC |
| SARAGO | IRENE | NY | 11581000 | WEITZ & LUXENBERG, PC |
| SARAMA | EDWARD L | NY | 1200110166 | WEITZ & LUXENBERG, PC |
| SARAMA | THERESA | NY | I200110166 | WEITZ & LUXENBERG, PC |
| SARCONE | FARNK | NY | 01111225 | WEITZ & LUXENBERG, PC |
| SARCONE | VERONIKA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| SARDELLA | ANNE M | NY | 02106694 | WEITZ & LUXENBERG, PC |
| SARDELLA | ANTHONY | NY | 02106694 | WEITZ & LUXENBERG, PC |
| SARDINA | CHARLOTTE | NY | 02106578 | WEITZ & LUXENBERG, PC |
| SARDINA | JOSEPH C | NY | 02106578 | WEITZ & LUXENBERG, PC |
| SARDO | FRANK J | NY | I20015132 | WEITZ & LUXENBERG, PC |
| SARDO | THERESA | NY | I20015132 | WEITZ & LUXENBERG, PC |
| SARDONE | JOSEPH P | NY | 10065208 | WEITZ & LUXENBERG, PC |
| SARGEANT | SHARON | NY | 12129400 | WEITZ & LUXENBERG, PC |
| SARKIES | DONNA | NY | 12668102 | WEITZ & LUXENBERG, PC |
| SARKIES | RICHARD | NY | 12668102 | WEITZ & LUXENBERG, PC |
| SARLO | MARION P | NY | 10232607 | WEITZ & LUXENBERG, PC |
| SARLO | VINCENT J | NY | 10232607 | WEITZ & LUXENBERG, PC |
| SARNA | CHESTER J | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SARNA | ROSE J | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SARNICOLA | JOAN | NY | 01122139 | WEITZ & LUXENBERG, PC |
| SARNICOLA | VINCENT | NY | 01122139 | WEITZ & LUXENBERG, PC |
| SARNO | CARMINE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| SARNO | ROSALIE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| SARNOWICZ | JAMES | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SARNOWICZ | LINDA | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SAROTE | BEATRICE | NY | 10998702 | WEITZ & LUXENBERG, PC |
| SAROTE | BENJAMIN | NY | 10998702 | WEITZ & LUXENBERG, PC |
| SARRACCO | MICHAEL | NY | 12043101 | WEITZ & LUXENBERG, PC |
| SARRACCO | PAULA | NY | 12043101 | WEITZ & LUXENBERG, PC |
| SARRO | EDWARD L | NY | 11112300 | WEITZ & LUXENBERG, PC |
| SARRO | JAMES M | NY | 11112300 | WEITZ & LUXENBERG, PC |
| SARRO | KATHERINE K | NY | 11112300 | WEITZ & LUXENBERG, PC |
| SASIADEK | BARBARA | NY | 10696001 | WEITZ & LUXENBERG, PC |
| SASIADEK | BARBARA | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SASIADEK | JEROME | NY | 10409299 | WEITZ & LUXENBERG, PC |
| SASIADEK | JOSEPH N | NY | 10696001 | WEITZ & LUXENBERG, PC |
| SASIADEK | JOSEPH N | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SASKIN | ARNOLD J | NY | 1904002015 | WEITZ & LUXENBERG, PC |
| SASKIN | ESTELLE | NY | 1904002015 | WEITZ & LUXENBERG, PC |
| SASSO | ANGELO J | NY | 10414000 | WEITZ & LUXENBERG, PC |
| SASSO | MICHAEL | NY | 10414000 | WEITZ & LUXENBERG, PC |
| SATALINO | JOSEPH | NY | 10696101 | WEITZ & LUXENBERG, PC |
| SATALINO | JOSEPH | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SATALINO | VIRGINIA | NY | 10696101 | WEITZ & LUXENBERG, PC |
| SATALINO | VIRGINIA | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SATTAR | AZIDA | NY | 1900682017 | WEITZ & LUXENBERG, PC |
| SATTAR | MOHAMMAD K | NY | 1900682017 | WEITZ & LUXENBERG, PC |
| SATTERLEE | ELTON ELLSWORTH | NY | 10407099 | WEITZ & LUXENBERG, PC |
| SATTLER | BETTY | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SATTLER | EDWARD W | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SATTLER | SHARON | NY | 10699902 | WEITZ & LUXENBERG, PC |
| SATTLER | STEPHEN E | NY | 10699902 | WEITZ & LUXENBERG, PC |
| SAUBERAN | JOHN E | NY | 1901982019 | WEITZ & LUXENBERG, PC |
| SAUBERAN | SUZANNE ETHEL | NY | 1901982019 | WEITZ & LUXENBERG, PC |
| SAUERBIER | DORIS | NY | 11112100 | WEITZ & LUXENBERG, PC |
| SAUERBIER | EDWARD A | NY | 11112100 | WEITZ & LUXENBERG, PC |
| SAULS | JOAN | NY | 12043301 | WEITZ & LUXENBERG, PC |
| SAULS | JOSEPH W | NY | 12043301 | WEITZ & LUXENBERG, PC |
| SAUMIER | ANN | NY | 12433902 | WEITZ & LUXENBERG, PC |
| SAUMIER | GARY W | NY | 10197203 | WEITZ & LUXENBERG, PC |
| SAUMIER | GERALD R | NY | 02106692 | WEITZ & LUXENBERG, PC |
| SAUMIER | WANDA | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SAUMIER | WILLIAM H | NY | 12433902 | WEITZ & LUXENBERG, PC |
| SAUMIER | WILLIAM H | NY | 10197203 | WEITZ & LUXENBERG, PC |
| SAUNDERS | ANN CHRISTINE | NY | 11581200 | WEITZ & LUXENBERG, PC |
| SAUNDERS | BETTY D | NY | 11548107 | WEITZ & LUXENBERG, PC |
| SAUNDERS | DONALD | NY | 11581200 | WEITZ & LUXENBERG, PC |
| SAUNDERS | LAURENCE | NY | 10039603 | WEITZ & LUXENBERG, PC |
| SAUNDERS | VICTORIA | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SAUNDERS | VICTORIA | NY | 10001602 | WEITZ & LUXENBERG, PC |
| SAUNDERS | WILLIAM R | NY | 11548107 | WEITZ & LUXENBERG, PC |
| SAUNIER | SANDRA K | NY | 10742300 | WEITZ & LUXENBERG, PC |
| SAUR | ARTHUR R | NY | 1903342012 | WEITZ & LUXENBERG, PC |
| SAUR | MINNA | NY | 1903342012 | WEITZ & LUXENBERG, PC |
| SAVAGE | DONA M | NY | 02105713 | WEITZ & LUXENBERG, PC |
| SAVAGE | DONA M | NY | 11256202 | WEITZ & LUXENBERG, PC |
| SAVAGE | DOUGLAS J | NY | 02105713 | WEITZ & LUXENBERG, PC |
| SAVAGE | DOUGLAS J | NY | 11256202 | WEITZ & LUXENBERG, PC |
| SAVAGE | ERIN R | NY | 1900802018 | WEITZ & LUXENBERG, PC |
| SAVAGE | JUDY C | NY | 11112200 | WEITZ & LUXENBERG, PC |
| SAVAGE | RICHARD | NY | 11112200 | WEITZ & LUXENBERG, PC |
| SAVAGE | RONALD LEE | NY | 02106693 | WEITZ & LUXENBERG, PC |
| SAVINETTI | JOHN B | NY | 12668602 | WEITZ & LUXENBERG, PC |
| SAVINO | DANIEL R | NY | 20012295 | WEITZ & LUXENBERG, PC |
| SAVINO | FRANK | NY | 10614701 | WEITZ & LUXENBERG, PC |
| SAVINO | JOANN C | NY | 20012295 | WEITZ & LUXENBERG, PC |
| SAVIOLA | RALPH | NY | 10571702 | WEITZ & LUXENBERG, PC |
| SAVOCA | NICHOLAS | NY | 1040699 | WEITZ & LUXENBERG, PC |
| SAVOCA | SALLY | NY | 1040699 | WEITZ & LUXENBERG, PC |
| SAVOURAS | BRIDGET | NY | 10220108 | WEITZ & LUXENBERG, PC |
| SAVOURAS | LOUIS | NY | 10220108 | WEITZ & LUXENBERG, PC |
| SAWAITIS | NELSON P | NY | 12788702 | WEITZ & LUXENBERG, PC |
| SAWICKI | ROBERT PAUL | NY | 10696301 | WEITZ & LUXENBERG, PC |
| SAWICKI | ROBERT PAUL | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SAWULA | BRIDGET | NY | 11112000 | WEITZ & LUXENBERG, PC |
| SAWULA | JOHN W | NY | 11112000 | WEITZ & LUXENBERG, PC |
| SAWYER | LYNN | NY | CV02412 | WEITZ & LUXENBERG, PC |
| SAWYER | MAX DEMPSEY | NY | 10700002 | WEITZ & LUXENBERG, PC |
| SAWYER | RAYMOND G | NY | CV02412 | WEITZ & LUXENBERG, PC |
| SAXBY | DAVID A | NY | 11026702 | WEITZ & LUXENBERG, PC |
| SAXMAN | JOHN C | NY | 11521703 | WEITZ & LUXENBERG, PC |
| SAXMAN | LOIS | NY | 11521703 | WEITZ & LUXENBERG, PC |
| SAXON | JANET | NY | 11521903 | WEITZ & LUXENBERG, PC |
| SAXON | JOHN E | NY | 11521903 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAYER | DONALD H | NY | 10421099 | WEITZ & LUXENBERG, PC |
| SAYER | FAY | NY | 11356702 | WEITZ & LUXENBERG, PC |
| SAYER | FAY | NY | 12731102 | WEITZ & LUXENBERG, PC |
| SAYER | JANICE K | NY | 10421099 | WEITZ & LUXENBERG, PC |
| SAYERS | BETTY | NY | 10710102 | WEITZ & LUXENBERG, PC |
| SAYERS | DAVID T | NY | 10710102 | WEITZ & LUXENBERG, PC |
| SAYLOR | DONALD V | NY | 02107006 | WEITZ & LUXENBERG, PC |
| SAYRE | MICHAEL D | NY | 1902192017 | WEITZ & LUXENBERG, PC |
| SAYRE | PAULA | NY | 1902192017 | WEITZ & LUXENBERG, PC |
| SBOTO | PATRICIA M | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SBOTO | SALVATORE J | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SCACCIA | CANDIS | NY | 11111900 | WEITZ & LUXENBERG, PC |
| SCACCIA | JAMES F | NY | 11111900 | WEITZ & LUXENBERG, PC |
| SCAFFIDI | ARLINE | NY | 11581300 | WEITZ & LUXENBERG, PC |
| SCAFFIDI | RUSSELL C | NY | 11581300 | WEITZ & LUXENBERG, PC |
| SCAGLIONE | MARY | NY | 10571402 | WEITZ & LUXENBERG, PC |
| SCAGLIONE | VINCENT A | NY | 10571402 | WEITZ & LUXENBERG, PC |
| SCAIFE | MARTHA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SCAIFE | WALLACE RUSSELL | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SCALA | CHRISTINA | NY | 1901772013 | WEITZ & LUXENBERG, PC |
| SCALA | FRANK | NY | 1901772013 | WEITZ & LUXENBERG, PC |
| SCALA | JOSEPHINE | NY | 11026902 | WEITZ & LUXENBERG, PC |
| SCALA | RITA | NY | 11111800 | WEITZ & LUXENBERG, PC |
| SCALA | RUDOLPH | NY | 1901022016 | WEITZ & LUXENBERG, PC |
| SCALA | RUDOLPH | NY | 11026902 | WEITZ & LUXENBERG, PC |
| SCALA | VINCENT | NY | 11111800 | WEITZ & LUXENBERG, PC |
| SCALAMANDRE | ANITA | NY | 12039101 | WEITZ & LUXENBERG, PC |
| SCALAMANDRE | JOHN | NY | 12039101 | WEITZ & LUXENBERG, PC |
| SCALERO | JOHN J | NY | 10075604 | WEITZ & LUXENBERG, PC |
| SCALERO | MARY M | NY | 10075604 | WEITZ & LUXENBERG, PC |
| SCALES | MARTHA | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| SCALES | OTHEL | NY | 01CIV3922 | WEITZ & LUXENBERG, PC |
| SCALES | SHIRLEY A | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| SCALFARO | WILLIAM RICHARD | NY | 1900872017 | WEITZ & LUXENBERG, PC |
| SCALIA | DOROTHY | NY | 11111700 | WEITZ & LUXENBERG, PC |
| SCALIA | VINCENT J | NY | 11111700 | WEITZ & LUXENBERG, PC |
| SCALICI | ANGELA | NY | 11111600 | WEITZ & LUXENBERG, PC |
| SCALICI | NICOLA | NY | 11111600 | WEITZ & LUXENBERG, PC |
| SCALICI | ROSARIO | NY | 11111600 | WEITZ & LUXENBERG, PC |
| SCALZO | DOROTHY | NY | 10658102 | WEITZ & LUXENBERG, PC |
| SCALZO | RICHARD | NY | 10658102 | WEITZ & LUXENBERG, PC |
| SCAMARDELLA | BARBARA A | NY | 12039501 | WEITZ & LUXENBERG, PC |
| SCAMARDELLA | BARBARA A | NY | 10956602 | WEITZ & LUXENBERG, PC |
| SCAMARDELLA | DOMINIC J | NY | 12039501 | WEITZ & LUXENBERG, PC |
| SCAMARDELLA | DOMINIC J | NY | 10956602 | WEITZ & LUXENBERG, PC |
| SCAMPAS | ANNA | NY | 10066005 | WEITZ & LUXENBERG, PC |
| SCAMPAS | PHILIP G | NY | 10066005 | WEITZ & LUXENBERG, PC |
| SCANDARIATO | GIUSEPPE | NY | 10696401 | WEITZ & LUXENBERG, PC |
| SCANDARIATO | GIUSEPPE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCANLON | KENNETH S | NY | 1900702014 | WEITZ & LUXENBERG, PC |
| SCANLON | WAYNE L | NY | 10670402 | WEITZ & LUXENBERG, PC |
| SCANZANO | ENRICO | NY | 11111500 | WEITZ & LUXENBERG, PC |
| SCANZANO | MADELINE | NY | 11111500 | WEITZ & LUXENBERG, PC |
| SCARAMUZZINO | NICOLA | NY | 10413900 | WEITZ & LUXENBERG, PC |
| SCARAMUZZINO | ROSA | NY | 10413900 | WEITZ & LUXENBERG, PC |
| SCARANGELLA | ANNE RUTH | NY | 12039101 | WEITZ & LUXENBERG, PC |
| SCARANGELLA | ANNE RUTH | NY | 10427202 | WEITZ & LUXENBERG, PC |
| SCARANGELLA | WILLIAM | NY | 12039101 | WEITZ & LUXENBERG, PC |
| SCARANGELLA | WILLIAM | NY | 10427202 | WEITZ & LUXENBERG, PC |
| SCARCELLA | DOMENICK | NY | 1903762015 | WEITZ & LUXENBERG, PC |
| SCARCELLA | GARY | NY | 1903762015 | WEITZ & LUXENBERG, PC |
| SCARCHILLI | MICHAEL A | NY | 02106508 | WEITZ & LUXENBERG, PC |
| SCARCHILLI | MICHAEL A | NY | 11077202 | WEITZ & LUXENBERG, PC |
| SCARDILLI | MARLA | NY | 02106508 | WEITZ & LUXENBERG, PC |
| SCARDILLI | MARLA | NY | 11077202 | WEITZ & LUXENBERG, PC |
| SCAROLA | MARGARET | NY | 10811003 | WEITZ & LUXENBERG, PC |
| SCAROLA | VITO | NY | 10811003 | WEITZ & LUXENBERG, PC |
| SCAROZZA | ANTHONY V | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SCAROZZA | CAROLINE | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SCARPACE | JOSEPH L | NY | 10571702 | WEITZ & LUXENBERG, PC |
| SCARPETTA | CHARLES | NY | 01122139 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCARPETTA | MARY | NY | 01122139 | WEITZ & LUXENBERG, PC |
| SCARPULLA | ANDREW | NY | 10030606 | WEITZ & LUXENBERG, PC |
| SCEE | TIMOTHY | NY | 10644303 | WEITZ & LUXENBERG, PC |
| SCEE | WILLIAM R | NY | 10644303 | WEITZ & LUXENBERG, PC |
| SCELZI | DOMINICK | NY | 12038801 | WEITZ & LUXENBERG, PC |
| SCELZI | DOMINICK | NY | 10627902 | WEITZ & LUXENBERG, PC |
| SCELZI | DOMINICK JR | NY | 12038801 | WEITZ & LUXENBERG, PC |
| SCELZI | DOMINICK JR | NY | 10627902 | WEITZ & LUXENBERG, PC |
| SCELZO | ALEXANDRA | NY | 10085503 | WEITZ & LUXENBERG, PC |
| SCELZO | GERALD | NY | 10085503 | WEITZ & LUXENBERG, PC |
| SCERBO | FLAVIA | NY | 99104240 | WEITZ & LUXENBERG, PC |
| SCERBO | JOSEPH | NY | 99104240 | WEITZ & LUXENBERG, PC |
| SCHAAF | FRANCIS | NY | 10696501 | WEITZ & LUXENBERG, PC |
| SCHAAF | FRANCIS | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHAAL | CAROL | NY | 1900032019 | WEITZ & LUXENBERG, PC |
| SCHAAL | KENNETH I | NY | 1900032019 | WEITZ & LUXENBERG, PC |
| SCHAEFER | DOUGLAS R | NY | 12043201 | WEITZ & LUXENBERG, PC |
| SCHAEFER | EDWARD J | NY | 12345801 | WEITZ & LUXENBERG, PC |
| SCHAEFER | EDWARD J | NY | 01111227 | WEITZ & LUXENBERG, PC |
| SCHAEFER | EDWARD T | NY | 1901512015 | WEITZ & LUXENBERG, PC |
| SCHAEFER | HELEN | NY | 12043201 | WEITZ & LUXENBERG, PC |
| SCHAEFER | JAMES MICHAEL | NY | 12448902 | WEITZ & LUXENBERG, PC |
| SCHAEFER | JANICE | NY | 12448902 | WEITZ & LUXENBERG, PC |
| SCHAEFER | MARGARET | NY | 12076201 | WEITZ & LUXENBERG, PC |
| SCHAEFER | PEGGY | NY | 99104231 | WEITZ & LUXENBERG, PC |
| SCHAEFER | ROBERT | NY | 12076201 | WEITZ & LUXENBERG, PC |
| SCHAEFER | ROBERT | NY | 01111223 | WEITZ & LUXENBERG, PC |
| SCHAEFER | ROBERT E | NY | 19033909 | WEITZ & LUXENBERG, PC |
| SCHAEFER | ROBERT T | NY | 99104231 | WEITZ & LUXENBERG, PC |
| SCHAFER | SHIRLEY | NY | 19033909 | WEITZ & LUXENBERG, PC |
| SCHAFER | ANGELICA | NY | 12345801 | WEITZ & LUXENBERG, PC |
| SCHAFER | ANGELICA | NY | 01111227 | WEITZ & LUXENBERG, PC |
| SCHAFER | CARL G | NY | 10696601 | WEITZ & LUXENBERG, PC |
| SCHAFER | CARL G | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHAFER | FLORENCE | NY | 10696601 | WEITZ & LUXENBERG, PC |
| SCHAFER | FLORENCE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHAFFER | ANDREW | NY | 10696701 | WEITZ & LUXENBERG, PC |
| SCHAFFER | ANDREW | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHAFFER | CAROL | NY | 11124500 | WEITZ & LUXENBERG, PC |
| SCHAFFER | JOHN F | NY | 11124500 | WEITZ & LUXENBERG, PC |
| SCHAFFER | PATRICIA | NY | 10696701 | WEITZ & LUXENBERG, PC |
| SCHAFFER | PATRICIA | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHAFFROTH | CHARLES C | NY | 12043201 | WEITZ & LUXENBERG, PC |
| SCHAFFROTH | GRACE | NY | 12043201 | WEITZ & LUXENBERG, PC |
| SCHANKIN | ELAINE C | NY | 12009799 | WEITZ & LUXENBERG, PC |
| SCHANKIN | ROY F | NY | 12009799 | WEITZ & LUXENBERG, PC |
| SCHAPIRO | ROBERT | NY | 6058142016 | WEITZ & LUXENBERG, PC |
| SCHARPOU | EDWARD H | NY | 10423999 | WEITZ & LUXENBERG, PC |
| SCHARPOU | IRENE | NY | 10423999 | WEITZ & LUXENBERG, PC |
| SCHAUMLOFFEL | DIANE | NY | 12043101 | WEITZ & LUXENBERG, PC |
| SCHAUMLOFFEL | WILLIAM H | NY | 12043101 | WEITZ & LUXENBERG, PC |
| SCHEBLEIN | ANDREW | NY | 11124400 | WEITZ & LUXENBERG, PC |
| SCHEBLEIN | VIOLA | NY | 11124400 | WEITZ & LUXENBERG, PC |
| SCHECKENBURG | CATHERINE | NY | 02106578 | WEITZ & LUXENBERG, PC |
| SCHECKENBURG | CHARLES | NY | 02106578 | WEITZ & LUXENBERG, PC |
| SCHECKENBURG | KATHY | NY | 02106578 | WEITZ & LUXENBERG, PC |
| SCHEE | GEORGIA M | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SCHEER | KEVIN | NY | 10571702 | WEITZ & LUXENBERG, PC |
| SCHEER | KEVIN | NY | 11150402 | WEITZ & LUXENBERG, PC |
| SCHEER | KEVIN T | NY | 10571702 | WEITZ & LUXENBERG, PC |
| SCHEER | KEVIN T | NY | 11150402 | WEITZ & LUXENBERG, PC |
| SCHEG | HAROLD GEORGE | NY | 12668502 | WEITZ & LUXENBERG, PC |
| SCHEIRER | JOHN C | NY | 10696801 | WEITZ & LUXENBERG, PC |
| SCHEIRER | JOHN C | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHELL | DIANE | NY | 02122686 | WEITZ & LUXENBERG, PC |
| SCHELL | HENRY E | NY | 02122686 | WEITZ & LUXENBERG, PC |
| SCHELL | MARY | NY | 10696901 | WEITZ & LUXENBERG, PC |
| SCHELL | MARY | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHELL | WILLIAM H | NY | 10696901 | WEITZ & LUXENBERG, PC |
| SCHELL | WILLIAM R | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHEMBARY | JAMES A | NY | CV025871 | WEITZ & LUXENBERG, PC |

Appendix A - 1055

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHEMBARY | MARY | NY | CV025871 | WEITZ & LUXENBERG, PC |
| SCHEMBRI | CAROLYN N | NY | 11307298 | WEITZ & LUXENBERG, PC |
| SCHEMBRI | CHARLES | NY | 11307298 | WEITZ & LUXENBERG, PC |
| SCHEMBRI | MARY ANN | NY | 11079903 | WEITZ & LUXENBERG, PC |
| SCHEMBRI | RAYMOND | NY | 11079903 | WEITZ & LUXENBERG, PC |
| SCHENCK | AMELIA | NY | 12668102 | WEITZ & LUXENBERG, PC |
| SCHENCK | TRAVIS | NY | 12668102 | WEITZ & LUXENBERG, PC |
| SCHENK | THERESA | NY | 02107099 | WEITZ & LUXENBERG, PC |
| SCHENK | THERESA | NY | 11761202 | WEITZ & LUXENBERG, PC |
| SCHENK | WALTER | NY | 02107099 | WEITZ & LUXENBERG, PC |
| SCHENK | WALTER | NY | 11761202 | WEITZ & LUXENBERG, PC |
| SCHENKER | SEYMOUR | NY | 10423299 | WEITZ & LUXENBERG, PC |
| SCHENKER | SHIELA | NY | 10423299 | WEITZ & LUXENBERG, PC |
| SCHER | PHILIP | NY | 1900952016 | WEITZ & LUXENBERG, PC |
| SCHER | STELLA | NY | 1900952016 | WEITZ & LUXENBERG, PC |
| SCHERB | DAVID | CA | 195TCV04998 | WEITZ & LUXENBERG, PC |
| SCHERB | JEANNE | CA | 195TCV04998 | WEITZ & LUXENBERG, PC |
| SCHERER | EUGENE H | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SCHERER | MARGARET | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SCHERIFF | JAMES J | NY | 1902702019 | WEITZ & LUXENBERG, PC |
| SCHERIFF | ROBERTA | NY | 1902702019 | WEITZ & LUXENBERG, PC |
| SCHERMERHORN | JOELLEN | NY | 10697401 | WEITZ & LUXENBERG, PC |
| SCHERMERHORN | JOELLEN | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHERMERHORN | JOHN ALLEN | NY | 10413600 | WEITZ & LUXENBERG, PC |
| SCHERMERHORN | RONALD | NY | 10697401 | WEITZ & LUXENBERG, PC |
| SCHERMERHORN | RONALD | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHESCHAREG | AGNES | NY | 10074103 | WEITZ & LUXENBERG, PC |
| SCHESCHAREG | AGNES | NY | 10287403 | WEITZ & LUXENBERG, PC |
| SCHESCHAREG | MAX | NY | 10074103 | WEITZ & LUXENBERG, PC |
| SCHESCHAREG | MAX | NY | 10287403 | WEITZ & LUXENBERG, PC |
| SCHETTER | FRED P | NY | 10421999 | WEITZ & LUXENBERG, PC |
| SCHETTINI | ENRICO | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SCHETTINI | ENRICO | NY | 10002702 | WEITZ & LUXENBERG, PC |
| SCHETTINI | FRANK | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SCHETTINI | FRANK | NY | 10002702 | WEITZ & LUXENBERG, PC |
| SCHEUERMANN | CHRISTEL | NY | 19044010 | WEITZ & LUXENBERG, PC |
| SCHEUERMANN | FRIEDRICH | NY | 19044010 | WEITZ & LUXENBERG, PC |
| SCHEUNER | ANGELA | NY | 10422099 | WEITZ & LUXENBERG, PC |
| SCHEUNER | WILLIAM E | NY | 10422099 | WEITZ & LUXENBERG, PC |
| SCHIAROLI | DIANE | NY | 10871001 | WEITZ & LUXENBERG, PC |
| SCHIAROLI | RAYMOND | NY | 10871001 | WEITZ & LUXENBERG, PC |
| SCHIAVO | FILOMENA | NY | 11124300 | WEITZ & LUXENBERG, PC |
| SCHIAVO | MICHAEL | NY | 11124300 | WEITZ & LUXENBERG, PC |
| SCHIAVONE | BETTY J | NY | 11113700 | WEITZ & LUXENBERG, PC |
| SCHIAVONE | FRANK | NY | 11113700 | WEITZ & LUXENBERG, PC |
| SCHIAVONE | RONALD | NY | 616432019 | WEITZ & LUXENBERG, PC |
| SCHICHTEL | HENRY J | NY | 11124200 | WEITZ & LUXENBERG, PC |
| SCHICHTEL | NORMAN J | NY | 12668202 | WEITZ & LUXENBERG, PC |
| SCHICHTEL | RITA | NY | 11124200 | WEITZ & LUXENBERG, PC |
| SCHIEBER | CAROL | NY | 12788702 | WEITZ & LUXENBERG, PC |
| SCHIEBER | RAYMOND | NY | 12788702 | WEITZ & LUXENBERG, PC |
| SCHIEFEN | CORNELIA A | NY | 20012403 | WEITZ & LUXENBERG, PC |
| SCHIEFEN | JOSEPH J | NY | 20012403 | WEITZ & LUXENBERG, PC |
| SCHIEFERSTEIN | HARRY | NY | 12100401 | WEITZ & LUXENBERG, PC |
| SCHIEFERSTEIN | SUSAN | NY | 12100401 | WEITZ & LUXENBERG, PC |
| SCHIERING | GEORGE | NY | 11124100 | WEITZ & LUXENBERG, PC |
| SCHIERING | MARJORIE SUE | NY | 11124100 | WEITZ & LUXENBERG, PC |
| SCHIFF | RALPH D | NY | 11700607 | WEITZ & LUXENBERG, PC |
| SCHIFF | SARA M | NY | 11700607 | WEITZ & LUXENBERG, PC |
| SCHIFFERLI | THOMAS F | NY | 12668502 | WEITZ & LUXENBERG, PC |
| SCHIFFERLI | THOMAS F | NY | 10332303 | WEITZ & LUXENBERG, PC |
| SCHIGOTZKI | MARY A | NY | 01111705 | WEITZ & LUXENBERG, PC |
| SCHIGOTZKI | ROBERT | NY | 01111705 | WEITZ & LUXENBERG, PC |
| SCHIHL | BARBARA | NY | 10680702 | WEITZ & LUXENBERG, PC |
| SCHIHL | BARBARA | NY | 11090202 | WEITZ & LUXENBERG, PC |
| SCHIHL | JAMES J | NY | 10680702 | WEITZ & LUXENBERG, PC |
| SCHIHL | JAMES J | NY | 11090202 | WEITZ & LUXENBERG, PC |
| SCHILBERGER | DAVID L | NY | 10740202 | WEITZ & LUXENBERG, PC |
| SCHILIRO | ILLUMINATO | NY | 10424599 | WEITZ & LUXENBERG, PC |
| SCHILIRO | MARGARET | NY | 10424599 | WEITZ & LUXENBERG, PC |
| SCHILLE | INGEBIORG | NY | 12668202 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHILLE | MAGNE | NY | 12668202 | WEITZ & LUXENBERG, PC |
| SCHINSING | MELEN | NY | 10670802 | WEITZ & LUXENBERG, PC |
| SCHINSING | VINCENT | NY | 10670802 | WEITZ & LUXENBERG, PC |
| SCHION | JEAN | NY | CV012744 | WEITZ & LUXENBERG, PC |
| SCHION | WARREN KEITH | NY | CV012744 | WEITZ & LUXENBERG, PC |
| SCHIRALDI | FRANK | AMY | 11124000 | WEITZ & LUXENBERG, PC |
| SCHIRALDI | JEANETTE M | NY | 11124000 | WEITZ & LUXENBERG, PC |
| SCHIRMER | ANTHONY | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SCHIRMER | GEORGIANA | NY | 11123900 | WEITZ & LUXENBERG, PC |
| SCHIRMER | WENDY | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SCHIRMER | WILLIAM | NY | 11123900 | WEITZ & LUXENBERG, PC |
| SCHISKE | DONALD | NY | 11123800 | WEITZ & LUXENBERG, PC |
| SCHIULAZ | ALBERT | NY | 11581500 | WEITZ & LUXENBERG, PC |
| SCHIULAZ | EILEEN | NY | 11581500 | WEITZ & LUXENBERG, PC |
| SCHLACHTER | BARBARA | NY | 1901312019 | WEITZ & LUXENBERG, PC |
| SCHLACHTER | JOHN | NY | 1901312019 | WEITZ & LUXENBERG, PC |
| SCHLAMP | LOIS | NY | 12317501 | WEITZ & LUXENBERG, PC |
| SCHLAMP | LOIS | NY | 01111230 | WEITZ & LUXENBERG, PC |
| SCHLAMP | WILLIAM A | NY | 12317501 | WEITZ & LUXENBERG, PC |
| SCHLAMP | WILLIAM A | NY | 01111230 | WEITZ & LUXENBERG, PC |
| SCHLEE | CAROL ANN | NY | 12603502 | WEITZ & LUXENBERG, PC |
| SCHLEE | JAMES FRANCIS | NY | I200110288 | WEITZ & LUXENBERG, PC |
| SCHLEE | JOANNE | NY | I200110288 | WEITZ & LUXENBERG, PC |
| SCHLEE | JOHN MICHAEL | NY | 12603502 | WEITZ & LUXENBERG, PC |
| SCHLENKER | SHARRON | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SCHLENKER | WILLIAM H | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SCHLICHT | DAVID | NY | 10421799 | WEITZ & LUXENBERG, PC |
| SCHLICHT | NOEL | NY | 10421799 | WEITZ & LUXENBERG, PC |
| SCHLOEMER | KAREN | NY | 19022411 | WEITZ & LUXENBERG, PC |
| SCHLOSS | FAY | NY | 12110001 | WEITZ & LUXENBERG, PC |
| SCHLOSS | SAM | NY | 12110001 | WEITZ & LUXENBERG, PC |
| SCHLUBATIS | MARY | NY | 610201 | WEITZ & LUXENBERG, PC |
| SCHLUBATIS | ROBERT | NY | 610201 | WEITZ & LUXENBERG, PC |
| SCHLUETER | CARL A | NY | 10424399 | WEITZ & LUXENBERG, PC |
| SCHLUETER | NORMA | NY | 10424399 | WEITZ & LUXENBERG, PC |
| SCHMEH | EUGENIA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| SCHMEH | THOMAS E | NY | 10587502 | WEITZ & LUXENBERG, PC |
| SCHMEISING | HENRY | NY | 11108802 | WEITZ & LUXENBERG, PC |
| SCHMELZLE | JEAN | NY | 11113600 | WEITZ & LUXENBERG, PC |
| SCHMELZLE | TERRY LEE | NY | 11113600 | WEITZ & LUXENBERG, PC |
| SCHMIDLI | GERALD | NY | 11113500 | WEITZ & LUXENBERG, PC |
| SCHMIDLI | THERESA | NY | 11113500 | WEITZ & LUXENBERG, PC |
| SCHMIDT | CAROLYN | NY | 10697101 | WEITZ & LUXENBERG, PC |
| SCHMIDT | CAROLYN | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHMIDT | CATHERINE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| SCHMIDT | DIEDRICH J | NY | 10697201 | WEITZ & LUXENBERG, PC |
| SCHMIDT | DIEDRICH J | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHMIDT | DORIS | NY | 10697201 | WEITZ & LUXENBERG, PC |
| SCHMIDT | DORIS | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHMIDT | ELFRIEDE | NY | 10697201 | WEITZ & LUXENBERG, PC |
| SCHMIDT | ELFRIEDE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHMIDT | JAMES P | NY | 10697101 | WEITZ & LUXENBERG, PC |
| SCHMIDT | JAMES P | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHMIDT | JULIUS B | NY | 12039501 | WEITZ & LUXENBERG, PC |
| SCHMIDT | LINDA | NY | 6167002019 | WEITZ & LUXENBERG, PC |
| SCHMIDT | PAUL JOHN | NY | 11113400 | WEITZ & LUXENBERG, PC |
| SCHMIDT | RAYMOND D | NY | 1900262018 | WEITZ & LUXENBERG, PC |
| SCHMIDT | ROBERT A | NY | 10710002 | WEITZ & LUXENBERG, PC |
| SCHMIDT | VERA | NY | 1900262018 | WEITZ & LUXENBERG, PC |
| SCHMIDT | WILLIAM J | NY | 6167002019 | WEITZ & LUXENBERG, PC |
| SCHMITT | WILLIAM T | NY | 11103903 | WEITZ & LUXENBERG, PC |
| SCHMITT | JOSEPH D | NY | 11113200 | WEITZ & LUXENBERG, PC |
| SCHMITT | MARTIN | NY | 12077101 | WEITZ & LUXENBERG, PC |
| SCHMITT | MARTIN | NY | 01111223 | WEITZ & LUXENBERG, PC |
| SCHMITT | PHYLLIS | NY | 11369004 | WEITZ & LUXENBERG, PC |
| SCHMITT | WARREN J | NY | 11369004 | WEITZ & LUXENBERG, PC |
| SCHMITT | YVETTE | NY | 12077101 | WEITZ & LUXENBERG, PC |
| SCHMITT | YVETTE | NY | 01111223 | WEITZ & LUXENBERG, PC |
| SCHMITZ | HERBERT A | NY | 11602101 | WEITZ & LUXENBERG, PC |
| SCHMITZ | IDA | NY | 11113100 | WEITZ & LUXENBERG, PC |
| SCHMITZ | JAMES A | NY | 11113100 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHMITZ | LORRAINE | NY | 11602101 | WEITZ & LUXENBERG, PC |
| SCHMITZ | PETER N | NY | 01111219 | WEITZ & LUXENBERG, PC |
| SCHMITZ | WILLIAM J | NY | 1901242013 | WEITZ & LUXENBERG, PC |
| SCHNEEGURT | ELAINE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SCHNEEGURT | ELAINE | NY | 10002602 | WEITZ & LUXENBERG, PC |
| SCHNEEGURT | ERROL | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SCHNEEGURT | ERROL | NY | 10002602 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | ADELE | NY | 10852704 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | CARL W | NY | 10714603 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | CAROLINE | NY | 12038801 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | CATHLEEN | NY | 10714603 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | HELEN | NY | 1900282019 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | HELEN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | HOWARD S | NY | 12038801 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | NOEL | NY | 10852704 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | ROBERT | NY | 1900282019 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | RUDOLF | NY | 10669502 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | VERONICA J | NY | 11307000 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | WALTER H | NY | 02108039 | WEITZ & LUXENBERG, PC |
| SCHNEIDER | WILLIAM | NY | 11307000 | WEITZ & LUXENBERG, PC |
| SCHNEIDMILLER | DONALD CARL | NY | 10422399 | WEITZ & LUXENBERG, PC |
| SCHNEIDMILLER | DOROTHY | NY | 10422399 | WEITZ & LUXENBERG, PC |
| SCHNIK | CALVIN E | NY | 01118862 | WEITZ & LUXENBERG, PC |
| SCHNITZER | HARRIET M | NY | 10697001 | WEITZ & LUXENBERG, PC |
| SCHNITZER | HARRIET M | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHNITZER | MAX | NY | 10697001 | WEITZ & LUXENBERG, PC |
| SCHNITZER | MAX | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHNOOR | RICHARD D | NY | 6088582016 | WEITZ & LUXENBERG, PC |
| SCHNUR | NORMAN W | NY | 10587002 | WEITZ & LUXENBERG, PC |
| SCHNUR | VIRIGNIA A | NY | 10587002 | WEITZ & LUXENBERG, PC |
| SCHOBER | ANNA MARIE | NY | 11581600 | WEITZ & LUXENBERG, PC |
| SCHOBER | DONALD R | NY | 11581600 | WEITZ & LUXENBERG, PC |
| SCHOELLHORN | DORIS C | NY | 11306900 | WEITZ & LUXENBERG, PC |
| SCHOELLHORN | HENRY F | NY | 11306900 | WEITZ & LUXENBERG, PC |
| SCHOEMAN | ANNIE | NY | 1902392017 | WEITZ & LUXENBERG, PC |
| SCHOEMAN | FRANK H | NY | 1902392017 | WEITZ & LUXENBERG, PC |
| SCHOEN | IRVING | NY | 10485403 | WEITZ & LUXENBERG, PC |
| SCHOEN | JAMES | NY | 10485403 | WEITZ & LUXENBERG, PC |
| SCHOFIELD | ROBERT E | NY | I20018765 | WEITZ & LUXENBERG, PC |
| SCHOFIELD | RUTH ANN | NY | I20018765 | WEITZ & LUXENBERG, PC |
| SCHOL | EDITH EMMA | NY | 11315305 | WEITZ & LUXENBERG, PC |
| SCHOL | GARRETT A | NY | 11315305 | WEITZ & LUXENBERG, PC |
| SCHOLZ | ERICH | NY | 11306800 | WEITZ & LUXENBERG, PC |
| SCHOLZ | INGEBURG | NY | 11306800 | WEITZ & LUXENBERG, PC |
| SCHOONBECK | GEORGE ALBERT | NY | 10700002 | WEITZ & LUXENBERG, PC |
| SCHOONMAKER | JOAN M | NY | 11033503 | WEITZ & LUXENBERG, PC |
| SCHOONMAKER | PETER | NY | 11033503 | WEITZ & LUXENBERG, PC |
| SCHOONOVER | JAMES | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SCHOONOVER | LINDA KAY | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SCHORK | JAMES L | NY | 02120709 | WEITZ & LUXENBERG, PC |
| SCHORN | BLANCHE | NY | 10208406 | WEITZ & LUXENBERG, PC |
| SCHORN | MANFRED | NY | 10208406 | WEITZ & LUXENBERG, PC |
| SCHOROBURA | ERNA | NY | 10657602 | WEITZ & LUXENBERG, PC |
| SCHOROBURA | WASYL | NY | 10657602 | WEITZ & LUXENBERG, PC |
| SCHRADER | EDWARD O | NY | 11306700 | WEITZ & LUXENBERG, PC |
| SCHRADER | JOAN | NY | 11306700 | WEITZ & LUXENBERG, PC |
| SCHRADER | PATRICK | NY | 11306600 | WEITZ & LUXENBERG, PC |
| SCHRADER | SALLY | NY | 11306600 | WEITZ & LUXENBERG, PC |
| SCHRAM | ALBERT JOSEPH | NY | 10587502 | WEITZ & LUXENBERG, PC |
| SCHRAM | ELIZABETH | NY | 10587502 | WEITZ & LUXENBERG, PC |
| SCHRANK | GLEN C | NY | 583992018 | WEITZ & LUXENBERG, PC |
| SCHRANTZ | ANTHONY | NY | 11398799 | WEITZ & LUXENBERG, PC |
| SCHRANTZ | DENNIS W | NY | 10422499 | WEITZ & LUXENBERG, PC |
| SCHRANTZ | PAULINE | NY | 10422499 | WEITZ & LUXENBERG, PC |
| SCHRECK | HAROLD | NY | 10422299 | WEITZ & LUXENBERG, PC |
| SCHRECK | MARY JANE | NY | 10422299 | WEITZ & LUXENBERG, PC |
| SCHREIBER | PAUL | NY | 11158903 | WEITZ & LUXENBERG, PC |
| SCHREIBER | PAUL | NY | 11207703 | WEITZ & LUXENBERG, PC |
| SCHREIBER | RENEE | NY | 11158903 | WEITZ & LUXENBERG, PC |
| SCHREIBER | RENEE | NY | 11207703 | WEITZ & LUXENBERG, PC |
| SCHREINER | LLOYD R | NY | 10669502 | WEITZ & LUXENBERG, PC |
| SCHREINER | MARGURITE R | NY | 10669502 | WEITZ & LUXENBERG, PC |
| SCHRENK | CARL A | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHRENK | CARL A | NY | 10697901 | WEITZ & LUXENBERG, PC |
| SCHRENK | GRACE B | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHRENK | GRACE B | NY | 10697901 | WEITZ & LUXENBERG, PC |
| SCHRETTNER | ALFRED F | NY | 01111218 | WEITZ & LUXENBERG, PC |
| SCHRETTNER | ROSERITA P | NY | 01111218 | WEITZ & LUXENBERG, PC |
| SCHRODY | DANIEL P | NY | 10762103 | WEITZ & LUXENBERG, PC |
| SCHRODY | DANIEL P | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| SCHRODY | KATHLEEN | NY | 10762103 | WEITZ & LUXENBERG, PC |
| SCHRODY | KATHLEEN | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| SCHROEDER | ALICE | NY | 11581700 | WEITZ & LUXENBERG, PC |
| SCHROEDER | EMMA | NY | UNKNOWN | WEITZ & LUXENBERG, PC |
| SCHROEDER | ERMA | NY | UNKNOWN | WEITZ & LUXENBERG, PC |
| SCHROEDER | FRANCIS C | NY | 11581700 | WEITZ & LUXENBERG, PC |
| SCHROEDER | JOAN | NY | 1903842012 | WEITZ & LUXENBERG, PC |
| SCHROEDER | KAETHE M | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SCHROEDER | KAETHE M | NY | 10002502 | WEITZ & LUXENBERG, PC |
| SCHROEDER | KLAUS H | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SCHROEDER | KLAUS H | NY | 10002502 | WEITZ & LUXENBERG, PC |
| SCHROEDER | LINDA | NY | 12039601 | WEITZ & LUXENBERG, PC |
| SCHROEDER | NORBERT G | NY | 11581700 | WEITZ & LUXENBERG, PC |
| SCHROEDER | RALPH | NY | 12039601 | WEITZ & LUXENBERG, PC |
| SCHROEDER | RICHARD A | NY | UNKNOWN | WEITZ & LUXENBERG, PC |
| SCHROEDER | WILLIAM F | NY | 1903842012 | WEITZ & LUXENBERG, PC |
| SCHROM | GEORGE | NY | 10697801 | WEITZ & LUXENBERG, PC |
| SCHROM | GEORGE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHROM | MARGE | NY | 10697801 | WEITZ & LUXENBERG, PC |
| SCHROM | MARGE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHULAM | CARL M | NY | 10710002 | WEITZ & LUXENBERG, PC |
| SCHULER | GLORIA | NY | 12693502 | WEITZ & LUXENBERG, PC |
| SCHULER | WILLIAM | NY | 12693502 | WEITZ & LUXENBERG, PC |
| SCHULHOFF | HELEN | NY | 11581800 | WEITZ & LUXENBERG, PC |
| SCHULHOFF | ROBERT | NY | 11581800 | WEITZ & LUXENBERG, PC |
| SCHULHOFF | WILLIAM | NY | 11581800 | WEITZ & LUXENBERG, PC |
| SCHULMAN | RITA | NY | 10931303 | WEITZ & LUXENBERG, PC |
| SCHULTE | KATHLEEN ANN | NY | 1900552019 | WEITZ & LUXENBERG, PC |
| SCHULTZ | ANDREW E | NY | 02105716 | WEITZ & LUXENBERG, PC |
| SCHULTZ | ANDREW E | NY | 11165302 | WEITZ & LUXENBERG, PC |
| SCHULTZ | BARBARA | NY | 1902012014 | WEITZ & LUXENBERG, PC |
| SCHULTZ | BEATRICE | NY | 02105716 | WEITZ & LUXENBERG, PC |
| SCHULTZ | BEATRICE | NY | 11165302 | WEITZ & LUXENBERG, PC |
| SCHULTZ | BRUCE R | NY | 10806808 | WEITZ & LUXENBERG, PC |
| SCHULTZ | DOROTHY | NY | 01111235 | WEITZ & LUXENBERG, PC |
| SCHULTZ | EMILIA | NY | 02105718 | WEITZ & LUXENBERG, PC |
| SCHULTZ | FLORENCE | NY | 11306500 | WEITZ & LUXENBERG, PC |
| SCHULTZ | GEORGE | NY | 01111235 | WEITZ & LUXENBERG, PC |
| SCHULTZ | GERALDINE | NY | 1903732015 | WEITZ & LUXENBERG, PC |
| SCHULTZ | HAROLD | NY | 1903732015 | WEITZ & LUXENBERG, PC |
| SCHULTZ | JOAN | NY | 10413700 | WEITZ & LUXENBERG, PC |
| SCHULTZ | JOHN | NY | 01100344 | WEITZ & LUXENBERG, PC |
| SCHULTZ | KENNETH | NY | 10413700 | WEITZ & LUXENBERG, PC |
| SCHULTZ | MORRIS | NY | 10806808 | WEITZ & LUXENBERG, PC |
| SCHULTZ | NEIL | NY | 10806808 | WEITZ & LUXENBERG, PC |
| SCHULTZ | PATRICIA | NY | 02105715 | WEITZ & LUXENBERG, PC |
| SCHULTZ | RICHARD | NY | 02105718 | WEITZ & LUXENBERG, PC |
| SCHULTZ | ROBERT | NY | 1902012014 | WEITZ & LUXENBERG, PC |
| SCHULTZ | STAIR D | NY | 02105715 | WEITZ & LUXENBERG, PC |
| SCHULTZ | WENDELL C | AL | 11306500 | WEITZ & LUXENBERG, PC |
| SCHUMACHER | GEORGE W | NY | 10740302 | WEITZ & LUXENBERG, PC |
| SCHUMACHER | LINDA A | NY | 10740302 | WEITZ & LUXENBERG, PC |
| SCHUMAN | DIANE | NY | 1902522013 | WEITZ & LUXENBERG, PC |
| SCHUMAN | LEO F | NY | UNKNOWN_ADMIN_CT | WEITZ & LUXENBERG, PC |
| SCHUMAN | LEO F | NY | 1902522013 | WEITZ & LUXENBERG, PC |
| SCHUMER | DAVID L | NY | 10587002 | WEITZ & LUXENBERG, PC |
| SCHUMER | LORRAINE E | NY | 10587002 | WEITZ & LUXENBERG, PC |
| SCHUNK | JAMES R | NY | I20019693 | WEITZ & LUXENBERG, PC |
| SCHUNK | JAMES R | NY | 19036811 | WEITZ & LUXENBERG, PC |
| SCHURMAN | KATHRYN | NY | 1901262012 | WEITZ & LUXENBERG, PC |
| SCHURMAN | VINCENT C | NY | 1901262012 | WEITZ & LUXENBERG, PC |
| SCHURR | RUTH | NY | 11306400 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHURR | WALTER W | NY | 11306400 | WEITZ & LUXENBERG, PC |
| SCHUSTER | ANN | NY | CV022032 | WEITZ & LUXENBERG, PC |
| SCHUSTER | ANTHONY | NY | CV022032 | WEITZ & LUXENBERG, PC |
| SCHUTT | ELIZABETH | NY | 11306300 | WEITZ & LUXENBERG, PC |
| SCHUTT | FLOYD E | NY | 10740202 | WEITZ & LUXENBERG, PC |
| SCHUTT | HERMAN A | NY | 11306300 | WEITZ & LUXENBERG, PC |
| SCHUTT | TERESA K | NY | 10740202 | WEITZ & LUXENBERG, PC |
| SCHUTZ | IRENE | NY | 10210203 | WEITZ & LUXENBERG, PC |
| SCHUTZ | JEAN LIQUORI | NY | 10087102 | WEITZ & LUXENBERG, PC |
| SCHUTZ | PHILLIP | NY | 10087102 | WEITZ & LUXENBERG, PC |
| SCHUTZ | WILLIAM | NY | 10210203 | WEITZ & LUXENBERG, PC |
| SCHWALB | ELLEN E | NY | 1901242016 | WEITZ & LUXENBERG, PC |
| SCHWALB | JEFF | NY | 1901242016 | WEITZ & LUXENBERG, PC |
| SCHWAM | CHESTER S | NY | 12039901 | WEITZ & LUXENBERG, PC |
| SCHWAN | PAUL | NY | 10414900 | WEITZ & LUXENBERG, PC |
| SCHWARCZ | DAVID | NY | 11032803 | WEITZ & LUXENBERG, PC |
| SCHWARCZ | ESTHER | NY | 11032803 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | ABRAHAM | NY | 12118397 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | BARBARA | NY | 12118397 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | CAROL | NY | 10722002 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | DOROTHY A | NY | I20013185 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | EUGENE | NY | 10697601 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | EUGENE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | JANE | NY | 1903572017 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | JUDITH | NY | 1900402016 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | KATHY | NY | 10697601 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | KATHY | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | LINWOOD RICHARD | NY | 1903572017 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | RAYMOND J | NY | I20013185 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | STANLEY F | NY | 11523200 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | STEPHEN | NY | 1900402016 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | THOMAS W | NY | 10722002 | WEITZ & LUXENBERG, PC |
| SCHWARTZTRAUBER | PAUL FREDERICK | NY | 10716702 | WEITZ & LUXENBERG, PC |
| SCHWEIGER | KATHLEEN D | NY | 01111234 | WEITZ & LUXENBERG, PC |
| SCHWEIGER | KATHLEEN D | NY | 11921501 | WEITZ & LUXENBERG, PC |
| SCHWEIGER | PATRICK T | NY | 01111234 | WEITZ & LUXENBERG, PC |
| SCHWEIGER | PATRICK T | NY | 11921501 | WEITZ & LUXENBERG, PC |
| SCHWEITZER | ALVIN J | NY | 99112498 | WEITZ & LUXENBERG, PC |
| SCHWEITZER | NANCY | NY | 99112498 | WEITZ & LUXENBERG, PC |
| SCHWEIZER | CONRAD | NY | 12043301 | WEITZ & LUXENBERG, PC |
| SCHWEIZER | SHEILA | NY | 12043301 | WEITZ & LUXENBERG, PC |
| SCHWENK | ANDREAS | NY | 11235904 | WEITZ & LUXENBERG, PC |
| SCHWENK | E MARION | NY | 11235904 | WEITZ & LUXENBERG, PC |
| SCHWEYEN | MARY | NY | 02105715 | WEITZ & LUXENBERG, PC |
| SCHWEYEN | PAUL R | NY | 02105715 | WEITZ & LUXENBERG, PC |
| SCHWEYHER | GERHARD | NY | 11306200 | WEITZ & LUXENBERG, PC |
| SCIABARRASI | ARLENE | NY | 10697501 | WEITZ & LUXENBERG, PC |
| SCIABARRASI | ARLENE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCIABARRASI | DAWN | NY | 104148 | WEITZ & LUXENBERG, PC |
| SCIABARRASI | FRANK W | NY | 104148 | WEITZ & LUXENBERG, PC |
| SCIABARRASI | LOUIS J | NY | 10697501 | WEITZ & LUXENBERG, PC |
| SCIABARRASI | LOUIS J | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCIACCA | ALBERT | NY | 10964402 | WEITZ & LUXENBERG, PC |
| SCIACCA | JOHN | NY | 10964402 | WEITZ & LUXENBERG, PC |
| SCIALDONE | ANGELA | NY | 11159403 | WEITZ & LUXENBERG, PC |
| SCIALDONE | JOHN | NY | 11159403 | WEITZ & LUXENBERG, PC |
| SCIALDONE | LORETTA | NY | 11159403 | WEITZ & LUXENBERG, PC |
| SCIALDONE | PASQUALE | NY | 11159403 | WEITZ & LUXENBERG, PC |
| SCIARA | GIUSEPPE | NY | 99120110 | WEITZ & LUXENBERG, PC |
| SCIARRATTA | PAT J | NY | 12113901 | WEITZ & LUXENBERG, PC |
| SCIARRATTA | PAT J | NY | 01111224 | WEITZ & LUXENBERG, PC |
| SCIASCIA | JACK | NY | 12344601 | WEITZ & LUXENBERG, PC |
| SCIASCIA | JACK | NY | 01111227 | WEITZ & LUXENBERG, PC |
| SCIBILIA | CARMEN S | NY | 10542499 | WEITZ & LUXENBERG, PC |
| SCIBILIA | FRANK | NY | 10542499 | WEITZ & LUXENBERG, PC |
| SCIBILIA | LEONA | NY | 10542499 | WEITZ & LUXENBERG, PC |
| SCIBILIA | LOUVERA | NY | 11306100 | WEITZ & LUXENBERG, PC |
| SCIGLIANO | VINCENT | NY | 19001809 | WEITZ & LUXENBERG, PC |
| SCIMECA | LAURA | NY | 00102246 | WEITZ & LUXENBERG, PC |
| SCIMECA | MIAOMI | NY | 10562699 | WEITZ & LUXENBERG, PC |
| SCIMECA | MICHELANGELO | NY | 00102246 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCIMECA | SEBASTIANO | NY | 10562699 | WEITZ & LUXENBERG, PC |
| SCIORTINO | DONNA | NY | 10416702 | WEITZ & LUXENBERG, PC |
| SCIORTINO | NICHOLAS | NY | 11523300 | WEITZ & LUXENBERG, PC |
| SCIORTINO | SEBASTIANA | NY | 11523300 | WEITZ & LUXENBERG, PC |
| SCIPIONE | BETTY | NY | 10550299 | WEITZ & LUXENBERG, PC |
| SCIPIONE | RICHARD DANIEL | HNY | 10550299 | WEITZ & LUXENBERG, PC |
| SCIRBONA | ANTHONY S | NY | 10128407 | WEITZ & LUXENBERG, PC |
| SCIRBONA | ERIKA M | NY | 10128407 | WEITZ & LUXENBERG, PC |
| SCIRIA | FRANK | NY | 10698401 | WEITZ & LUXENBERG, PC |
| SCIRIA | FRANK | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCIUTO | BALDASSARE | NY | 10090403 | WEITZ & LUXENBERG, PC |
| SCIUTO | BALDASSARE | NY | 11786703 | WEITZ & LUXENBERG, PC |
| SCIUTO | ROSARIA | NY | 10090403 | WEITZ & LUXENBERG, PC |
| SCIUTO | ROSARIA | NY | 11786703 | WEITZ & LUXENBERG, PC |
| SCLAFANI | ANTONINO | NY | 12168600 | WEITZ & LUXENBERG, PC |
| SCLAFANI | ROSARIA | NY | 12168600 | WEITZ & LUXENBERG, PC |
| SCOCA | VINCENT J | NY | 11327902 | WEITZ & LUXENBERG, PC |
| SCOGGINS | DAVIDSON | NY | CV013921 | WEITZ & LUXENBERG, PC |
| SCOGINS | DAPHEY RAY | NY | CV025227 | WEITZ & LUXENBERG, PC |
| SCOGINS | PATRICIA | NY | CV025227 | WEITZ & LUXENBERG, PC |
| SCOLLAN | EILEEN | NY | 12100401 | WEITZ & LUXENBERG, PC |
| SCOLLAN | THOMAS P | NY | 12100401 | WEITZ & LUXENBERG, PC |
| SCOLLO | JOHN | NY | 01111228 | WEITZ & LUXENBERG, PC |
| SCORSONE | JENNY | NY | 12788702 | WEITZ & LUXENBERG, PC |
| SCORSONE | ROSARIO | NY | 12788702 | WEITZ & LUXENBERG, PC |
| SCORZELLI | ANGELO A | NY | 10925903 | WEITZ & LUXENBERG, PC |
| SCORZELLI | DOROTHY | NY | 10925903 | WEITZ & LUXENBERG, PC |
| SCOTCH | MADELINE | NY | 10073103 | WEITZ & LUXENBERG, PC |
| SCOTCH | VINCENT | NY | 10073103 | WEITZ & LUXENBERG, PC |
| SCOTT | ANTHONY | NY | 10698301 | WEITZ & LUXENBERG, PC |
| SCOTT | ANTHONY | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCOTT | BETTY JANE | NY | 11024604 | WEITZ & LUXENBERG, PC |
| SCOTT | CAROLYN MARIE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| SCOTT | CARVILLE M | NY | 1900702016 | WEITZ & LUXENBERG, PC |
| SCOTT | CECIL G | NY | 10892704 | WEITZ & LUXENBERG, PC |
| SCOTT | CHARLES H | NY | CV016768 | WEITZ & LUXENBERG, PC |
| SCOTT | CHARUS | NY | 11162103 | WEITZ & LUXENBERG, PC |
| SCOTT | CHRISTINE | NY | 11305800 | WEITZ & LUXENBERG, PC |
| SCOTT | DANIEL G | NY | 12043101 | WEITZ & LUXENBERG, PC |
| SCOTT | DAVID J | NY | 11035007 | WEITZ & LUXENBERG, PC |
| SCOTT | DORIS | NY | 11305600 | WEITZ & LUXENBERG, PC |
| SCOTT | DORIS | NY | 11327702 | WEITZ & LUXENBERG, PC |
| SCOTT | ELIZABETH | NY | 11305900 | WEITZ & LUXENBERG, PC |
| SCOTT | ELIZABETH | NY | 11305700 | WEITZ & LUXENBERG, PC |
| SCOTT | ELSIE G | NY | 10892704 | WEITZ & LUXENBERG, PC |
| SCOTT | EMILY | NY | 10698301 | WEITZ & LUXENBERG, PC |
| SCOTT | EMILY | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCOTT | ERNEST P | NY | 12113801 | WEITZ & LUXENBERG, PC |
| SCOTT | ERNEST P | NY | 01111224 | WEITZ & LUXENBERG, PC |
| SCOTT | GEROGE W | NY | 11306000 | WEITZ & LUXENBERG, PC |
| SCOTT | GRANT B | NY | 10651904 | WEITZ & LUXENBERG, PC |
| SCOTT | HOWARD | NY | 11305900 | WEITZ & LUXENBERG, PC |
| SCOTT | JAMES A | NY | 10716902 | WEITZ & LUXENBERG, PC |
| SCOTT | JAMES A | NY | 11213402 | WEITZ & LUXENBERG, PC |
| SCOTT | JAMES H | NY | 12233399 | WEITZ & LUXENBERG, PC |
| SCOTT | JAMES L | NY | 11327702 | WEITZ & LUXENBERG, PC |
| SCOTT | JANICE | NY | 02106707 | WEITZ & LUXENBERG, PC |
| SCOTT | JOAN M | NY | 10716902 | WEITZ & LUXENBERG, PC |
| SCOTT | JOAN M | NY | 11213402 | WEITZ & LUXENBERG, PC |
| SCOTT | JOHN C | NY | 10550499 | WEITZ & LUXENBERG, PC |
| SCOTT | JOHN L | NY | CV017617 | WEITZ & LUXENBERG, PC |
| SCOTT | JOHN W | NY | 99118270 | WEITZ & LUXENBERG, PC |
| SCOTT | JONATHAN | NY | 11305800 | WEITZ & LUXENBERG, PC |
| SCOTT | KATHLEEN | NY | 10550499 | WEITZ & LUXENBERG, PC |
| SCOTT | KENNETH C | NY | 11305700 | WEITZ & LUXENBERG, PC |
| SCOTT | LAWRENCE | NY | 12668202 | WEITZ & LUXENBERG, PC |
| SCOTT | LEON | NY | 01CV3901 | WEITZ & LUXENBERG, PC |
| SCOTT | MARCIA J | NY | 10651904 | WEITZ & LUXENBERG, PC |
| SCOTT | MARIA J | NY | 12043101 | WEITZ & LUXENBERG, PC |
| SCOTT | MARVIN H | NY | 11024604 | WEITZ & LUXENBERG, PC |
| SCOTT | MARY ELLEN | NY | 11035007 | WEITZ & LUXENBERG, PC |

**Appendix A - 1058**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCOTT | MARY F | NY | CV016768 | WEITZ & LUXENBERG, PC |
| SCOTT | MATTIE | NY | CV017617 | WEITZ & LUXENBERG, PC |
| SCOTT | MORRIS E | NY | CV014393 | WEITZ & LUXENBERG, PC |
| SCOTT | NANCY | NY | 11306000 | WEITZ & LUXENBERG, PC |
| SCOTT | PATRICIA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SCOTT | RICHARD C | NY | 11305600 | WEITZ & LUXENBERG, PC |
| SCOTT | ROBERT H | NY | 02106707 | WEITZ & LUXENBERG, PC |
| SCOTT | ROBERT J | NY | 12043301 | WEITZ & LUXENBERG, PC |
| SCOTT | ROBERT M | NY | 12039401 | WEITZ & LUXENBERG, PC |
| SCOTT | RUTH | NY | 12233399 | WEITZ & LUXENBERG, PC |
| SCOTT | SHARON | NY | 12043301 | WEITZ & LUXENBERG, PC |
| SCOTT | THOMAS J | NY | 1901312017 | WEITZ & LUXENBERG, PC |
| SCOTT | TOBY | NY | 11162103 | WEITZ & LUXENBERG, PC |
| SCOTT | WILLIAM PETER | NY | 10550799 | WEITZ & LUXENBERG, PC |
| SCOTT | WILLIE MAE | NY | 12668202 | WEITZ & LUXENBERG, PC |
| SCOTT | WILLIE S | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SCOTT | ZEPHRINE | NY | 99118270 | WEITZ & LUXENBERG, PC |
| SCOTTI | ANGELINA | NY | 11305500 | WEITZ & LUXENBERG, PC |
| SCOTTI | VINCENT | NY | 11305500 | WEITZ & LUXENBERG, PC |
| SCOTTO | DOMINIC | NY | 11809403 | WEITZ & LUXENBERG, PC |
| SCOTTO | JENNIE | NY | 11809403 | WEITZ & LUXENBERG, PC |
| SCOTTO | VINCENT | NY | 11809403 | WEITZ & LUXENBERG, PC |
| SCOVILLE | ARLENE MARIE | NY | 10698201 | WEITZ & LUXENBERG, PC |
| SCOVILLE | ARLENE MARIE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCOVILLE | CARL H | NY | 10698201 | WEITZ & LUXENBERG, PC |
| SCOVILLE | CARL H | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCOZZARI | EUGENE T | NY | 12039501 | WEITZ & LUXENBERG, PC |
| SCOZZARI | LORRAINE | NY | 12039501 | WEITZ & LUXENBERG, PC |
| SCRABAT | MICHAEL H | NY | 10817304 | WEITZ & LUXENBERG, PC |
| SCRABAT | PAMLA | NY | 10817304 | WEITZ & LUXENBERG, PC |
| SCRANTON | JAMES | NY | 10698101 | WEITZ & LUXENBERG, PC |
| SCRANTON | JAMES | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCRANTON | SHARON | NY | 10698101 | WEITZ & LUXENBERG, PC |
| SCRANTON | SHARON | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCRIBER | BONNIE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCRIBER | DOUGLAS | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SCRIMA | DANIEL | NY | 11305400 | WEITZ & LUXENBERG, PC |
| SCRIMA | ETHEL L | NY | 12444502 | WEITZ & LUXENBERG, PC |
| SCRIMA | JOHN | NY | 12444502 | WEITZ & LUXENBERG, PC |
| SCRIMA | LYNN | NY | 11305400 | WEITZ & LUXENBERG, PC |
| SCROGGINS | WILDRED J | NY | CV013921 | WEITZ & LUXENBERG, PC |
| SCRUGGS | EARL | NY | 11305300 | WEITZ & LUXENBERG, PC |
| SCULLY | HENRY J | NY | 11305200 | WEITZ & LUXENBERG, PC |
| SCULLY | MARGARET A | NY | 12444102 | WEITZ & LUXENBERG, PC |
| SCULLY | MARGARET A | NY | 10321903 | WEITZ & LUXENBERG, PC |
| SCULLY | RUTH C | NY | 11305200 | WEITZ & LUXENBERG, PC |
| SCULLY | THOMAS J | NY | 12444102 | WEITZ & LUXENBERG, PC |
| SCULLY | THOMAS J | NY | 10321903 | WEITZ & LUXENBERG, PC |
| SCUTELLARO | ANITA | NY | 02106508 | WEITZ & LUXENBERG, PC |
| SCUTELLARO | ROBERT | NY | 02106508 | WEITZ & LUXENBERG, PC |
| SCZYREK | JOHN | NY | 19044610 | WEITZ & LUXENBERG, PC |
| SCZYREK | JOSEPH A | NY | 19044610 | WEITZ & LUXENBERG, PC |
| SEABURY | LOIS | NY | 11916003 | WEITZ & LUXENBERG, PC |
| SEABURY | THOMAS | NY | 11916003 | WEITZ & LUXENBERG, PC |
| SEAGER | JENNIE | NY | 10540899 | WEITZ & LUXENBERG, PC |
| SEAGER | WILLIAMS H | NY | 10540899 | WEITZ & LUXENBERG, PC |
| SEAMAN | DAVIDE B | NY | CV013921 | WEITZ & LUXENBERG, PC |
| SEAMAN | EILEEN | NY | 11305100 | WEITZ & LUXENBERG, PC |
| SEAMAN | FRANCES C | NY | CV013921 | WEITZ & LUXENBERG, PC |
| SEAMAN | RONALD F | NY | 11305100 | WEITZ & LUXENBERG, PC |
| SEARA | KAREN A | NY | 1902352019 | WEITZ & LUXENBERG, PC |
| SEARFOSS | GAIL | NY | 11523400 | WEITZ & LUXENBERG, PC |
| SEARFOSS | ROBERT M | NY | 11523400 | WEITZ & LUXENBERG, PC |
| SEARLEY | JOHN E | NY | 10740302 | WEITZ & LUXENBERG, PC |
| SEARS | DOROTHY | NY | CV012368 | WEITZ & LUXENBERG, PC |
| SEARS | LEO V | NY | CV012368 | WEITZ & LUXENBERG, PC |
| SEARS | RICHARD J | NY | 11305000 | WEITZ & LUXENBERG, PC |
| SEBASTIANO | ANGELO A | NY | 10549699 | WEITZ & LUXENBERG, PC |
| SEBASTIANO | CATHERINE | NY | 10549699 | WEITZ & LUXENBERG, PC |
| SEBESTA | GRACE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| SEBESTA | LAURENCE | NY | 10709401 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SEBESTA | LAURENCE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SEBESTA | REBECCA | NY | 10709401 | WEITZ & LUXENBERG, PC |
| SEBESTA | REBECCA | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SEBESTA | WILLIAM J | NY | 02106579 | WEITZ & LUXENBERG, PC |
| SECOURS | DAVID L | NY | 10709301 | WEITZ & LUXENBERG, PC |
| SECOURS | DAVID L | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SECOURS | MARY | NY | 10709301 | WEITZ & LUXENBERG, PC |
| SECOURS | MARY | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SEE | ALETA R | NY | 02106707 | WEITZ & LUXENBERG, PC |
| SEE | ALETA R | NY | 11568202 | WEITZ & LUXENBERG, PC |
| SEE | JAMES A | NY | 02106707 | WEITZ & LUXENBERG, PC |
| SEE | JAMES A | NY | 11568202 | WEITZ & LUXENBERG, PC |
| SEE | ROBERT CHARLES | NY | 19047511 | WEITZ & LUXENBERG, PC |
| SEEBECK | FREDERICK | NY | 12039501 | WEITZ & LUXENBERG, PC |
| SEEBECK | JUDITH | NY | 12039501 | WEITZ & LUXENBERG, PC |
| SEEBER | CHARLES M | NY | 02105713 | WEITZ & LUXENBERG, PC |
| SEEBER | MARJORIE D | NY | 02105713 | WEITZ & LUXENBERG, PC |
| SEEDORF | JOHN H | NY | 12039401 | WEITZ & LUXENBERG, PC |
| SEELEY | EDWARD F | NY | 11464105 | WEITZ & LUXENBERG, PC |
| SEELEY | MARGO A | NY | 11464105 | WEITZ & LUXENBERG, PC |
| SEELMAN | NANCY | NY | 19018211 | WEITZ & LUXENBERG, PC |
| SEERY | CAROL | NY | 10306305 | WEITZ & LUXENBERG, PC |
| SEERY | JAMES P | NY | 10306305 | WEITZ & LUXENBERG, PC |
| SEES | MARY JEAN | NY | 10731300 | WEITZ & LUXENBERG, PC |
| SEETAL | JAMES | NY | 12043201 | WEITZ & LUXENBERG, PC |
| SEETAL | ROSALYN | NY | 12043201 | WEITZ & LUXENBERG, PC |
| SEGARRA | JOSEPH L | NY | 19034090 | WEITZ & LUXENBERG, PC |
| SEGER | ANN | NY | 1902462019 | WEITZ & LUXENBERG, PC |
| SEGER | GEORGE W | NY | 1902462019 | WEITZ & LUXENBERG, PC |
| SEGER | GISELE | NY | 10696302 | WEITZ & LUXENBERG, PC |
| SEGER | HOWARD A | NY | 10696302 | WEITZ & LUXENBERG, PC |
| SEGIEL | ELIZABETH M | NY | 11304800 | WEITZ & LUXENBERG, PC |
| SEGIEL | THOMAS | NY | 11304800 | WEITZ & LUXENBERG, PC |
| SEGOOL | ROBERT A | NY | 11787400 | WEITZ & LUXENBERG, PC |
| SEGRETO | VINCENT P | NY | 12039801 | WEITZ & LUXENBERG, PC |
| SEGRETO | WENDY M | NY | 12039801 | WEITZ & LUXENBERG, PC |
| SEGUIN | ELEANOR | NY | 02106694 | WEITZ & LUXENBERG, PC |
| SEGUIN | JO ANN | NY | 11027002 | WEITZ & LUXENBERG, PC |
| SEGUIN | LOUIS JAMES | NY | 02106694 | WEITZ & LUXENBERG, PC |
| SEGUIN | PHILLIP | NY | 11027002 | WEITZ & LUXENBERG, PC |
| SEGUIN | PHILLIP | NY | 12670502 | WEITZ & LUXENBERG, PC |
| SEGUIN | THOMAS | NY | 12670502 | WEITZ & LUXENBERG, PC |
| SEIBERT | EDMOND J | NY | 01111234 | WEITZ & LUXENBERG, PC |
| SEIBERT | EDMOND J | NY | 11921601 | WEITZ & LUXENBERG, PC |
| SEIBERT | MARIE | NY | 01111234 | WEITZ & LUXENBERG, PC |
| SEIBERT | MARIE | NY | 11921601 | WEITZ & LUXENBERG, PC |
| SEIBOLD | CLIFFORD | NY | 11304700 | WEITZ & LUXENBERG, PC |
| SEIBOLD | LOUISE | NY | 11304700 | WEITZ & LUXENBERG, PC |
| SEIDL | ANTON J | NY | 10811203 | WEITZ & LUXENBERG, PC |
| SEIDL | CATHERINE | NY | 10811203 | WEITZ & LUXENBERG, PC |
| SEIDL | CORINNE | NY | 10562599 | WEITZ & LUXENBERG, PC |
| SEIDL | FRANK | NY | 10562599 | WEITZ & LUXENBERG, PC |
| SEIDMAN | HERBERT | NY | 1903342018 | WEITZ & LUXENBERG, PC |
| SEIMS | DOROTHY M | NY | 12213801 | WEITZ & LUXENBERG, PC |
| SEIMS | DOUGLAS A | NY | 12213801 | WEITZ & LUXENBERG, PC |
| SEINDLER | FRANK R | NY | 10669102 | WEITZ & LUXENBERG, PC |
| SEITZ | DEBRA | NY | 10404401 | WEITZ & LUXENBERG, PC |
| SEITZ | GARY B | NY | 02122050 | WEITZ & LUXENBERG, PC |
| SEITZ | KAREN A | NY | 02122050 | WEITZ & LUXENBERG, PC |
| SEIWELL | EMILY | NY | 11523500 | WEITZ & LUXENBERG, PC |
| SEIWELL | SAMUEL C | NY | 11523500 | WEITZ & LUXENBERG, PC |
| SEJAS | ELIODORO | NY | 1902432019 | WEITZ & LUXENBERG, PC |
| SELBY | IVANA | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SELBY | SAM T | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SELECKY | JOSEPH K | NY | 12039701 | WEITZ & LUXENBERG, PC |
| SELF | ELIJAH | NY | 10709201 | WEITZ & LUXENBERG, PC |
| SELF | ELIJAH | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SELF | KATHERYN | NY | CV016941 | WEITZ & LUXENBERG, PC |
| SELF | NANCY | NY | 10709201 | WEITZ & LUXENBERG, PC |
| SELF | NANCY | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SELF | TOMMY W | NY | CV016941 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SELHORN | ELIZABETH | NY | 10549999 | WEITZ & LUXENBERG, PC |
| SELHORN | PAUL | NY | 10549999 | WEITZ & LUXENBERG, PC |
| SELINSKY | THOMAS | NY | 01111229 | WEITZ & LUXENBERG, PC |
| SELJASEN | OLAF | NY | 10709101 | WEITZ & LUXENBERG, PC |
| SELJASEN | OLAF | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SELL | ELIZABETH | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SELL | ELIZABETH | NY | 11242802 | WEITZ & LUXENBERG, PC |
| SELLAS | RAUL | NY | 10414600 | WEITZ & LUXENBERG, PC |
| SELMENSBERGER | DAVID | NY | 11355603 | WEITZ & LUXENBERG, PC |
| SELMENSBERGER | DAVID W | NY | 11355603 | WEITZ & LUXENBERG, PC |
| SELMENSBERGER | JEAN | NY | 11355603 | WEITZ & LUXENBERG, PC |
| SELMENSBERGER | WILLIAM P | NY | 11355603 | WEITZ & LUXENBERG, PC |
| SELUCO | GARY S | NY | 10892804 | WEITZ & LUXENBERG, PC |
| SELVAGGIO | DOLORE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SELVAGGIO | DOMINIC PETER | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SELVAGGIO | JOHN | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SELVAGGIO | JOHN | NY | 10002402 | WEITZ & LUXENBERG, PC |
| SEMBRAT | MARY | NY | 20013722 | WEITZ & LUXENBERG, PC |
| SEMBRAT | MICHAEL | NY | 20013722 | WEITZ & LUXENBERG, PC |
| SEMELKA | FRANK | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SEMELKA | LINDA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SEMERARO | CARMELO | NY | 12039301 | WEITZ & LUXENBERG, PC |
| SEMERARO | CARMELO | NY | 10369602 | WEITZ & LUXENBERG, PC |
| SEMIS | DEBORAH | NY | 11104303 | WEITZ & LUXENBERG, PC |
| SENA | ANGELO | NY | 12668702 | WEITZ & LUXENBERG, PC |
| SENDALL | BARBARA MARY | NY | 10709001 | WEITZ & LUXENBERG, PC |
| SENDALL | BARBARA MARY | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SENDALL | CHARLES BERTRAM | NY | 10709001 | WEITZ & LUXENBERG, PC |
| SENDALL | CHARLES BERTRAM | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SENDLEIN | RUPERT | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| SENECAL | JANE M | NY | 12596802 | WEITZ & LUXENBERG, PC |
| SENECAL | RICHARD P | NY | 12596802 | WEITZ & LUXENBERG, PC |
| SENESE | JAMES L | NY | 10415200 | WEITZ & LUXENBERG, PC |
| SENESE | ROSEANNE | NY | 10415200 | WEITZ & LUXENBERG, PC |
| SENIOR | JUDITH P | NY | 01121099 | WEITZ & LUXENBERG, PC |
| SENIOR | RICHARD J | NY | 01121099 | WEITZ & LUXENBERG, PC |
| SENTER | CLIFFORD LEE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SENTER | LADONNA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SERACH | DIANE | NY | 10708901 | WEITZ & LUXENBERG, PC |
| SERACH | DIANE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SERACH | GORDON | NY | 10708901 | WEITZ & LUXENBERG, PC |
| SERACH | GORDON | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SERDULA | JOHN | NY | 11304400 | WEITZ & LUXENBERG, PC |
| SERDULA | MARJORIE | NY | 11304400 | WEITZ & LUXENBERG, PC |
| SERENO | ANA | NY | 11123101 | WEITZ & LUXENBERG, PC |
| SERENO | ANA | NY | 12058101 | WEITZ & LUXENBERG, PC |
| SERENO | ANNA | NY | 11123101 | WEITZ & LUXENBERG, PC |
| SERENO | ANNA | NY | 12058101 | WEITZ & LUXENBERG, PC |
| SERENO | ARTHUR | NY | 11027002 | WEITZ & LUXENBERG, PC |
| SERENO | NUNZIA M | NY | 11027002 | WEITZ & LUXENBERG, PC |
| SERENO | SAL | NY | 11027002 | WEITZ & LUXENBERG, PC |
| SERENO | SILVA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| SERENO | SILVIA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| SERENO | TOMMASO | NY | 11123101 | WEITZ & LUXENBERG, PC |
| SERENO | TOMMASO | NY | 12058101 | WEITZ & LUXENBERG, PC |
| SERES | EDWARD JAMES | NY | 02120709 | WEITZ & LUXENBERG, PC |
| SERES | HELEN R | NY | 02120709 | WEITZ & LUXENBERG, PC |
| SERFASS | PALMER F | NY | CV018219 | WEITZ & LUXENBERG, PC |
| SERGI | NELLA | NY | 02106694 | WEITZ & LUXENBERG, PC |
| SERGI | SALVATORE | NY | 02106694 | WEITZ & LUXENBERG, PC |
| SEROW | ROBERT F | NY | 02106580 | WEITZ & LUXENBERG, PC |
| SERPE | BARBARA | NY | 12043001 | WEITZ & LUXENBERG, PC |
| SERPE | THOMAS | NY | 12043001 | WEITZ & LUXENBERG, PC |
| SERRAINO | EMANUEL | NY | 11523600 | WEITZ & LUXENBERG, PC |
| SERRAINO | JEAN | NY | 11523600 | WEITZ & LUXENBERG, PC |
| SERRANO | SALOMON | NY | 1902462016 | WEITZ & LUXENBERG, PC |
| SERRANO | SONIA | NY | 1902462016 | WEITZ & LUXENBERG, PC |
| SERRAPICA | CORINNE L | NY | 11327802 | WEITZ & LUXENBERG, PC |
| SERRAPICA | HENRY J | NY | 11327802 | WEITZ & LUXENBERG, PC |
| SERVEDIO | CAMILLA | NY | 1901442018 | WEITZ & LUXENBERG, PC |
| SERVEDIO | CHARLES | NY | 1901442018 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SERVELLO | CARL A | NY | 11523700 | WEITZ & LUXENBERG, PC |
| SERVELLO | KANDACE ANNE | NY | 11523700 | WEITZ & LUXENBERG, PC |
| SERVIDIO | PATSY | NY | 11304300 | WEITZ & LUXENBERG, PC |
| SESSA | MICHAEL | NY | 1900942015 | WEITZ & LUXENBERG, PC |
| SESSA | SALVATORE T | NY | 1900942015 | WEITZ & LUXENBERG, PC |
| SESSUM | LAURENCE | NY | 11523800 | WEITZ & LUXENBERG, PC |
| SESTER | ELENE | NY | 02105718 | WEITZ & LUXENBERG, PC |
| SESTER | ELENE | NY | 11228802 | WEITZ & LUXENBERG, PC |
| SESTER | EUGENE R | NY | 02105718 | WEITZ & LUXENBERG, PC |
| SESTER | EUGENE R | NY | 11228802 | WEITZ & LUXENBERG, PC |
| SETTLE | DORIS | NY | 11304100 | WEITZ & LUXENBERG, PC |
| SETTLE | RICHARD A | NY | 11304100 | WEITZ & LUXENBERG, PC |
| SETTLE | RICHARD T | NY | 11304100 | WEITZ & LUXENBERG, PC |
| SEUFERT | GEORGE | NY | 10708701 | WEITZ & LUXENBERG, PC |
| SEUFERT | GEORGE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SEUFERT | JOY | NY | 10708701 | WEITZ & LUXENBERG, PC |
| SEUFERT | JOY | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SEUFERT | MARSHALL | NY | 99120317 | WEITZ & LUXENBERG, PC |
| SEVENSKY | ANNE MARIE | NY | 11787500 | WEITZ & LUXENBERG, PC |
| SEVENSKY | JOHN | NY | 11787500 | WEITZ & LUXENBERG, PC |
| SEVERANCE | HERBERT EDWARD | NY | 11304000 | WEITZ & LUXENBERG, PC |
| SEVERANCE | KATHLEEN | NY | 11304000 | WEITZ & LUXENBERG, PC |
| SEVILLIAN | ROBERT | NY | 11303900 | WEITZ & LUXENBERG, PC |
| SEVILLIAN | WILMERTINE | NY | 11303900 | WEITZ & LUXENBERG, PC |
| SEVIN | CHARLES P | NY | 10620705 | WEITZ & LUXENBERG, PC |
| SEVIN | LOTTIE | NY | 10620705 | WEITZ & LUXENBERG, PC |
| SEWELL | JIMMY J | DE | N17C01125A5B | WEITZ & LUXENBERG, PC |
| SEXTON | EILEEN | NY | 12039301 | WEITZ & LUXENBERG, PC |
| SEXTON | FELIX M | NY | 12039301 | WEITZ & LUXENBERG, PC |
| SEXTON | JAMES A | NY | 1902872015 | WEITZ & LUXENBERG, PC |
| SEYMOUR | CHERYL | NY | 10696402 | WEITZ & LUXENBERG, PC |
| SEYMOUR | KEITH R | NY | 10696402 | WEITZ & LUXENBERG, PC |
| SFARRA | ANTHONY | NY | 11303800 | WEITZ & LUXENBERG, PC |
| SFARRA | GERALDINE | NY | 11303800 | WEITZ & LUXENBERG, PC |
| SFERRAZZA | CARL | NY | 11104003 | WEITZ & LUXENBERG, PC |
| SFERRAZZA | CATHERINE | NY | 11483104 | WEITZ & LUXENBERG, PC |
| SFERRAZZA | DAVID V | NY | 11483104 | WEITZ & LUXENBERG, PC |
| SFERRAZZA | EDYE | NY | 11104003 | WEITZ & LUXENBERG, PC |
| SFORZA | FRANK N | NY | 11978401 | WEITZ & LUXENBERG, PC |
| SFORZA | FRANK N | NY | 11123201 | WEITZ & LUXENBERG, PC |
| SFORZA | LORRAINE | NY | 11978401 | WEITZ & LUXENBERG, PC |
| SFORZA | LORRAINE | NY | 11123201 | WEITZ & LUXENBERG, PC |
| SGAMBATI | GUERINO | NY | 1901432016 | WEITZ & LUXENBERG, PC |
| SGAMBATI | THERESA | NY | 1901432016 | WEITZ & LUXENBERG, PC |
| SGAMBELLURI | ANNA | NY | 11303700 | WEITZ & LUXENBERG, PC |
| SGAMBELLURI | JOSEPH | NY | 11303700 | WEITZ & LUXENBERG, PC |
| SGROMO | CAROLYN | NY | 11872001 | WEITZ & LUXENBERG, PC |
| SGROMO | CAROLYN | NY | 01111233 | WEITZ & LUXENBERG, PC |
| SGROMO | FRANK B | NY | 11872001 | WEITZ & LUXENBERG, PC |
| SGROMO | FRANK B | NY | 01111233 | WEITZ & LUXENBERG, PC |
| SHACKELFORD | JOE D | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SHACKELFORD | ODESSA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SHADDON | FRANK | NY | 11627704 | WEITZ & LUXENBERG, PC |
| SHADDON | MARTHA | NY | CV024388 | WEITZ & LUXENBERG, PC |
| SHADDON | REBECCA M | NY | 11627704 | WEITZ & LUXENBERG, PC |
| SHADDON | TROY DEAN | NY | CV024388 | WEITZ & LUXENBERG, PC |
| SHAFER | FLOYD F | NY | 12693702 | WEITZ & LUXENBERG, PC |
| SHAFER | JAMES A | NY | 00102247 | WEITZ & LUXENBERG, PC |
| SHAFER | JANICE | NY | 00102247 | WEITZ & LUXENBERG, PC |
| SHAFER | VERNE D | NY | 12693702 | WEITZ & LUXENBERG, PC |
| SHAIN | IZZY | NY | 11027002 | WEITZ & LUXENBERG, PC |
| SHAIN | POLA | NY | 11027002 | WEITZ & LUXENBERG, PC |
| SHAMALY | JOHN | NY | CV041022 | WEITZ & LUXENBERG, PC |
| SHAMALY | NORMA | NY | CV041022 | WEITZ & LUXENBERG, PC |
| SHANAHAN | JOHN | NY | 12317401 | WEITZ & LUXENBERG, PC |
| SHANAHAN | JOHN | NY | 01111230 | WEITZ & LUXENBERG, PC |
| SHANDRAW | CONSTANCE A | NY | I200110066 | WEITZ & LUXENBERG, PC |
| SHANDRAW | NORRIS A | NY | I200110066 | WEITZ & LUXENBERG, PC |
| SHANKS | LYNWOOD | NY | 11303400 | WEITZ & LUXENBERG, PC |
| SHANKS | MATTIE G | NY | 11303400 | WEITZ & LUXENBERG, PC |
| SHANNON | ANNA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHANNON | ARLIE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| SHANNON | BERNICE E | NY | 02107007 | WEITZ & LUXENBERG, PC |
| SHANNON | CALVIN B | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SHANNON | EARL | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SHANNON | GERALD K | NY | 02107007 | WEITZ & LUXENBERG, PC |
| SHANNON | JOHN J | NY | 10548799 | WEITZ & LUXENBERG, PC |
| SHANNON | JOSEPH | NY | 10455901 | WEITZ & LUXENBERG, PC |
| SHANNON | JOSEPH E | NY | 10455901 | WEITZ & LUXENBERG, PC |
| SHANNON | MONA | NY | 11787600 | WEITZ & LUXENBERG, PC |
| SHANNON | PATRICK J | NY | 99122332 | WEITZ & LUXENBERG, PC |
| SHANNON | TELLA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SHANNON | WILLIAM F | NY | 11787600 | WEITZ & LUXENBERG, PC |
| SHANTIE | DEAN HERMIE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| SHAPIRO | ALAN | NY | 19029812 | WEITZ & LUXENBERG, PC |
| SHAPIRO | BARBARA | NY | 11303300 | WEITZ & LUXENBERG, PC |
| SHAPIRO | ROBERT | NY | 19029812 | WEITZ & LUXENBERG, PC |
| SHAPIRO | ROGER | NY | 11303300 | WEITZ & LUXENBERG, PC |
| SHAPIRO | SHERRY L | NY | 02118429 | WEITZ & LUXENBERG, PC |
| SHARICK | PAULINE | NY | 11303200 | WEITZ & LUXENBERG, PC |
| SHARICK | WILBUR | NY | 11303200 | WEITZ & LUXENBERG, PC |
| SHARKEY | ELIZABETH | NY | 11303100 | WEITZ & LUXENBERG, PC |
| SHARKEY | JOHN | NY | 12113401 | WEITZ & LUXENBERG, PC |
| SHARKEY | JOHN | NY | 01111224 | WEITZ & LUXENBERG, PC |
| SHARKEY | JOHN J | NY | 11524000 | WEITZ & LUXENBERG, PC |
| SHARKEY | LINDA J | NY | 12367102 | WEITZ & LUXENBERG, PC |
| SHARKEY | MARGARET | NY | 11524000 | WEITZ & LUXENBERG, PC |
| SHARKEY | ROBERT M | NY | 11303100 | WEITZ & LUXENBERG, PC |
| SHARKEY | WAYNE | NY | 12113401 | WEITZ & LUXENBERG, PC |
| SHARKEY | WAYNE | NY | 01111224 | WEITZ & LUXENBERG, PC |
| SHARLAND | GARY A | NY | 10670402 | WEITZ & LUXENBERG, PC |
| SHARLAND | JANICE M | NY | 10670402 | WEITZ & LUXENBERG, PC |
| SHARLOW | WILLIAM K | NY | 10680602 | WEITZ & LUXENBERG, PC |
| SHARP | CARLETON C | NY | 11685306 | WEITZ & LUXENBERG, PC |
| SHARP | RICHARD T | NY | 12039701 | WEITZ & LUXENBERG, PC |
| SHARPE | MARCIA EMILIE | NY | 02120706 | WEITZ & LUXENBERG, PC |
| SHARRICK | CATHERINE | NY | 11303000 | WEITZ & LUXENBERG, PC |
| SHARRICK | WESLEY | NY | 11303000 | WEITZ & LUXENBERG, PC |
| SHATRAW | ELLA M | NY | 99120266 | WEITZ & LUXENBERG, PC |
| SHATRAW | JOHN F | NY | 99120266 | WEITZ & LUXENBERG, PC |
| SHAUL | GERTRUDE | NY | 11268800 | WEITZ & LUXENBERG, PC |
| SHAUL | PERRY | NY | 11268800 | WEITZ & LUXENBERG, PC |
| SHAVER | CHARLES RAY | NY | 19000910 | WEITZ & LUXENBERG, PC |
| SHAVER | EVERETT E | NY | 10740202 | WEITZ & LUXENBERG, PC |
| SHAW | BERNARD | NY | 11268700 | WEITZ & LUXENBERG, PC |
| SHAW | CATHLYNE | NY | 11268600 | WEITZ & LUXENBERG, PC |
| SHAW | FA | NY | 10680802 | WEITZ & LUXENBERG, PC |
| SHAW | FRANK | NY | 19029511 | WEITZ & LUXENBERG, PC |
| SHAW | GEORGE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| SHAW | KEITH S | NY | 10548899 | WEITZ & LUXENBERG, PC |
| SHAW | MADGE L | NY | 19029511 | WEITZ & LUXENBERG, PC |
| SHAW | MARGARET J | NY | 10548899 | WEITZ & LUXENBERG, PC |
| SHAW | MARTHA J | NY | 11787700 | WEITZ & LUXENBERG, PC |
| SHAW | MILROY M | NY | 11787700 | WEITZ & LUXENBERG, PC |
| SHAW | RAYMOND ROGER | NY | 11268600 | WEITZ & LUXENBERG, PC |
| SHAW | RICHARD E | NY | 10548999 | WEITZ & LUXENBERG, PC |
| SHAW | ROSA L | NY | 1901912016 | WEITZ & LUXENBERG, PC |
| SHAW | RUSSEL T | NY | 01111660 | WEITZ & LUXENBERG, PC |
| SHAW | RUTH | NY | CV025685 | WEITZ & LUXENBERG, PC |
| SHAWHAN | ANN D | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SHAWHAN | JOHN B | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SHAY | RICHARD M | NY | 10740002 | WEITZ & LUXENBERG, PC |
| SHEA | ANNE | NY | 10835003 | WEITZ & LUXENBERG, PC |
| SHEA | DENNIS | NY | 10549099 | WEITZ & LUXENBERG, PC |
| SHEA | GERALD F | NY | 11026802 | WEITZ & LUXENBERG, PC |
| SHEA | HARRY | NY | 10549199 | WEITZ & LUXENBERG, PC |
| SHEA | JEAN | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SHEA | LIBBY M | NY | 10549099 | WEITZ & LUXENBERG, PC |
| SHEA | PAT | NY | 10549199 | WEITZ & LUXENBERG, PC |
| SHEA | ROBERT J | NY | 10835003 | WEITZ & LUXENBERG, PC |
| SHEA | WILLIAM JAMES | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SHEAHAN | KINGSTON | NY | 19032509 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHEAHAN | WINIFRED | NY | 19032509 | WEITZ & LUXENBERG, PC |
| SHEAR | TERRY L | NY | 11268500 | WEITZ & LUXENBERG, PC |
| SHEARS | DENNIS R | NY | 11268200 | WEITZ & LUXENBERG, PC |
| SHEARS | JULIA | NY | 11268200 | WEITZ & LUXENBERG, PC |
| SHEARS | RUPERT | NY | 11268200 | WEITZ & LUXENBERG, PC |
| SHEDLOW | CELESTINE | NY | 10708601 | WEITZ & LUXENBERG, PC |
| SHEDLOW | CELESTINE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SHEDLOW | STEPHEN M | NY | 10708601 | WEITZ & LUXENBERG, PC |
| SHEDLOW | STEPHEN M | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SHEDLOW | VERONICA | NY | 10708601 | WEITZ & LUXENBERG, PC |
| SHEDLOW | VERONICA | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SHEEHAN | ANNE | NY | 10023203 | WEITZ & LUXENBERG, PC |
| SHEEHAN | BARBARA | NY | 12788602 | WEITZ & LUXENBERG, PC |
| SHEEHAN | COLLEEN | NY | 02121476 | WEITZ & LUXENBERG, PC |
| SHEEHAN | DENIS | NY | 10023203 | WEITZ & LUXENBERG, PC |
| SHEEHAN | EDWARD | NY | 12788602 | WEITZ & LUXENBERG, PC |
| SHEEHAN | ELEANOR | NY | 11268400 | WEITZ & LUXENBERG, PC |
| SHEEHAN | JUDY | NY | 10547299 | WEITZ & LUXENBERG, PC |
| SHEEHAN | MARK | NY | 10547299 | WEITZ & LUXENBERG, PC |
| SHEEHAN | MICHAEL | NY | 11268400 | WEITZ & LUXENBERG, PC |
| SHEEHAN | PATRICIA | NY | 02121476 | WEITZ & LUXENBERG, PC |
| SHEEHAN | WALTER P | NY | 11268400 | WEITZ & LUXENBERG, PC |
| SHEEHAN | WILLIAM | NY | 12668102 | WEITZ & LUXENBERG, PC |
| SHEERER | RONALD J | NY | 02107005 | WEITZ & LUXENBERG, PC |
| SHEETS | LARRY W | NY | 02106694 | WEITZ & LUXENBERG, PC |
| SHEETS | SUSAN | NY | 10618100 | WEITZ & LUXENBERG, PC |
| SHEETZ | MICHELLE | NY | 11070801 | WEITZ & LUXENBERG, PC |
| SHEFFIELD | PEGGY T | NY | 1901842017 | WEITZ & LUXENBERG, PC |
| SHEFFIELD | WILLIAM E | NY | 1901842017 | WEITZ & LUXENBERG, PC |
| SHELBY | ARLENE | NY | 10669502 | WEITZ & LUXENBERG, PC |
| SHELBY | CHARLES | NY | 10669502 | WEITZ & LUXENBERG, PC |
| SHELDON | ALLIE | NY | CV014463 | WEITZ & LUXENBERG, PC |
| SHELDON | ROBERT | NY | CV014463 | WEITZ & LUXENBERG, PC |
| SHELTON | BILLY | NY | CV014041 | WEITZ & LUXENBERG, PC |
| SHELTON | JAMES T | NY | 11268300 | WEITZ & LUXENBERG, PC |
| SHELTON | NENA M | NY | 1901652015 | WEITZ & LUXENBERG, PC |
| SHELTON | SARAH F | NY | CV014041 | WEITZ & LUXENBERG, PC |
| SHELTON | VIRGINIA | NY | 11268300 | WEITZ & LUXENBERG, PC |
| SHENK | MARY T | NY | 10710102 | WEITZ & LUXENBERG, PC |
| SHENK | THELMA | NY | 11342202 | WEITZ & LUXENBERG, PC |
| SHENK | THELMA | NY | 10722002 | WEITZ & LUXENBERG, PC |
| SHENK | WILLIAM | NY | 11342202 | WEITZ & LUXENBERG, PC |
| SHENK | WILLIAM H | NY | 10722002 | WEITZ & LUXENBERG, PC |
| SHENK | WILLIAM H | NY | 11342202 | WEITZ & LUXENBERG, PC |
| SHEPARD | DEAN W | NY | 11249699 | WEITZ & LUXENBERG, PC |
| SHEPARD | JANELLE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SHEPARD | JIMMY LYNN | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SHEPARD | JOHN | NY | 10696402 | WEITZ & LUXENBERG, PC |
| SHEPARD | MARGARET | NY | 10696402 | WEITZ & LUXENBERG, PC |
| SHEPARD | MARY E | NY | 11249699 | WEITZ & LUXENBERG, PC |
| SHEPARD | ROBERT | NY | 12788602 | WEITZ & LUXENBERG, PC |
| SHEPARD | ROSALIE | NY | 12788602 | WEITZ & LUXENBERG, PC |
| SHEPHARD | BARRY W | NY | 10740502 | WEITZ & LUXENBERG, PC |
| SHEPHARD | DARLEEN | NY | 10740502 | WEITZ & LUXENBERG, PC |
| SHEPHERD | GLENDA G | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| SHEPPARD | ERNEST | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SHEPPARD | LOUISE | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SHEPPARD | MARTIN J | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SHEPPERSON | MORTON | NY | 01111221 | WEITZ & LUXENBERG, PC |
| SHEPS | MARIA | NY | 12039001 | WEITZ & LUXENBERG, PC |
| SHEPS | MARIA | NY | 12394801 | WEITZ & LUXENBERG, PC |
| SHEPS | STANFORD A | NY | 12039001 | WEITZ & LUXENBERG, PC |
| SHEPS | STANFORD A | NY | 12394801 | WEITZ & LUXENBERG, PC |
| SHERALD | ERICK | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SHERIDAN | BILLY RAY | NY | CV02411 | WEITZ & LUXENBERG, PC |
| SHERIDAN | CECELIA | NY | 11071700 | WEITZ & LUXENBERG, PC |
| SHERIDAN | CECELIA | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SHERIDAN | CECELIA A | NY | 11071700 | WEITZ & LUXENBERG, PC |
| SHERIDAN | CHARLES E | NY | 11071800 | WEITZ & LUXENBERG, PC |
| SHERIDAN | CHARLES E | NY | 12219599 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHERIDAN | D W | NY | 00CIV6929 | WEITZ & LUXENBERG, PC |
| SHERIDAN | JOSEPH | NY | 11071700 | WEITZ & LUXENBERG, PC |
| SHERIDAN | JOSEPH | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SHERIDAN | KEITH W | NY | 10696402 | WEITZ & LUXENBERG, PC |
| SHERIDAN | KEITH W | NY | 11212502 | WEITZ & LUXENBERG, PC |
| SHERIDAN | LEONA | NY | CV01761B | WEITZ & LUXENBERG, PC |
| SHERIDAN | LINDA | NY | 00CIV6929 | WEITZ & LUXENBERG, PC |
| SHERIDAN | MICHAEL WAYNE | NY | CV017618 | WEITZ & LUXENBERG, PC |
| SHERIDAN | ROBERT J | NY | 10696402 | WEITZ & LUXENBERG, PC |
| SHERIDAN | ROBERT J | NY | 11212502 | WEITZ & LUXENBERG, PC |
| SHERLOCK | MARGARET | NY | 12039501 | WEITZ & LUXENBERG, PC |
| SHERLOCK | MARGARET | NY | 10956202 | WEITZ & LUXENBERG, PC |
| SHERLOCK | PATRICK J | NY | 12039501 | WEITZ & LUXENBERG, PC |
| SHERLOCK | PATRICK J | NY | 10956202 | WEITZ & LUXENBERG, PC |
| SHERMAN | ANGELINE | NY | 02120709 | WEITZ & LUXENBERG, PC |
| SHERMAN | ARTHUR | NY | 12057203 | WEITZ & LUXENBERG, PC |
| SHERMAN | CHARLES B | NY | 12668702 | WEITZ & LUXENBERG, PC |
| SHERMAN | CHARLES R | NY | 12668502 | WEITZ & LUXENBERG, PC |
| SHERMAN | MONROE A | NY | 02120709 | WEITZ & LUXENBERG, PC |
| SHERMAN | RHODA | NY | 12057203 | WEITZ & LUXENBERG, PC |
| SHERR | ABRAHAM | NY | 10306202 | WEITZ & LUXENBERG, PC |
| SHERRON | BRENDA | NY | 11123201 | WEITZ & LUXENBERG, PC |
| SHERRON | FRED G | NY | 11123201 | WEITZ & LUXENBERG, PC |
| SHERRY | ARTHUR | NY | 10415100 | WEITZ & LUXENBERG, PC |
| SHERRY | MARY | NY | 10415100 | WEITZ & LUXENBERG, PC |
| SHERWIN | GEORGE MILTON | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SHERWIN | JUNE R | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SHERWIN | RONALD L | NY | 10700002 | WEITZ & LUXENBERG, PC |
| SHERWOOD | PERCIVAL | NY | 02107005 | WEITZ & LUXENBERG, PC |
| SHERWOOD | REBECCA A | NY | 10587002 | WEITZ & LUXENBERG, PC |
| SHERWOOD | REBECCA A | NY | 10877602 | WEITZ & LUXENBERG, PC |
| SHERWOOD | SHARON | NY | 02105716 | WEITZ & LUXENBERG, PC |
| SHERWOOD | TERRY P | NY | 10587002 | WEITZ & LUXENBERG, PC |
| SHERWOOD | TERRY P | NY | 10877602 | WEITZ & LUXENBERG, PC |
| SHERWOOD | WILLIAM J | NY | 02105716 | WEITZ & LUXENBERG, PC |
| SHEUMAKER | LINDA | NY | 1905402012 | WEITZ & LUXENBERG, PC |
| SHEUMAKER | MERLE R | NY | 1905402012 | WEITZ & LUXENBERG, PC |
| SHEVLIN | ELAYNE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| SHEVLIN | ELAYNE | NY | 10369402 | WEITZ & LUXENBERG, PC |
| SHEVLIN | VINCENT J | NY | 12039301 | WEITZ & LUXENBERG, PC |
| SHEVLIN | VINCENT J | NY | 10369402 | WEITZ & LUXENBERG, PC |
| SHIEL | DONNA | NY | 02107005 | WEITZ & LUXENBERG, PC |
| SHIEL | DONNA | NY | 11627102 | WEITZ & LUXENBERG, PC |
| SHIELDS | ANDREW H | NY | 10892204 | WEITZ & LUXENBERG, PC |
| SHIELDS | HAVIS BREWER | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SHIELDS | JEAN RAE | NY | 10892204 | WEITZ & LUXENBERG, PC |
| SHIELDS | ROXIE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SHIKARIDES | ANDREW | NY | 01111222 | WEITZ & LUXENBERG, PC |
| SHIKARIDES | BARBARA M | NY | 01111222 | WEITZ & LUXENBERG, PC |
| SHIN | CAROL J | NY | 11071500 | WEITZ & LUXENBERG, PC |
| SHIN | CAROL J | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SHIN | ROBERT | NY | 11071500 | WEITZ & LUXENBERG, PC |
| SHIN | ROBERT | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SHINE | JOHN | NY | 10023403 | WEITZ & LUXENBERG, PC |
| SHINE | MARGARET MARY | NY | 10023403 | WEITZ & LUXENBERG, PC |
| SHIPE | BEVERLY ANN | NY | 02106707 | WEITZ & LUXENBERG, PC |
| SHIPE | VINCENT A | NY | 02106707 | WEITZ & LUXENBERG, PC |
| SHIPE | VINCENT A | NY | 12444402 | WEITZ & LUXENBERG, PC |
| SHIPE | VINCENT JOHN | NY | 12444402 | WEITZ & LUXENBERG, PC |
| SHIPOSKI | FIORINA | NY | 12307300 | WEITZ & LUXENBERG, PC |
| SHIPOSKI | GEORGE J | NY | 12307300 | WEITZ & LUXENBERG, PC |
| SHIPPEE | JAMES E | NY | 11024704 | WEITZ & LUXENBERG, PC |
| SHIPPEY | HOWARD F | NY | 10669502 | WEITZ & LUXENBERG, PC |
| SHIRLEY | ROBERT E | NY | 11071400 | WEITZ & LUXENBERG, PC |
| SHIRLEY | ROBERT E | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SHISLER | HARRY | NY | 19024311 | WEITZ & LUXENBERG, PC |
| SHISLER | JANE | NY | 19024311 | WEITZ & LUXENBERG, PC |
| SHOEMAKER | JAMES | NY | 12788602 | WEITZ & LUXENBERG, PC |
| SHOEMAKER | NANCY | NY | 12788602 | WEITZ & LUXENBERG, PC |
| SHOPE | JERRY | NY | CV016599 | WEITZ & LUXENBERG, PC |
| SHOPE | MARY FRANCES | NY | CV016599 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHORT | ANGIE | NY | CV022570 | WEITZ & LUXENBERG, PC |
| SHORT | BEATRICE | NY | 11432403 | WEITZ & LUXENBERG, PC |
| SHORT | DOROTHY E | NY | 10680602 | WEITZ & LUXENBERG, PC |
| SHORT | DOROTHY E | NY | 11050102 | WEITZ & LUXENBERG, PC |
| SHORT | FLORENCE | NY | 11071200 | WEITZ & LUXENBERG, PC |
| SHORT | FLORENCE | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SHORT | FREDERICK B | NY | 11432403 | WEITZ & LUXENBERG, PC |
| SHORT | GLEN HAROLD | NY | CV022570 | WEITZ & LUXENBERG, PC |
| SHORT | JOSHUA | NY | 11071300 | WEITZ & LUXENBERG, PC |
| SHORT | JOSHUA | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SHORT | KEVIN R | NY | 8058102015 | WEITZ & LUXENBERG, PC |
| SHORT | LOWELL E | NY | 10680602 | WEITZ & LUXENBERG, PC |
| SHORT | LOWELL E | NY | 11050102 | WEITZ & LUXENBERG, PC |
| SHORT | ROBERT E | NY | 11071200 | WEITZ & LUXENBERG, PC |
| SHORT | ROBERT E | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SHORTER | KAREN | NY | 10669502 | WEITZ & LUXENBERG, PC |
| SHORTER | ROBERT C | NY | 10669502 | WEITZ & LUXENBERG, PC |
| SHORTER | THELMA | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SHORTER | WILLIE LEE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SHOVA | GERALDINE | NY | 10700002 | WEITZ & LUXENBERG, PC |
| SHOVA | RALPH R | NY | 10700002 | WEITZ & LUXENBERG, PC |
| SHRAMEK | GENEVIEVE N | NY | 12039401 | WEITZ & LUXENBERG, PC |
| SHRAMEK | GENEVIEVE N | NY | 10576902 | WEITZ & LUXENBERG, PC |
| SHRECK | CATHERINE | NY | 10797999 | WEITZ & LUXENBERG, PC |
| SHROBA | VINCENT T | NY | 10428801 | WEITZ & LUXENBERG, PC |
| SHUFFIELD | JOANN | NY | CV016600 | WEITZ & LUXENBERG, PC |
| SHUFFIELD | PAUL | NY | CV016600 | WEITZ & LUXENBERG, PC |
| SHUGART | ALBERT | NY | CV016249 | WEITZ & LUXENBERG, PC |
| SHUGART | MARILYN | NY | CV016249 | WEITZ & LUXENBERG, PC |
| SHUMATE | CAROLE | NY | 11524500 | WEITZ & LUXENBERG, PC |
| SHUMATE | FRANKLIN R | NY | 11524500 | WEITZ & LUXENBERG, PC |
| SHURELDS | GLORIA | NY | 10428700 | WEITZ & LUXENBERG, PC |
| SHURIN | BARNEY | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SHURIN | BEATRICE | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SHURTLEFF | HAROLD W | NY | CV016601 | WEITZ & LUXENBERG, PC |
| SHURTLEFF | LINDA | NY | CV016601 | WEITZ & LUXENBERG, PC |
| SHUSS | LEO D | NY | 1900792014 | WEITZ & LUXENBERG, PC |
| SHUTES | CAROL | NY | CV025685 | WEITZ & LUXENBERG, PC |
| SHUTES | CHARLES RAY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| SHUTT | FRED R | NY | 10740502 | WEITZ & LUXENBERG, PC |
| SHUTT | FRED R | NY | 11413902 | WEITZ & LUXENBERG, PC |
| SHUTTER | NANCY L | NY | 1902592016 | WEITZ & LUXENBERG, PC |
| SIALIANO | BEATRICE | NY | 10708501 | WEITZ & LUXENBERG, PC |
| SIALIANO | BEATRICE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SIALIANO | JOHN P | NY | 10708501 | WEITZ & LUXENBERG, PC |
| SIALIANO | JOHN P | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SIANI | EDWARD P | NY | 10132903 | WEITZ & LUXENBERG, PC |
| SIANO | ANITA | NY | 11123101 | WEITZ & LUXENBERG, PC |
| SIANO | JERRY | NY | 01111236 | WEITZ & LUXENBERG, PC |
| SIANO | JERRY | NY | 12182901 | WEITZ & LUXENBERG, PC |
| SIANO | JOHN | NY | 1054799 | WEITZ & LUXENBERG, PC |
| SIANO | JOSEPH | NY | 10708401 | WEITZ & LUXENBERG, PC |
| SIANO | JOSEPH | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SIANO | PHILIP M | NY | 11123101 | WEITZ & LUXENBERG, PC |
| SIANO | RHODA | NY | 01111236 | WEITZ & LUXENBERG, PC |
| SIANO | RHODA | NY | 12182901 | WEITZ & LUXENBERG, PC |
| SIBIGA | CASIMIR | NY | 10708301 | WEITZ & LUXENBERG, PC |
| SIBIGA | CASIMIR | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SIBIGA | JOHN T | NY | 10645702 | WEITZ & LUXENBERG, PC |
| SIBIGA | PATRICIA | NY | 10645702 | WEITZ & LUXENBERG, PC |
| SIBIGA | WANDA | NY | 10708301 | WEITZ & LUXENBERG, PC |
| SIBIGA | WANDA | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SICILIANO | CAROL L | NY | 10587002 | WEITZ & LUXENBERG, PC |
| SICILIANO | DOMINIC | NY | 10587002 | WEITZ & LUXENBERG, PC |
| SICILIANO | GLORIA E | NY | 10708201 | WEITZ & LUXENBERG, PC |
| SICILIANO | GLORIA E | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SICILIANO | JOHN | NY | 10708201 | WEITZ & LUXENBERG, PC |
| SICILIANO | JOHN | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SICKER | GERARD J | NY | 11071100 | WEITZ & LUXENBERG, PC |
| SICKER | GERARD J | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIDDONS | JOSEPH | NY | 1901772017 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIDDONS | MICHAEL J | NY | 1901462019 | WEITZ & LUXENBERG, PC |
| SIDER | ALEXANDER | NY | 11071000 | WEITZ & LUXENBERG, PC |
| SIDER | ALEXANDER | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIDER | BETTY | NY | 11071000 | WEITZ & LUXENBERG, PC |
| SIDER | BETTY | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIDERI | JOYA | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| SIDERI | WARREN | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| SIDES | DAVID | NY | 11769903 | WEITZ & LUXENBERG, PC |
| SIDES | RAQUEL | NY | 11769903 | WEITZ & LUXENBERG, PC |
| SIDES | SAM | NY | 11769903 | WEITZ & LUXENBERG, PC |
| SIDORSKI | LEONARD | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SIDOTI | CHARLES | NY | 19005708 | WEITZ & LUXENBERG, PC |
| SIDOTI | CHARLES ANTHONY | NY | 19005708 | WEITZ & LUXENBERG, PC |
| SIDOTI | JENNIE | NY | 19005708 | WEITZ & LUXENBERG, PC |
| SIEBERT | BARBARA | NY | 10680702 | WEITZ & LUXENBERG, PC |
| SIEBERT | DENISE | NY | 99105617 | WEITZ & LUXENBERG, PC |
| SIEBERT | FREDERICK L | NY | 10680702 | WEITZ & LUXENBERG, PC |
| SIEBERT | GEORGE V | NY | 99105617 | WEITZ & LUXENBERG, PC |
| SIEG | ANN | NY | 02105718 | WEITZ & LUXENBERG, PC |
| SIEG | BERNARD J | NY | 02105718 | WEITZ & LUXENBERG, PC |
| SIEGEL | BERNARD | NY | 02107006 | WEITZ & LUXENBERG, PC |
| SIEGEL | JOSEPH A | NY | 10716702 | WEITZ & LUXENBERG, PC |
| SIEGEL | JOSEPH A | NY | 11277002 | WEITZ & LUXENBERG, PC |
| SIEGEL | KATHLEEN | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SIEGEL | PHILIP M | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SIEGEL | SUSAN | NY | 11277002 | WEITZ & LUXENBERG, PC |
| SIEGLER | MARGARET | NY | 02107102 | WEITZ & LUXENBERG, PC |
| SIEGLER | MICHAEL G | NY | 02107102 | WEITZ & LUXENBERG, PC |
| SIEGLITZ | ALBERT | NY | 12043301 | WEITZ & LUXENBERG, PC |
| SIEGLITZ | ALBERT | NY | 12416201 | WEITZ & LUXENBERG, PC |
| SIEGLITZ | ALBERT | NY | 12416101 | WEITZ & LUXENBERG, PC |
| SIEGLITZ | RICHARD E | NY | 12043301 | WEITZ & LUXENBERG, PC |
| SIEGLITZ | RICHARD E | NY | 12416201 | WEITZ & LUXENBERG, PC |
| SIEGLITZ | RICHARD E | NY | 12416101 | WEITZ & LUXENBERG, PC |
| SIEGLITZ | ROSALIND E | NY | 12043301 | WEITZ & LUXENBERG, PC |
| SIEGLITZ | ROSALIND E | NY | 12416101 | WEITZ & LUXENBERG, PC |
| SIEGLITZ | ROSALIND E | NY | 12416201 | WEITZ & LUXENBERG, PC |
| SIEMBIDA | EDWARD | NY | 02106693 | WEITZ & LUXENBERG, PC |
| SIEMS | MARGARET | NY | 01111236 | WEITZ & LUXENBERG, PC |
| SIEMS | RICHARD | NY | 01111236 | WEITZ & LUXENBERG, PC |
| SIENKIEWYCZ | ALEX A | NY | 10669102 | WEITZ & LUXENBERG, PC |
| SIERING | DONALD E | NY | 10708101 | WEITZ & LUXENBERG, PC |
| SIERING | DONALD E | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SIERING | DONALD E | NY | 10679706 | WEITZ & LUXENBERG, PC |
| SIERING | ELIZABETH | NY | 10708101 | WEITZ & LUXENBERG, PC |
| SIERING | ELIZABETH | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SIERING | ELIZABETH | NY | 10679706 | WEITZ & LUXENBERG, PC |
| SIEWERTSEN | FRAUKE | NY | 12043101 | WEITZ & LUXENBERG, PC |
| SIEWERTSEN | FRAUKE | NY | 12359601 | WEITZ & LUXENBERG, PC |
| SIEWERTSEN | HANS | NY | 12043101 | WEITZ & LUXENBERG, PC |
| SIEWERTSEN | HANS | NY | 12359601 | WEITZ & LUXENBERG, PC |
| SIGNORELLI | JENNIFER | NY | 1901362015 | WEITZ & LUXENBERG, PC |
| SIGNORELLI | PATSY P | NY | 11524600 | WEITZ & LUXENBERG, PC |
| SIGNORELLI | PHYLLIS | NY | 11524600 | WEITZ & LUXENBERG, PC |
| SIGNORELLI | WAYNE | NY | 1901362015 | WEITZ & LUXENBERG, PC |
| SIGNORIELLO | FRANK | NY | 1900202018 | WEITZ & LUXENBERG, PC |
| SIGNORIELLO | GEORGE W | NY | 10559305 | WEITZ & LUXENBERG, PC |
| SIGNORIELLO | PATRICIA | NY | 1900202018 | WEITZ & LUXENBERG, PC |
| SIKORSKI | JOSEPH JOHN | NY | 10716702 | WEITZ & LUXENBERG, PC |
| SIKORSKI | STANLEY | NY | 02105713 | WEITZ & LUXENBERG, PC |
| SIKORSKI | THOMAS F | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SILDAR | AUGUST F | NY | 11872201 | WEITZ & LUXENBERG, PC |
| SILDAR | AUGUST F | NY | 01111233 | WEITZ & LUXENBERG, PC |
| SILDAR | MENA | NY | 11872201 | WEITZ & LUXENBERG, PC |
| SILDAR | MENA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| SILECCHIA | ANGELO | NY | 10561499 | WEITZ & LUXENBERG, PC |
| SILEO | FRANCIS | NY | 10774403 | WEITZ & LUXENBERG, PC |
| SILEO | FRANCIS | NY | 01111218 | WEITZ & LUXENBERG, PC |
| SILEO | FRED P | NY | 10774403 | WEITZ & LUXENBERG, PC |
| SILEO | FRED P | NY | 01111218 | WEITZ & LUXENBERG, PC |
| SILER | ERNEST E | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SILER | GLADYS | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SILHAN | HENRY P | NY | 11369104 | WEITZ & LUXENBERG, PC |
| SILHAN | MARION J | NY | 11369104 | WEITZ & LUXENBERG, PC |
| SILICKI | BOGDAN | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SILLER | JAMES D | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SILLER | PATRICIA A | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SILMENSBERGER | WILLIAM P | NY | 11355603 | WEITZ & LUXENBERG, PC |
| SILVA | ALICE | NY | 10708001 | WEITZ & LUXENBERG, PC |
| SILVA | ALICE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SILVA | DIANE | NY | 10001203 | WEITZ & LUXENBERG, PC |
| SILVA | ELISE | NY | 11524700 | WEITZ & LUXENBERG, PC |
| SILVA | HIRAM | NY | 11524700 | WEITZ & LUXENBERG, PC |
| SILVA | JOSEPH | NY | 10708001 | WEITZ & LUXENBERG, PC |
| SILVA | JOSEPH | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SILVA | RICHARD | NY | 10001203 | WEITZ & LUXENBERG, PC |
| SILVEIRA | ARMANDO | NY | 11159403 | WEITZ & LUXENBERG, PC |
| SILVEIRA | ELVIRA | NY | 11159403 | WEITZ & LUXENBERG, PC |
| SILVER | EILEEN M | NY | 10416100 | WEITZ & LUXENBERG, PC |
| SILVER | WARREN B | NY | 10416100 | WEITZ & LUXENBERG, PC |
| SILVERBERG | ISRAEL I | NY | 10561399 | WEITZ & LUXENBERG, PC |
| SILVERBERG | LOTTIE | NY | 10561399 | WEITZ & LUXENBERG, PC |
| SILVERMAN | IRWIN | NY | 12668102 | WEITZ & LUXENBERG, PC |
| SILVERMAN | MARILYN | NY | 12668102 | WEITZ & LUXENBERG, PC |
| SILVESTRI | PAULA | NY | 1901712017 | WEITZ & LUXENBERG, PC |
| SILVESTRI | VINCENT J | NY | 1901712017 | WEITZ & LUXENBERG, PC |
| SILVIS | FREDRIC M | NY | 10563499 | WEITZ & LUXENBERG, PC |
| SIMAR | CYNTHIA | NY | 19019211 | WEITZ & LUXENBERG, PC |
| SIMAR | ROBERT | NY | 19019211 | WEITZ & LUXENBERG, PC |
| SIMAT | MARIO | NY | 1902152015 | WEITZ & LUXENBERG, PC |
| SIMAT | MARLENE | NY | 1902152015 | WEITZ & LUXENBERG, PC |
| SIMCOX | GEORGE GORDON | NY | 11070700 | WEITZ & LUXENBERG, PC |
| SIMCOX | GEORGE GORDON | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIMEK | MARCIA M | NY | 02107006 | WEITZ & LUXENBERG, PC |
| SIMEK | ROBERT L | NY | 02107006 | WEITZ & LUXENBERG, PC |
| SIMICICH | EDWARD | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SIMMONS | ANNA | NY | 11070600 | WEITZ & LUXENBERG, PC |
| SIMMONS | ANNA | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIMMONS | BARBARA | NY | 10680702 | WEITZ & LUXENBERG, PC |
| SIMMONS | BARBARA | NY | 11090002 | WEITZ & LUXENBERG, PC |
| SIMMONS | CAROLYN | NY | 01122139 | WEITZ & LUXENBERG, PC |
| SIMMONS | CHARLES W | NY | 20016585 | WEITZ & LUXENBERG, PC |
| SIMMONS | CHARLIE | NY | 01122139 | WEITZ & LUXENBERG, PC |
| SIMMONS | DELBERT ARTHUR | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SIMMONS | DONALD A | NY | 10680602 | WEITZ & LUXENBERG, PC |
| SIMMONS | DORIS L | NY | 20016585 | WEITZ & LUXENBERG, PC |
| SIMMONS | DOUGLAS J | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SIMMONS | DOUGLAS J | NY | 11239302 | WEITZ & LUXENBERG, PC |
| SIMMONS | ETHEL G | NY | 12668502 | WEITZ & LUXENBERG, PC |
| SIMMONS | ETHEL G | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SIMMONS | GRETCHEN | NY | 12039201 | WEITZ & LUXENBERG, PC |
| SIMMONS | IVORY K | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SIMMONS | IVORY K | NY | 11239302 | WEITZ & LUXENBERG, PC |
| SIMMONS | JOHN L | NY | 10680702 | WEITZ & LUXENBERG, PC |
| SIMMONS | JOHN L | NY | 11090002 | WEITZ & LUXENBERG, PC |
| SIMMONS | JOSEPH | NY | 11872301 | WEITZ & LUXENBERG, PC |
| SIMMONS | JOSEPH | NY | 01111233 | WEITZ & LUXENBERG, PC |
| SIMMONS | LEWIS H | NY | 11070600 | WEITZ & LUXENBERG, PC |
| SIMMONS | LEWIS H | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIMMONS | MAUREEN | NY | 11872301 | WEITZ & LUXENBERG, PC |
| SIMMONS | MAUREEN | NY | 01111233 | WEITZ & LUXENBERG, PC |
| SIMMONS | NORMA | NY | 11070500 | WEITZ & LUXENBERG, PC |
| SIMMONS | NORMA | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIMMONS | OLLIE MAE | NY | CV016602 | WEITZ & LUXENBERG, PC |
| SIMMONS | RICHARD O | NY | 12039201 | WEITZ & LUXENBERG, PC |
| SIMMONS | ROBERT J | NY | 10074101 | WEITZ & LUXENBERG, PC |
| SIMMONS | ROBERT LEON | NY | CV016602 | WEITZ & LUXENBERG, PC |
| SIMMONS | ROSE M | NY | 12668502 | WEITZ & LUXENBERG, PC |
| SIMMONS | ROSEMARY L | NY | 10680602 | WEITZ & LUXENBERG, PC |
| SIMMONS | SHERMAN | NY | 11070500 | WEITZ & LUXENBERG, PC |
| SIMMONS | SHERMAN | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIMMS | DIANE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |

**Appendix A - 1063**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIMMS | ROBERT W | NY | CV012256 | WEITZ & LUXENBERG, PC |
| SIMMS | RUTH ELAINE | NY | CV012256 | WEITZ & LUXENBERG, PC |
| SIMON | ANN | NY | 1903412012 | WEITZ & LUXENBERG, PC |
| SIMON | ISRAEL | NY | 10306505 | WEITZ & LUXENBERG, PC |
| SIMON | JOSEPH | NY | 1903412012 | WEITZ & LUXENBERG, PC |
| SIMON | JUDITH | NY | 19011109 | WEITZ & LUXENBERG, PC |
| SIMON | LLOYD | NY | 10563299 | WEITZ & LUXENBERG, PC |
| SIMON | MAUDE H | NY | 10563299 | WEITZ & LUXENBERG, PC |
| SIMON | PEARL | NY | 10306505 | WEITZ & LUXENBERG, PC |
| SIMONCINI | JOANN | NY | 11623901 | WEITZ & LUXENBERG, PC |
| SIMONCINI | JOANN | NY | 01111221 | WEITZ & LUXENBERG, PC |
| SIMONCINI | SALVATORE | NY | 11623901 | WEITZ & LUXENBERG, PC |
| SIMONCINI | SALVATORE | NY | 01111221 | WEITZ & LUXENBERG, PC |
| SIMONDS | ETHEL | NY | 10540799 | WEITZ & LUXENBERG, PC |
| SIMONDS | GLENN A | NY | 10416000 | WEITZ & LUXENBERG, PC |
| SIMONDS | JOAN T | NY | 10416000 | WEITZ & LUXENBERG, PC |
| SIMONDS | LORRAINE | NY | 12043201 | WEITZ & LUXENBERG, PC |
| SIMONDS | MICHAEL | NY | 12043201 | WEITZ & LUXENBERG, PC |
| SIMONDS | RODERICK K | NY | 10540799 | WEITZ & LUXENBERG, PC |
| SIMONE | ANTHONY J | NY | 1903372016 | WEITZ & LUXENBERG, PC |
| SIMONE | ANTHONY P | NY | 12444102 | WEITZ & LUXENBERG, PC |
| SIMONE | ANTHONY P | NY | 10322103 | WEITZ & LUXENBERG, PC |
| SIMONE | CATHERINE | NY | 12444102 | WEITZ & LUXENBERG, PC |
| SIMONE | CATHERINE | NY | 10322103 | WEITZ & LUXENBERG, PC |
| SIMONE | JACLYN | NY | 1903372016 | WEITZ & LUXENBERG, PC |
| SIMONE | MARK A | NY | 12444102 | WEITZ & LUXENBERG, PC |
| SIMONE | MARK A | NY | 10322103 | WEITZ & LUXENBERG, PC |
| SIMONELLI | PATRICIA | NY | 11183702 | WEITZ & LUXENBERG, PC |
| SIMONS | CHRISTINE | NY | 10710102 | WEITZ & LUXENBERG, PC |
| SIMONS | JOHN C | NY | 10710102 | WEITZ & LUXENBERG, PC |
| SIMPSON | AARON | NY | 10540699 | WEITZ & LUXENBERG, PC |
| SIMPSON | BERNICE | NY | 10415900 | WEITZ & LUXENBERG, PC |
| SIMPSON | CHARLES | NY | 10190803 | WEITZ & LUXENBERG, PC |
| SIMPSON | EDDIE J | NY | 10415900 | WEITZ & LUXENBERG, PC |
| SIMPSON | GLENN E | NY | CV016248 | WEITZ & LUXENBERG, PC |
| SIMPSON | JANET R | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SIMPSON | LARRY WAYNE | NY | 10707901 | WEITZ & LUXENBERG, PC |
| SIMPSON | LARRY WAYNE | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SIMPSON | LOUIS LAMAR | NY | 11192702 | WEITZ & LUXENBERG, PC |
| SIMPSON | MARRION LUCILLE | NY | CV016244 | WEITZ & LUXENBERG, PC |
| SIMPSON | MAUREEN | NY | 10540699 | WEITZ & LUXENBERG, PC |
| SIMPSON | NATHANIEL | NY | 10722002 | WEITZ & LUXENBERG, PC |
| SIMPSON | RICHARD L | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SIMPSON | WILLIAM | NY | 11070400 | WEITZ & LUXENBERG, PC |
| SIMPSON | WILLIAM | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIMPSON | WILLIAM D | NY | 1620022015 | WEITZ & LUXENBERG, PC |
| SIMPSON | WILMA | NY | CV016248 | WEITZ & LUXENBERG, PC |
| SIMPSON | YVONNE H | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SIMPSON | ZELMA | NY | 11070400 | WEITZ & LUXENBERG, PC |
| SIMPSON | ZELMA | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIMS | ALVIN | NY | CV016607 | WEITZ & LUXENBERG, PC |
| SIMS | HENRY | NY | CV012369 | WEITZ & LUXENBERG, PC |
| SIMS | JAQUELYN | NY | CV012369 | WEITZ & LUXENBERG, PC |
| SIMS | MARILYN DIANE | NY | CV016607 | WEITZ & LUXENBERG, PC |
| SIMSER | PAUL E | NY | 12597102 | WEITZ & LUXENBERG, PC |
| SIMSER | WANDA | NY | 12597102 | WEITZ & LUXENBERG, PC |
| SINCAVAGE | SHARON | NY | 10587202 | WEITZ & LUXENBERG, PC |
| SINCAVAGE | WILLIAM R | NY | 10587202 | WEITZ & LUXENBERG, PC |
| SINCLAIR | BETTY | NY | 11018000 | WEITZ & LUXENBERG, PC |
| SINCLAIR | GERARD JOSEPH | NY | 11070300 | WEITZ & LUXENBERG, PC |
| SINCLAIR | GERARD JOSEPH | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SINCLAIR | JAMES L | NY | 11018000 | WEITZ & LUXENBERG, PC |
| SINCLAIR | KATHLEEN MARIAN | NY | 11070300 | WEITZ & LUXENBERG, PC |
| SINCLAIR | KATHLEEN MARIAN | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SINCLAIR | MARIE | NY | 11070200 | WEITZ & LUXENBERG, PC |
| SINCLAIR | MARIE | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SINCLAIR | RICHARD | NY | 11070200 | WEITZ & LUXENBERG, PC |
| SINCLAIR | RICHARD | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SINERI | CHARLES F | NY | 10709701 | WEITZ & LUXENBERG, PC |
| SINERI | CHARLES F | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SINERI | MARIA | NY | 10709701 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SINERI | MARIA | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SINES | LEO E | NY | 1901972017 | WEITZ & LUXENBERG, PC |
| SINES | PEGGE | NY | 1901972017 | WEITZ & LUXENBERG, PC |
| SINESI | GLORIA | NY | 11070100 | WEITZ & LUXENBERG, PC |
| SINESI | GLORIA | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SINESI | MATTHEW ANTHONY | NY | 11070100 | WEITZ & LUXENBERG, PC |
| SINESI | MATTHEW ANTHONY | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SING | JOHN | NY | 01111225 | WEITZ & LUXENBERG, PC |
| SINGER | MARILYN | NY | 19018311 | WEITZ & LUXENBERG, PC |
| SINGER | MARYLA | NY | 12039701 | WEITZ & LUXENBERG, PC |
| SINGER | MARYLA | NY | 11508302 | WEITZ & LUXENBERG, PC |
| SINGER | WARREN | NY | 19018311 | WEITZ & LUXENBERG, PC |
| SINGER-KNIGHT | EVELYN | NY | 10546600 | WEITZ & LUXENBERG, PC |
| SINGLE | ELEANORE | NY | 99120116 | WEITZ & LUXENBERG, PC |
| SINGLE | HAROLD | NY | 99120116 | WEITZ & LUXENBERG, PC |
| SINGLETARY | MARIE | NY | 11070000 | WEITZ & LUXENBERG, PC |
| SINGLETARY | MARIE | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SINGLETARY | WILLARD | NY | 11070000 | WEITZ & LUXENBERG, PC |
| SINGLETARY | WILLARD | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SINGLETERY | JAMES | NY | 10562799 | WEITZ & LUXENBERG, PC |
| SINGLETERY | MARY | NY | 10562799 | WEITZ & LUXENBERG, PC |
| SINGLETON | HOYTE LARUE | NY | CV016608 | WEITZ & LUXENBERG, PC |
| SINGLETON | MARION | NY | CV016608 | WEITZ & LUXENBERG, PC |
| SINGLEY | PATRICIA I | NY | 11716100 | WEITZ & LUXENBERG, PC |
| SINNOTT | LAURA | NY | 10072301 | WEITZ & LUXENBERG, PC |
| SIPILA | JOHN P | NY | 1903532017 | WEITZ & LUXENBERG, PC |
| SIRACUSE | KATHLEEN | NY | 10971302 | WEITZ & LUXENBERG, PC |
| SIRC | JOSEPH | NY | 01111229 | WEITZ & LUXENBERG, PC |
| SIRENA | JUDY | NY | 10950100 | WEITZ & LUXENBERG, PC |
| SIRENA | JUDY | NY | 99121190 | WEITZ & LUXENBERG, PC |
| SIRIANI | ANTHONY G | NY | 10700302 | WEITZ & LUXENBERG, PC |
| SIRICO | CAROL | NY | 10430407 | WEITZ & LUXENBERG, PC |
| SIRICO | RICHARD | NY | 10430407 | WEITZ & LUXENBERG, PC |
| SISKAVICH | THERESA M | NY | 20160411 | WEITZ & LUXENBERG, PC |
| SISOLAK | PATRICIA | NY | 11069900 | WEITZ & LUXENBERG, PC |
| SISOLAK | PATRICIA | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SISOLAK | RICHARD M | NY | 11069900 | WEITZ & LUXENBERG, PC |
| SISOLAK | RICHARD M | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SISSON | LOWELL R | NY | 1900752019 | WEITZ & LUXENBERG, PC |
| SISTO | JOSEPH J | NY | 10709601 | WEITZ & LUXENBERG, PC |
| SISTO | JOSEPH J | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SISTO | RACHEL | NY | 10709601 | WEITZ & LUXENBERG, PC |
| SISTO | RACHEL | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SISTROM | DOROTHY E | NY | 19021811 | WEITZ & LUXENBERG, PC |
| SISTROM | PETER A | NY | 19021811 | WEITZ & LUXENBERG, PC |
| SITAREK | LEONARD P | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SITEK | EDWARD M | NY | 02106690 | WEITZ & LUXENBERG, PC |
| SITORS | MARY DAWN | NY | 10562899 | WEITZ & LUXENBERG, PC |
| SITORS | MARY DAWN | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SITORS | RICHARD | NY | 10562899 | WEITZ & LUXENBERG, PC |
| SITORS | RICHARD | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SITORS | STANLEY J | NY | 10562899 | WEITZ & LUXENBERG, PC |
| SITORS | STANLEY J | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SIUTA | DIANE | NY | 99120286 | WEITZ & LUXENBERG, PC |
| SIUTA | JOHN | NY | 99120286 | WEITZ & LUXENBERG, PC |
| SIVERSEN | CHARLES | NY | 10591804 | WEITZ & LUXENBERG, PC |
| SIVERSEN | MARY LOU | NY | 10591804 | WEITZ & LUXENBERG, PC |
| SIVERT | ANDREW R | NY | 11069800 | WEITZ & LUXENBERG, PC |
| SIVERT | ANDREW R | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIVERT | CAROLINE | NY | 11069800 | WEITZ & LUXENBERG, PC |
| SIVERT | CAROLINE | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIX | BOBBY JOE | NY | 11069700 | WEITZ & LUXENBERG, PC |
| SIX | BOBBY JOE | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIX | DANIEL H | NY | 11069700 | WEITZ & LUXENBERG, PC |
| SIX | DANIEL H | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIX | MARJORIE | NY | 11069700 | WEITZ & LUXENBERG, PC |
| SIX | MARJORIE | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SIZENSKY | ELEANOR M | NY | 11074001 | WEITZ & LUXENBERG, PC |
| SIZENSKY | STEPHEN J | NY | 11074001 | WEITZ & LUXENBERG, PC |
| SKARA | ANTE | NY | 10415800 | WEITZ & LUXENBERG, PC |
| SKEA | ANN | NY | 11069600 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SKEA | ANN | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKEA | RALPH | NY | 11069600 | WEITZ & LUXENBERG, PC |
| SKEA | RALPH | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKEA | RICHARD C | NY | 11069500 | WEITZ & LUXENBERG, PC |
| SKEA | RICHARD C | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKEA | ROSE E | NY | 11069500 | WEITZ & LUXENBERG, PC |
| SKEA | ROSE E | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKEHAN | PHILIP F | NY | 11069400 | WEITZ & LUXENBERG, PC |
| SKEHAN | PHILIP F | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKELDON | ALLEN E | NY | 10740102 | WEITZ & LUXENBERG, PC |
| SKELDON | BONNIE | NY | 10740102 | WEITZ & LUXENBERG, PC |
| SKELLEY | BARBARA J | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SKELLEY | EDWARD R | NY | 11937900 | WEITZ & LUXENBERG, PC |
| SKELLIE | WILLIAM J | NY | 11069300 | WEITZ & LUXENBERG, PC |
| SKELLIE | WILLIAM J | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKELLY | DAVID J | NY | 10696402 | WEITZ & LUXENBERG, PC |
| SKELLY | DONALD H | NY | 10645702 | WEITZ & LUXENBERG, PC |
| SKELLY | GARY T | NY | 12788702 | WEITZ & LUXENBERG, PC |
| SKELLY | NANCY ANN | NY | 12788702 | WEITZ & LUXENBERG, PC |
| SKELLY | SHIRLEY | NY | 10645702 | WEITZ & LUXENBERG, PC |
| SKERENCAK | ANDREW JOSEPH | NY | 11069200 | WEITZ & LUXENBERG, PC |
| SKERENCAK | ANDREW JOSEPH | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKERENCAK | KATHLEEN | NY | 11069200 | WEITZ & LUXENBERG, PC |
| SKERENCAK | KATHLEEN | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKIBA | KARYN J | NY | 10701100 | WEITZ & LUXENBERG, PC |
| SKIBINSKI | ANDREW ARTHUR | NY | 12668502 | WEITZ & LUXENBERG, PC |
| SKIBINSKI | GERALDINE | NY | 12668502 | WEITZ & LUXENBERG, PC |
| SKIBOLA | CHRISTINE | NY | 1901032016 | WEITZ & LUXENBERG, PC |
| SKILLERN | CAROL | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SKILLERN | JOHN LARRY | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SKINNER | DORIS | NY | 10565699 | WEITZ & LUXENBERG, PC |
| SKINNER | EDMUND | NY | 02107006 | WEITZ & LUXENBERG, PC |
| SKINNER | HOWARD M | NY | 10565699 | WEITZ & LUXENBERG, PC |
| SKINNER | JANICE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| SKINNER | PATRICIA | NY | 11069100 | WEITZ & LUXENBERG, PC |
| SKINNER | PATRICIA | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKINNER | RAYMOND CHARLES | NY | 12668602 | WEITZ & LUXENBERG, PC |
| SKINNER | ROBERT E SR | NY | CV025685 | WEITZ & LUXENBERG, PC |
| SKINNER | WALTER J | NY | 11069100 | WEITZ & LUXENBERG, PC |
| SKINNER | WALTER J | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKJENNUM | JAN | NY | 10565799 | WEITZ & LUXENBERG, PC |
| SKJENNUM | JUDITH | NY | 10565799 | WEITZ & LUXENBERG, PC |
| SKOBJAK | JAMES S | NY | 11228602 | WEITZ & LUXENBERG, PC |
| SKOBJAK | JAMES S | NY | 02105718 | WEITZ & LUXENBERG, PC |
| SKOBJAK | MARK J | NY | 11228602 | WEITZ & LUXENBERG, PC |
| SKONIECZNY | EDWARD J | NY | 10680802 | WEITZ & LUXENBERG, PC |
| SKOTARCZAK | MICHAEL F | NY | 10415700 | WEITZ & LUXENBERG, PC |
| SKOWRONSKI | BOGUSLAW | NY | 01111224 | WEITZ & LUXENBERG, PC |
| SKOWRONSKI | BRIDGET J | NY | 10099701 | WEITZ & LUXENBERG, PC |
| SKOWRONSKI | DANIEL C | NY | 11068400 | WEITZ & LUXENBERG, PC |
| SKOWRONSKI | DANIEL C | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKOWRONSKI | GLORIA | NY | 11068400 | WEITZ & LUXENBERG, PC |
| SKOWRONSKI | GLORIA | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKREBIEC | MARY | NY | 10565499 | WEITZ & LUXENBERG, PC |
| SKREBIEC | MARY | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SKREBIEC | STEVE | NY | 10565499 | WEITZ & LUXENBERG, PC |
| SKREBIEC | STEVE | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SKRLIN | GERALD | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SKRLIN | TANAR | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SKUGGEVIK | ARTHUR A | NY | 10838200 | WEITZ & LUXENBERG, PC |
| SKUGGEVIK | LINDA | NY | 10838200 | WEITZ & LUXENBERG, PC |
| SKULICZ | ADELE | NY | I20016117 | WEITZ & LUXENBERG, PC |
| SKULICZ | STANLEY | NY | I20016117 | WEITZ & LUXENBERG, PC |
| SKULTETY | ANNA | NY | 10707402 | WEITZ & LUXENBERG, PC |
| SKULTETY | ANNA | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKULTETY | THOMAS | NY | 10707402 | WEITZ & LUXENBERG, PC |
| SKULTETY | THOMAS | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SKUNCA | KATHERINE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| SKUNCA | RANKO | NY | 12043001 | WEITZ & LUXENBERG, PC |
| SKYEAGLE | LOIS | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SKYEAGLE | THEODORE SR | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SLACK | DIANE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| SLADE | JENNIE A | NY | 11068600 | WEITZ & LUXENBERG, PC |
| SLADE | JENNIE A | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SLADE | PHOEBE A | NY | 20015814 | WEITZ & LUXENBERG, PC |
| SLADE | TIMOTHY W | NY | 20015814 | WEITZ & LUXENBERG, PC |
| SLAGHT | NANCY | NY | 12240897 | WEITZ & LUXENBERG, PC |
| SLAGHT | WILLIAM | NY | 12240897 | WEITZ & LUXENBERG, PC |
| SLATE | HAZEL | NY | 10023403 | WEITZ & LUXENBERG, PC |
| SLATE | MORRIS | NY | 10023403 | WEITZ & LUXENBERG, PC |
| SLATER | FAAEDAH | NY | 1902622017 | WEITZ & LUXENBERG, PC |
| SLATER | JARVIS | NY | 1902622017 | WEITZ & LUXENBERG, PC |
| SLATTERY | JAMES W | NY | 10329102 | WEITZ & LUXENBERG, PC |
| SLAUGHTER | FRANK | NY | 10008703 | WEITZ & LUXENBERG, PC |
| SLAUGHTER | JOHN | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SLAUGHTER | MARTHA SUE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SLAVIK | EDWARD | NY | 10378804 | WEITZ & LUXENBERG, PC |
| SLAVIK | VIOLA | NY | 10378804 | WEITZ & LUXENBERG, PC |
| SLECHTA | DENNIS | NY | 10736401 | WEITZ & LUXENBERG, PC |
| SLECHTA | DENNIS | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SLECHTA | ELEANOR | NY | 10736401 | WEITZ & LUXENBERG, PC |
| SLECHTA | ELEANOR | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SLEEMAN | CHARLES | NY | 19047311 | WEITZ & LUXENBERG, PC |
| SLEEMAN | VIVIAN E | NY | 19047311 | WEITZ & LUXENBERG, PC |
| SLEVIN | JOSEPH | NY | 10736301 | WEITZ & LUXENBERG, PC |
| SLEVIN | JOSEPH | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SLINEY | DAVID J | NY | CV025664 | WEITZ & LUXENBERG, PC |
| SLINGERLAND | LYLE ROBERT | NY | 10587002 | WEITZ & LUXENBERG, PC |
| SLINKOSKY | DOROTHEA | NY | 11068500 | WEITZ & LUXENBERG, PC |
| SLINKOSKY | DOROTHEA | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SLINKOSKY | WILLIAM A | NY | 11068500 | WEITZ & LUXENBERG, PC |
| SLINKOSKY | WILLIAM A | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SUNZEWSKI | VINCENT JOHN | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SLIWA | MELANIE | NY | 10729099 | WEITZ & LUXENBERG, PC |
| SUZEWSKI | MARY | NY | 11068300 | WEITZ & LUXENBERG, PC |
| SUZEWSKI | MARY | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SUZEWSKI | VINCENT JOHN | NY | 11068300 | WEITZ & LUXENBERG, PC |
| SLOANE | EDITH | NY | 10415600 | WEITZ & LUXENBERG, PC |
| SLOANE | ELLIOT | NY | 10415600 | WEITZ & LUXENBERG, PC |
| SLOBE | DONALD A | NY | 02107006 | WEITZ & LUXENBERG, PC |
| SLOBODA | DOROTHY | NY | 1901102019 | WEITZ & LUXENBERG, PC |
| SLOBODA | ROBERT | NY | 1901102019 | WEITZ & LUXENBERG, PC |
| SLOCUM | FRANCIS B | NY | 10736201 | WEITZ & LUXENBERG, PC |
| SLOCUM | FRANCIS B | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SLOCUM | MARY | NY | 10736201 | WEITZ & LUXENBERG, PC |
| SLOCUM | MARY | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SLODYSKO | JOSEPH M | NY | 02107102 | WEITZ & LUXENBERG, PC |
| SLODYSKO | JOSEPH M | NY | 11911302 | WEITZ & LUXENBERG, PC |
| SLODYSKO | KATHERINE | NY | 02107102 | WEITZ & LUXENBERG, PC |
| SLODYSKO | KATHERINE | NY | 11911302 | WEITZ & LUXENBERG, PC |
| SLOMIN | HENRY | NY | 12043101 | WEITZ & LUXENBERG, PC |
| SLOMIN | SUE | NY | 12043101 | WEITZ & LUXENBERG, PC |
| SLUBERSKI | CAROL | NY | 11069000 | WEITZ & LUXENBERG, PC |
| SLUBERSKI | CAROL | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SLUBERSKI | THADDEUS C | NY | 11069000 | WEITZ & LUXENBERG, PC |
| SLUBERSKI | THADDEUS C | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SLUSARZ | ANDREW | NY | 19042410 | WEITZ & LUXENBERG, PC |
| SLUSARZ | JANINE | NY | 19042410 | WEITZ & LUXENBERG, PC |
| SMALL | ABRAHAM | NY | 11311205 | WEITZ & LUXENBERG, PC |
| SMALL | ANNA | NY | 11311205 | WEITZ & LUXENBERG, PC |
| SMALL | CAROL | NY | 99105651 | WEITZ & LUXENBERG, PC |
| SMALL | GRACE | NY | 02106707 | WEITZ & LUXENBERG, PC |
| SMALL | GRACE | NY | 11568002 | WEITZ & LUXENBERG, PC |
| SMALL | THOMAS | NY | 99105651 | WEITZ & LUXENBERG, PC |
| SMALL | WILLIAM J | NY | 02106707 | WEITZ & LUXENBERG, PC |
| SMALL | WILLIAM J | NY | 11568002 | WEITZ & LUXENBERG, PC |
| SMALLARZ | DARLENE | NY | 10564799 | WEITZ & LUXENBERG, PC |
| SMALLARZ | FLOYD J | NY | 10564799 | WEITZ & LUXENBERG, PC |
| SMALLBACK | ANN | NY | 12381001 | WEITZ & LUXENBERG, PC |
| SMALLBACK | ARTHUR A | NY | 12381001 | WEITZ & LUXENBERG, PC |
| SMALLMAN | THERESA A | NY | 99118274 | WEITZ & LUXENBERG, PC |
| SMALLWOOD | KINDRA L | NY | 19003312 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMARDZ | JOHN S | NY | 11068700 | WEITZ & LUXENBERG, PC |
| SMARDZ | JOHN S | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMART | CHARLES | NY | 19032510 | WEITZ & LUXENBERG, PC |
| SMART | CYNTHIA L | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMART | JAMES J | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMEE | ELAINE M | PA | 180402055 | WEITZ & LUXENBERG, PC |
| SMESTAD | ANNA | NY | 10880803 | WEITZ & LUXENBERG, PC |
| SMESTAD | HANS | NY | 10880803 | WEITZ & LUXENBERG, PC |
| SMI | LORRAINE | NY | 10740502 | WEITZ & LUXENBERG, PC |
| SMI | WILLIAM M | NY | 10740502 | WEITZ & LUXENBERG, PC |
| SMIRK | CAROL | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| SMIRK | WILLIAM | NY | 01CIV7365 | WEITZ & LUXENBERG, PC |
| SMITH | ADRIENNE | NY | 10670402 | WEITZ & LUXENBERG, PC |
| SMITH | ALBERT | NY | 11068800 | WEITZ & LUXENBERG, PC |
| SMITH | ALBERT | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | ALFRED G | NY | 11068200 | WEITZ & LUXENBERG, PC |
| SMITH | ALFRED G | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | ANITA | NY | 10700102 | WEITZ & LUXENBERG, PC |
| SMITH | ANNE MARIE | NY | 10428801 | WEITZ & LUXENBERG, PC |
| SMITH | ARAJEAN | NY | 10645702 | WEITZ & LUXENBERG, PC |
| SMITH | ARAJEAN | NY | 10947802 | WEITZ & LUXENBERG, PC |
| SMITH | ARLYNN | NY | 11811101 | WEITZ & LUXENBERG, PC |
| SMITH | ARTIS | NY | 10645702 | WEITZ & LUXENBERG, PC |
| SMITH | ARTIS | NY | 10947802 | WEITZ & LUXENBERG, PC |
| SMITH | B MARIE | NY | 10740202 | WEITZ & LUXENBERG, PC |
| SMITH | BARBARA | NY | 8116302014 | WEITZ & LUXENBERG, PC |
| SMITH | BARBARA | NY | 1243902 | WEITZ & LUXENBERG, PC |
| SMITH | BARBARA | NY | 11787800 | WEITZ & LUXENBERG, PC |
| SMITH | BARBARA | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | BERTHA | NY | 1901602016 | WEITZ & LUXENBERG, PC |
| SMITH | BETTY | NY | 1902102013 | WEITZ & LUXENBERG, PC |
| SMITH | BETTY | NY | 10737101 | WEITZ & LUXENBERG, PC |
| SMITH | BETTY | NY | 10858603 | WEITZ & LUXENBERG, PC |
| SMITH | BETTY | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | BEVERLY A | NY | 19000710 | WEITZ & LUXENBERG, PC |
| SMITH | BEVERLY B | NY | 11562001 | WEITZ & LUXENBERG, PC |
| SMITH | BEVERLY B | NY | 01111218 | WEITZ & LUXENBERG, PC |
| SMITH | BONNIE ANN | NY | 10736001 | WEITZ & LUXENBERG, PC |
| SMITH | BONNIE ANN | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | BRANDY E | NY | 2015812 | WEITZ & LUXENBERG, PC |
| SMITH | BUEL RANDALL | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SMITH | CAROL | NY | 02106709 | WEITZ & LUXENBERG, PC |
| SMITH | CAROL ANITA | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SMITH | CAROL ANN | NY | 10562499 | WEITZ & LUXENBERG, PC |
| SMITH | CAROL J | NY | 11067400 | WEITZ & LUXENBERG, PC |
| SMITH | CAROL J | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | CATHERINE | NY | 11067900 | WEITZ & LUXENBERG, PC |
| SMITH | CATHERINE | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | CHARLES C | NY | CV016762 | WEITZ & LUXENBERG, PC |
| SMITH | CHARLES J | NY | 10608599 | WEITZ & LUXENBERG, PC |
| SMITH | CHARLES WILLIAM | NY | 1903732017 | WEITZ & LUXENBERG, PC |
| SMITH | CHARLES WILLIAM | NY | 11068000 | WEITZ & LUXENBERG, PC |
| SMITH | CHARLES WILLIAM | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | CHERYL | PA | 171201045 | WEITZ & LUXENBERG, PC |
| SMITH | CHRISTIE | NY | 99112499 | WEITZ & LUXENBERG, PC |
| SMITH | CHRISTINE | NY | 02105713 | WEITZ & LUXENBERG, PC |
| SMITH | CHRISTINE M | NY | 11429997 | WEITZ & LUXENBERG, PC |
| SMITH | CLAUDETTE | NY | 19025710 | WEITZ & LUXENBERG, PC |
| SMITH | CLEVELAND | NY | CV020399 | WEITZ & LUXENBERG, PC |
| SMITH | CLEVEN | NY | 10415500 | WEITZ & LUXENBERG, PC |
| SMITH | CLYDE EVAN | NY | CV020070 | WEITZ & LUXENBERG, PC |
| SMITH | CLYDE W | NY | 1901262014 | WEITZ & LUXENBERG, PC |
| SMITH | COLVIN W | NY | 12444402 | WEITZ & LUXENBERG, PC |
| SMITH | COLVIN W | NY | 12740502 | WEITZ & LUXENBERG, PC |
| SMITH | CONSTANCE L | NY | 11476600 | WEITZ & LUXENBERG, PC |
| SMITH | CURTIS | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| SMITH | CURTIS N | NY | 11476700 | WEITZ & LUXENBERG, PC |
| SMITH | DARRELL | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| SMITH | DENNIS FRANCIS | NY | 11476800 | WEITZ & LUXENBERG, PC |
| SMITH | DENNIS FRANCIS | NY | 10838200 | WEITZ & LUXENBERG, PC |
| SMITH | DIANA L | NY | 10699902 | WEITZ & LUXENBERG, PC |
| SMITH | DIANA L | NY | 11134402 | WEITZ & LUXENBERG, PC |
| SMITH | DIANE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| SMITH | DOLORES | NY | 1901432019 | WEITZ & LUXENBERG, PC |
| SMITH | DOLORES | NY | 11067500 | WEITZ & LUXENBERG, PC |
| SMITH | DOLORES | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | DONALD K | NY | 11476900 | WEITZ & LUXENBERG, PC |
| SMITH | DONALD L | PA | 190100610 | WEITZ & LUXENBERG, PC |
| SMITH | DONALD L | NY | 10740102 | WEITZ & LUXENBERG, PC |
| SMITH | DORIS | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| SMITH | DOROTHY | NY | 1905322012 | WEITZ & LUXENBERG, PC |
| SMITH | DOROTHY | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SMITH | DWIGHT O | NY | 19013311 | WEITZ & LUXENBERG, PC |
| SMITH | EDITH | NY | 11067300 | WEITZ & LUXENBERG, PC |
| SMITH | EDITH | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | EDLINA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SMITH | EDWARD | NY | 8116302014 | WEITZ & LUXENBERG, PC |
| SMITH | EDWARD M | NY | 11477000 | WEITZ & LUXENBERG, PC |
| SMITH | EDWARD R | NY | 1905322012 | WEITZ & LUXENBERG, PC |
| SMITH | EDWIN T | NY | 10416302 | WEITZ & LUXENBERG, PC |
| SMITH | EILLEN | NY | 6118682015 | WEITZ & LUXENBERG, PC |
| SMITH | ELIZABETH | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SMITH | ELLEN T | NY | 10737001 | WEITZ & LUXENBERG, PC |
| SMITH | ELLEN T | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | EUGENE C | NY | 10740202 | WEITZ & LUXENBERG, PC |
| SMITH | EUGENE JOSEPH | NY | 10415400 | WEITZ & LUXENBERG, PC |
| SMITH | EVELYN | NY | 19033310 | WEITZ & LUXENBERG, PC |
| SMITH | EVERETT L | NY | 12693702 | WEITZ & LUXENBERG, PC |
| SMITH | FAYE | NY | 10658102 | WEITZ & LUXENBERG, PC |
| SMITH | FRANCES | NY | 1903732017 | WEITZ & LUXENBERG, PC |
| SMITH | FRANCES | NY | 11068000 | WEITZ & LUXENBERG, PC |
| SMITH | FRANCES | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | GARRETT E | NY | 11599003 | WEITZ & LUXENBERG, PC |
| SMITH | GARY | NY | 11067900 | WEITZ & LUXENBERG, PC |
| SMITH | GARY | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | GENEVIEVE A | NY | 11477200 | WEITZ & LUXENBERG, PC |
| SMITH | GEORGE C | NY | 11414900 | WEITZ & LUXENBERG, PC |
| SMITH | GEORGE E | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SMITH | GEORGE J | NY | 02120035 | WEITZ & LUXENBERG, PC |
| SMITH | GEORGE R | NY | 1901022019 | WEITZ & LUXENBERG, PC |
| SMITH | GEORGE S | NY | 10587002 | WEITZ & LUXENBERG, PC |
| SMITH | GILBERT H | NY | 12693702 | WEITZ & LUXENBERG, PC |
| SMITH | GORDON B | NY | 10415300 | WEITZ & LUXENBERG, PC |
| SMITH | GORDON CRAIG | NY | 11477100 | WEITZ & LUXENBERG, PC |
| SMITH | GORDON K | NY | 11067800 | WEITZ & LUXENBERG, PC |
| SMITH | GORDON K | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | GREGORY | NY | 10562499 | WEITZ & LUXENBERG, PC |
| SMITH | HAROLD | NY | 1902502016 | WEITZ & LUXENBERG, PC |
| SMITH | HELEN | NY | 11068200 | WEITZ & LUXENBERG, PC |
| SMITH | HELEN | NY | 02113280 | WEITZ & LUXENBERG, PC |
| SMITH | HELEN | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | HERBERT | NY | 10736101 | WEITZ & LUXENBERG, PC |
| SMITH | HERBERT | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | HERBERT | NY | 19033310 | WEITZ & LUXENBERG, PC |
| SMITH | HERBERT L | NY | 12039701 | WEITZ & LUXENBERG, PC |
| SMITH | HERMAN LEE SR | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SMITH | HILTON A | NY | 1900572017 | WEITZ & LUXENBERG, PC |
| SMITH | HOLLY | NY | 19013311 | WEITZ & LUXENBERG, PC |
| SMITH | HUGH | NY | 10736001 | WEITZ & LUXENBERG, PC |
| SMITH | HUGH | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | ISAAC | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SMITH | JABEZ D | NY | CV012744 | WEITZ & LUXENBERG, PC |
| SMITH | JACK GORDON | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | JACQUELINE K | NY | 11192702 | WEITZ & LUXENBERG, PC |
| SMITH | JACQUELINE K | NY | 10700102 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES | NY | 12693402 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES | NY | 11787800 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES | NY | 10614500 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES C | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES C | NY | 19032510 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES F | NY | 11067600 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES F | NY | 12219599 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JAMES H | NY | 10722202 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES J | NY | 19025710 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES M | PA | 130603617 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES M | NY | 02113280 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES R | NY | 1901602016 | WEITZ & LUXENBERG, PC |
| SMITH | JANA | NY | 10417300 | WEITZ & LUXENBERG, PC |
| SMITH | JANICE | NY | 02106709 | WEITZ & LUXENBERG, PC |
| SMITH | JASON | NY | 19018211 | WEITZ & LUXENBERG, PC |
| SMITH | JAYNEANN | NY | 1905192012 | WEITZ & LUXENBERG, PC |
| SMITH | JEAN | NY | 02113280 | WEITZ & LUXENBERG, PC |
| SMITH | JEAN | NY | 12693702 | WEITZ & LUXENBERG, PC |
| SMITH | JEANETTE | NY | 1900572017 | WEITZ & LUXENBERG, PC |
| SMITH | JEANNE M | NY | 11476800 | WEITZ & LUXENBERG, PC |
| SMITH | JEANNE M | NY | 10838200 | WEITZ & LUXENBERG, PC |
| SMITH | JESSIE J | NY | 549652018 | WEITZ & LUXENBERG, PC |
| SMITH | JIMMY W | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SMITH | JOANNE | NY | 10564399 | WEITZ & LUXENBERG, PC |
| SMITH | JOANNE | NY | 11067600 | WEITZ & LUXENBERG, PC |
| SMITH | JOANNE | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | JOE HENRY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| SMITH | JOHN A | NY | 11477200 | WEITZ & LUXENBERG, PC |
| SMITH | JOHN E | NY | 10696302 | WEITZ & LUXENBERG, PC |
| SMITH | JOHN HENRY | NY | I20015302 | WEITZ & LUXENBERG, PC |
| SMITH | JOHN M | NY | 11067500 | WEITZ & LUXENBERG, PC |
| SMITH | JOHN M | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | JOSEPH L | NY | 11476600 | WEITZ & LUXENBERG, PC |
| SMITH | JOSEPH T | NY | 1903682018 | WEITZ & LUXENBERG, PC |
| SMITH | JOYCE | NY | 10415300 | WEITZ & LUXENBERG, PC |
| SMITH | JOYCE L | NY | 10729199 | WEITZ & LUXENBERG, PC |
| SMITH | JUDITH | NY | 10543199 | WEITZ & LUXENBERG, PC |
| SMITH | JUDITH CECILIA | NY | 12444402 | WEITZ & LUXENBERG, PC |
| SMITH | JUDITH CECILIA | NY | 12740502 | WEITZ & LUXENBERG, PC |
| SMITH | JULIUS | NY | 01111235 | WEITZ & LUXENBERG, PC |
| SMITH | JULIUS | NY | 11840101 | WEITZ & LUXENBERG, PC |
| SMITH | KAREN | NY | 12039501 | WEITZ & LUXENBERG, PC |
| SMITH | KATHLEEN | NY | 11067200 | WEITZ & LUXENBERG, PC |
| SMITH | KATHLEEN | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | KATIE LEE | NY | 10415500 | WEITZ & LUXENBERG, PC |
| SMITH | LARRY DARNELL | NY | CV020071 | WEITZ & LUXENBERG, PC |
| SMITH | LAWRENCE L | NY | 12039501 | WEITZ & LUXENBERG, PC |
| SMITH | LAWRENCE P | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SMITH | LEE | NY | 10716902 | WEITZ & LUXENBERG, PC |
| SMITH | LEE | NY | 11213302 | WEITZ & LUXENBERG, PC |
| SMITH | LENNIE L | NY | CV018408 | WEITZ & LUXENBERG, PC |
| SMITH | LEON | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SMITH | LEONA | NY | 10645702 | WEITZ & LUXENBERG, PC |
| SMITH | LEONA | NY | 10947802 | WEITZ & LUXENBERG, PC |
| SMITH | LESLIE J | NY | 11413500 | WEITZ & LUXENBERG, PC |
| SMITH | LESTER | NY | 10739901 | WEITZ & LUXENBERG, PC |
| SMITH | LESTER | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | LEWIS A | NY | 10417300 | WEITZ & LUXENBERG, PC |
| SMITH | LINDA | NY | 1901672019 | WEITZ & LUXENBERG, PC |
| SMITH | LINDA | NY | 12788602 | WEITZ & LUXENBERG, PC |
| SMITH | LINDA A | NY | 10696302 | WEITZ & LUXENBERG, PC |
| SMITH | LORRAINE | NY | 01111236 | WEITZ & LUXENBERG, PC |
| SMITH | LORRAINE A | NY | 10417000 | WEITZ & LUXENBERG, PC |
| SMITH | LOWELL F | NY | 10670402 | WEITZ & LUXENBERG, PC |
| SMITH | MABLE | NY | 10571402 | WEITZ & LUXENBERG, PC |
| SMITH | MADELINE | NY | 10736101 | WEITZ & LUXENBERG, PC |
| SMITH | MADELINE | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | MARION | NY | 11068800 | WEITZ & LUXENBERG, PC |
| SMITH | MARION | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | MARLIN M | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SMITH | MARLON L | NY | 10571402 | WEITZ & LUXENBERG, PC |
| SMITH | MARSHA L | NY | 10645702 | WEITZ & LUXENBERG, PC |
| SMITH | MARSHA L | NY | 10947802 | WEITZ & LUXENBERG, PC |
| SMITH | MARVIN D | NY | 11477400 | WEITZ & LUXENBERG, PC |
| SMITH | MARY A | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SMITH | MARY CARMEL | NY | 12693402 | WEITZ & LUXENBERG, PC |
| SMITH | MARY K | NY | 10608599 | WEITZ & LUXENBERG, PC |
| SMITH | MARY LUCILLE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| SMITH | MARY T | NY | 12693702 | WEITZ & LUXENBERG, PC |
| SMITH | MARYANN | NY | 10736901 | WEITZ & LUXENBERG, PC |
| SMITH | MARYANN | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | MAUREEN | NY | 10736801 | WEITZ & LUXENBERG, PC |
| SMITH | MICHAEL A | NY | 1901432019 | WEITZ & LUXENBERG, PC |
| SMITH | MICHAEL J | NY | 12433902 | WEITZ & LUXENBERG, PC |
| SMITH | MICHAEL P | NY | 10417200 | WEITZ & LUXENBERG, PC |
| SMITH | MILTON D | NY | 10737101 | WEITZ & LUXENBERG, PC |
| SMITH | MILTON D | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | MOLLIE | NY | 12039701 | WEITZ & LUXENBERG, PC |
| SMITH | MYRON L | NY | 10564399 | WEITZ & LUXENBERG, PC |
| SMITH | NADINE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| SMITH | NANCY | NY | 1903682018 | WEITZ & LUXENBERG, PC |
| SMITH | NANCY | NY | 10417100 | WEITZ & LUXENBERG, PC |
| SMITH | NATHANIEL | NY | CV013921 | WEITZ & LUXENBERG, PC |
| SMITH | NORMAN H | NY | 02106709 | WEITZ & LUXENBERG, PC |
| SMITH | ODIS DEAN | NY | CV016266 | WEITZ & LUXENBERG, PC |
| SMITH | PAMELA RAE | NY | 10670802 | WEITZ & LUXENBERG, PC |
| SMITH | PATRICIA | NY | 12039901 | WEITZ & LUXENBERG, PC |
| SMITH | PATRICIA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SMITH | PATRICIA ANN | NY | 11413500 | WEITZ & LUXENBERG, PC |
| SMITH | PATRICK J | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SMITH | PAUL A | NY | 1901672019 | WEITZ & LUXENBERG, PC |
| SMITH | PAUL RICHARD | NY | 01111223 | WEITZ & LUXENBERG, PC |
| SMITH | PERRY M | NY | 11067400 | WEITZ & LUXENBERG, PC |
| SMITH | PERRY M | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | PHILIP | NY | 12788602 | WEITZ & LUXENBERG, PC |
| SMITH | RALPH L | PA | 171201045 | WEITZ & LUXENBERG, PC |
| SMITH | RAMONA | NY | CV020070 | WEITZ & LUXENBERG, PC |
| SMITH | RANDOLPH | NY | 10658102 | WEITZ & LUXENBERG, PC |
| SMITH | RAYMOND | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SMITH | RICHARD GEORGE | NY | 11811101 | WEITZ & LUXENBERG, PC |
| SMITH | RICHARD L | NY | 10670802 | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT H | NY | 02113280 | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT J | NY | 10737001 | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT J | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT JAMES | NY | 11067300 | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT JAMES | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT L | NY | 10417100 | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT V | NY | 12039301 | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT W | NY | 11429997 | WEITZ & LUXENBERG, PC |
| SMITH | ROBERTA | NY | 11356702 | WEITZ & LUXENBERG, PC |
| SMITH | RODERICK | NY | 10736901 | WEITZ & LUXENBERG, PC |
| SMITH | RODERICK | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | RODERICK LEROY | NY | 10351301 | WEITZ & LUXENBERG, PC |
| SMITH | RONALD E | NY | 10700102 | WEITZ & LUXENBERG, PC |
| SMITH | RONALD R | NY | 02106709 | WEITZ & LUXENBERG, PC |
| SMITH | RONNIE MICHAEL | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SMITH | RUSSELL W | NY | 11067200 | WEITZ & LUXENBERG, PC |
| SMITH | RUSSELL W | NY | 12219599 | WEITZ & LUXENBERG, PC |
| SMITH | SAMMIE | NY | 12219699 | WEITZ & LUXENBERG, PC |
| SMITH | SHARON | NY | CV016266 | WEITZ & LUXENBERG, PC |
| SMITH | SHEILA | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SMITH | SHERYL | NY | 10680602 | WEITZ & LUXENBERG, PC |
| SMITH | SHERYL | NY | 11050102 | WEITZ & LUXENBERG, PC |
| SMITH | SHIRLEY | NY | CV016762 | WEITZ & LUXENBERG, PC |
| SMITH | STEPHEN | NY | 01111236 | WEITZ & LUXENBERG, PC |
| SMITH | STEPHEN M | NY | 10737101 | WEITZ & LUXENBERG, PC |
| SMITH | STEPHEN M | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | STEPHEN W | NY | 10740302 | WEITZ & LUXENBERG, PC |
| SMITH | STEPHEN W | NY | 11409202 | WEITZ & LUXENBERG, PC |
| SMITH | SUE | NY | 10415400 | WEITZ & LUXENBERG, PC |
| SMITH | SUZANNE C | NY | 11477200 | WEITZ & LUXENBERG, PC |
| SMITH | SYLVIA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SMITH | THOMAS | NY | 12039901 | WEITZ & LUXENBERG, PC |
| SMITH | THOMAS M | NY | 19000710 | WEITZ & LUXENBERG, PC |
| SMITH | VIRGINIA | NY | 10739901 | WEITZ & LUXENBERG, PC |
| SMITH | VIRGINIA | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SMITH | WALTER C | NY | CV012239 | WEITZ & LUXENBERG, PC |
| SMITH | WALTER H | NY | 10417000 | WEITZ & LUXENBERG, PC |
| SMITH | WALTER R | NY | 6118682015 | WEITZ & LUXENBERG, PC |

**Appendix A - 1067**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | WARREN D | NY | 02106580 | WEITZ & LUXENBERG, PC |
| SMITH | WELTON E | NY | 02105713 | WEITZ & LUXENBERG, PC |
| SMITH | WILBUR W | NY | 10858603 | WEITZ & LUXENBERG, PC |
| SMITH | WILHELMENIA | NY | 11414900 | WEITZ & LUXENBERG, PC |
| SMITH | WILLA | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIAM | NY | 10543199 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIAM C | NY | 10736801 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIAM H | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIAM J | NY | 11562001 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIAM J | NY | 01111218 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIAM L SR | NY | 99112499 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIAM R | NY | 10740202 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIE E | NY | 1902102013 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIE J | NY | 10716902 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIE J | NY | 11213302 | WEITZ & LUXENBERG, PC |
| SMITHPETERS | KENNETH WAYNE | NY | CV016609 | WEITZ & LUXENBERG, PC |
| SMITTIE | DEBORAH ANN | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SMITTIE | FRED T | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SMOCK | BEVERIC M | NY | 12039901 | WEITZ & LUXENBERG, PC |
| SMOCK | BEVERIC M | NY | 10455002 | WEITZ & LUXENBERG, PC |
| SMOCKER | RICHARD D | NY | 99108453 | WEITZ & LUXENBERG, PC |
| SMOCKER | CHRISTINE | NY | 11026902 | WEITZ & LUXENBERG, PC |
| SMOCKER | CHRISTINE | NY | 12676602 | WEITZ & LUXENBERG, PC |
| SMOKE | CARL JOSEPH | NY | 11412000 | WEITZ & LUXENBERG, PC |
| SMOKE | EDWARD | NY | 10571402 | WEITZ & LUXENBERG, PC |
| SMOKE | EDWARD | NY | 11183202 | WEITZ & LUXENBERG, PC |
| SMOKE | HILDA E | NY | 11412800 | WEITZ & LUXENBERG, PC |
| SMOKE | MICHAEL MIKE | NY | 11412800 | WEITZ & LUXENBERG, PC |
| SMOKE | SELENA | NY | 11183202 | WEITZ & LUXENBERG, PC |
| SMOKE | VIVIAN | NY | 11412000 | WEITZ & LUXENBERG, PC |
| SMOLAK | DAYLE ANN | NY | 10543099 | WEITZ & LUXENBERG, PC |
| SMOLAK | STEPHEN CHRISTOPHER | NY | 10543099 | WEITZ & LUXENBERG, PC |
| SMOLLER | HARRIET | NY | 01111224 | WEITZ & LUXENBERG, PC |
| SMOLLER | SIDNEY | NY | 01111224 | WEITZ & LUXENBERG, PC |
| SMUTZ | LEONA | NY | 10670402 | WEITZ & LUXENBERG, PC |
| SMUTZ | LYNN | NY | 10670402 | WEITZ & LUXENBERG, PC |
| SMUTZ | STEVE M | NY | 10670402 | WEITZ & LUXENBERG, PC |
| SMUTZ | WILLIAM S | NY | 10670402 | WEITZ & LUXENBERG, PC |
| SMYTH | ANTOINETTE | NY | 10008703 | WEITZ & LUXENBERG, PC |
| SMYTH | ANTOINETTE | NY | 10316203 | WEITZ & LUXENBERG, PC |
| SMYTH | DAN J | NY | 10008703 | WEITZ & LUXENBERG, PC |
| SMYTH | DAN J | NY | 10316203 | WEITZ & LUXENBERG, PC |
| SMYTH | PAUL | NY | 10542999 | WEITZ & LUXENBERG, PC |
| SMYTH | PETER | NY | 10736701 | WEITZ & LUXENBERG, PC |
| SMYTH | PETER | NY | 11937800 | WEITZ & LUXENBERG, PC |
| SNARE | ALFRED T | NY | 10700102 | WEITZ & LUXENBERG, PC |
| SNAY | DAVID W | NY | 10670802 | WEITZ & LUXENBERG, PC |
| SNAY | TANYA | NY | 10670802 | WEITZ & LUXENBERG, PC |
| SNEED | BOBBY GENE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| SNELL | ELIZABETH J | NY | 12330101 | WEITZ & LUXENBERG, PC |
| SNELL | HIRAM L | NY | 11412700 | WEITZ & LUXENBERG, PC |
| SNIDER | ALFRED S | NY | 10696302 | WEITZ & LUXENBERG, PC |
| SNOPKOWSKI | DONNA | NY | 11412600 | WEITZ & LUXENBERG, PC |
| SNOPKOWSKI | THOMAS J | NY | 11412600 | WEITZ & LUXENBERG, PC |
| SNOW | CHARLES | NY | 19038311 | WEITZ & LUXENBERG, PC |
| SNOW | HOWARD | NY | 11413400 | WEITZ & LUXENBERG, PC |
| SNOW | JUDITH | NY | 11413400 | WEITZ & LUXENBERG, PC |
| SNOWDEN | ELSIE MAE | NY | CV015516 | WEITZ & LUXENBERG, PC |
| SNOWDEN | PERRY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SNOWDEN | ROBERT | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SNYDER | CHARLES P | NY | 02106579 | WEITZ & LUXENBERG, PC |
| SNYDER | CHARLES P | NY | 11308402 | WEITZ & LUXENBERG, PC |
| SNYDER | DANIEL | NY | 11159403 | WEITZ & LUXENBERG, PC |
| SNYDER | DARRELL | NY | 10542799 | WEITZ & LUXENBERG, PC |
| SNYDER | FRANCES J | NY | 11010100 | WEITZ & LUXENBERG, PC |
| SOBCZAK | BARBARA | NY | 10416800 | WEITZ & LUXENBERG, PC |
| SOBCZAK | WILLIAM M | NY | 10416800 | WEITZ & LUXENBERG, PC |
| SOBEL | NANETTE | NY | 19012508 | WEITZ & LUXENBERG, PC |
| SOBEL | SOL | NY | 19012508 | WEITZ & LUXENBERG, PC |
| SOBIESKI | MICHAEL J | NY | 10700102 | WEITZ & LUXENBERG, PC |
| SOBILO | JUDITH A | NY | 10713300 | WEITZ & LUXENBERG, PC |
| SOBILO | VIOLET | NY | 10847199 | WEITZ & LUXENBERG, PC |
| SOBILO | WALTER C | NY | 10847199 | WEITZ & LUXENBERG, PC |
| SOBKOWIAK | EDWARD J | NY | 12387202 | WEITZ & LUXENBERG, PC |
| SOBKOWIAK | VIRGINIA | NY | 12387202 | WEITZ & LUXENBERG, PC |
| SOBOCINSKI | FLORIAN J | NY | 10696502 | WEITZ & LUXENBERG, PC |
| SOBOL | MARGOT | NY | 11413300 | WEITZ & LUXENBERG, PC |
| SOBOL | STANLEY | NY | 11413300 | WEITZ & LUXENBERG, PC |
| SOBON | ROBERT | NY | 10716702 | WEITZ & LUXENBERG, PC |
| SOBRANE | HERBERT J | NY | 12668202 | WEITZ & LUXENBERG, PC |
| SOBRANE | MARLENE LILA | NY | 12668202 | WEITZ & LUXENBERG, PC |
| SOCLERLUND | KIM P | NY | 10710102 | WEITZ & LUXENBERG, PC |
| SOCLERLUND | KIM P | NY | 11967002 | WEITZ & LUXENBERG, PC |
| SODA | JAMES | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SODA | MARY | NY | 10716802 | WEITZ & LUXENBERG, PC |
| SODANO | DOMINICK | NY | 10073103 | WEITZ & LUXENBERG, PC |
| SODANO | JUDITH | NY | 10073103 | WEITZ & LUXENBERG, PC |
| SOEBKE | GEORGE W | NY | 11125204 | WEITZ & LUXENBERG, PC |
| SOEBKE | URSULA | NY | 11125204 | WEITZ & LUXENBERG, PC |
| SOERNSSEN | JOHN HENRY | NY | 11315405 | WEITZ & LUXENBERG, PC |
| SOERNSSEN | THERESA MARGARET | NY | 11315405 | WEITZ & LUXENBERG, PC |
| SOFO | JOSEPH A | NY | 12801902 | WEITZ & LUXENBERG, PC |
| SOFO | MICKEY | NY | 12801902 | WEITZ & LUXENBERG, PC |
| SOIKA | ANTHONY R | NY | I20019689 | WEITZ & LUXENBERG, PC |
| SOKALSKI | JAMES J | NY | 10416700 | WEITZ & LUXENBERG, PC |
| SOKALSKI | MARILYN | NY | 10416700 | WEITZ & LUXENBERG, PC |
| SOKOLIC | JOSEPH THOMAS | NY | 11477500 | WEITZ & LUXENBERG, PC |
| SOKOLOWSKI | DANIEL | NY | 10848099 | WEITZ & LUXENBERG, PC |
| SOKOLOWSKI | JADOIGA | NY | 10848099 | WEITZ & LUXENBERG, PC |
| SOLAN | DENNIS T | NY | 10670602 | WEITZ & LUXENBERG, PC |
| SOLAN | ROSE | NY | 10670602 | WEITZ & LUXENBERG, PC |
| SOLAZZO | MICHAEL A | NY | 12801902 | WEITZ & LUXENBERG, PC |
| SOLIS | MARY L | NY | 12100401 | WEITZ & LUXENBERG, PC |
| SOLIS | NICOLO | NY | 12100401 | WEITZ & LUXENBERG, PC |
| SOLLAZZO | SALLY ANNE | NY | 99108479 | WEITZ & LUXENBERG, PC |
| SOLLAZZO | VINCENT J | NY | 99108479 | WEITZ & LUXENBERG, PC |
| SOLOMITA | MARY | NY | 99100621 | WEITZ & LUXENBERG, PC |
| SOLOMITA | NICHOLAS | NY | 99100621 | WEITZ & LUXENBERG, PC |
| SOLOMON | DONA M | NY | 02105716 | WEITZ & LUXENBERG, PC |
| SOLOMON | EDWARD J | NY | 02105716 | WEITZ & LUXENBERG, PC |
| SOLOMON | GEORGE | NY | 02106692 | WEITZ & LUXENBERG, PC |
| SOLOMON | HENRY | NY | 10502602 | WEITZ & LUXENBERG, PC |
| SOLOMON | HUGH C | NY | 12101100 | WEITZ & LUXENBERG, PC |
| SOLOMON | RUBY L | NY | 02106692 | WEITZ & LUXENBERG, PC |
| SOLOYNA | CATHY | NY | 10736501 | WEITZ & LUXENBERG, PC |
| SOLOYNA | ROBERT J | NY | 10736501 | WEITZ & LUXENBERG, PC |
| SOMERS | ALICE E | NY | 11413100 | WEITZ & LUXENBERG, PC |
| SOMERS | EDWARD F | NY | 99108458 | WEITZ & LUXENBERG, PC |
| SOMERS | ELIZABETH J | NY | 99108458 | WEITZ & LUXENBERG, PC |
| SOMERS | ROBERT D | NY | 11413100 | WEITZ & LUXENBERG, PC |
| SOMMER | DAVID C | NY | CV032999 | WEITZ & LUXENBERG, PC |
| SOMMER | ELAINE | NY | CV032999 | WEITZ & LUXENBERG, PC |
| SOMMERS | ALBERT J | NY | 02107099 | WEITZ & LUXENBERG, PC |
| SOMMERS | CATHERINE | NY | 02107099 | WEITZ & LUXENBERG, PC |
| SOMMERS | SUSAN | NY | 12047401 | WEITZ & LUXENBERG, PC |
| SONES | NORMA F | NY | CV025685 | WEITZ & LUXENBERG, PC |
| SONES | WILLIAM | NY | CV025685 | WEITZ & LUXENBERG, PC |
| SONNENFELD | IRVING | NY | 11413000 | WEITZ & LUXENBERG, PC |
| SONNENFELD | MARGARET L | NY | 11413000 | WEITZ & LUXENBERG, PC |
| SOPCZYK | DONNA M | NY | 8171592017 | WEITZ & LUXENBERG, PC |
| SOPER | ALVIN J | NY | 1902642017 | WEITZ & LUXENBERG, PC |
| SOPER | CHARLOTTE | NY | 10844199 | WEITZ & LUXENBERG, PC |
| SOPER | DAVID H | NY | 11521203 | WEITZ & LUXENBERG, PC |
| SOPER | PHILOMENA | NY | 1902642017 | WEITZ & LUXENBERG, PC |
| SOPER | SPENCER R | NY | 10844199 | WEITZ & LUXENBERG, PC |
| SOPKO | CHARLOTTE | NY | 10740701 | WEITZ & LUXENBERG, PC |
| SOPKO | WILLIAM | NY | 10740701 | WEITZ & LUXENBERG, PC |
| SOPOT | BEATRICE | NY | 11414200 | WEITZ & LUXENBERG, PC |
| SOPOT | JOSEPH | NY | 11414200 | WEITZ & LUXENBERG, PC |
| SORANO | VINCENT J | NY | 1903102015 | WEITZ & LUXENBERG, PC |
| SORBELLO | JANET MARTHA | NY | 99112602 | WEITZ & LUXENBERG, PC |
| SORBELLO | JOSEPH | NY | 99112602 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|---|
| SORELL | MURRAY | NY | 10944600 | WEITZ & LUXENBERG, PC | | SPARROCK | CHARLES V | NY | 19042609 | WEITZ & LUXENBERG, PC |
| SORELL | MURRAY | NY | 99122187 | WEITZ & LUXENBERG, PC | | SPARROCK | ELEANOR | NY | 19042609 | WEITZ & LUXENBERG, PC |
| SORGE | BARBARA A | NY | 10740202 | WEITZ & LUXENBERG, PC | | SPATAFORA | KATHERINE | NY | 10416500 | WEITZ & LUXENBERG, PC |
| SORGE | CHARLES T | NY | 10740202 | WEITZ & LUXENBERG, PC | | SPATAFORA | MICHAEL | NY | 10416500 | WEITZ & LUXENBERG, PC |
| SORICE | ANTOINETTE | NY | 10276106 | WEITZ & LUXENBERG, PC | | SPEAKMAN | BEATRICE | NY | 10716902 | WEITZ & LUXENBERG, PC |
| SORICE | FRANK | NY | 10276106 | WEITZ & LUXENBERG, PC | | SPEAKMAN | HENRY A | FRAY | 10716902 | WEITZ & LUXENBERG, PC |
| SORIERO | MARIO | NY | 10740601 | WEITZ & LUXENBERG, PC | | SPEARMAN | CALVIN | NY | 12044399 | WEITZ & LUXENBERG, PC |
| SORRELLS | JANIE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC | | SPEARMAN | JAMES E | NY | 01111234 | WEITZ & LUXENBERG, PC |
| SORRELLS | JOE MAC | NY | CIV006917 | WEITZ & LUXENBERG, PC | | SPEARMAN | MARY | NY | 01111234 | WEITZ & LUXENBERG, PC |
| SORRELLS | MIGNON | NY | CIV006917 | WEITZ & LUXENBERG, PC | | SPEARS | GERALD | NY | 10740201 | WEITZ & LUXENBERG, PC |
| SORRELLS | OSCAR | NY | 01CIV3900 | WEITZ & LUXENBERG, PC | | SPEARS | IRA | NY | CV016610 | WEITZ & LUXENBERG, PC |
| SORRENTINO | DOROTHY | NY | 02106579 | WEITZ & LUXENBERG, PC | | SPEARS | LUCILLE | NY | CV016610 | WEITZ & LUXENBERG, PC |
| SORRENTINO | MARK | FL | 0025003CA42 | WEITZ & LUXENBERG, PC | | SPEARS | ROBIN | NY | 10740201 | WEITZ & LUXENBERG, PC |
| SORRENTINO | NICHOLAS SALVATORE | NY | 02106579 | WEITZ & LUXENBERG, PC | | SPECIALE | JOSEPH A | NY | 10740202 | WEITZ & LUXENBERG, PC |
| SORRENTINO | ROBIN | FL | 0025003CA42 | WEITZ & LUXENBERG, PC | | SPECKMAN | ELINOR | NY | 11477700 | WEITZ & LUXENBERG, PC |
| SORRENTINO | ROBIN M | FL | 0025003CA42 | WEITZ & LUXENBERG, PC | | SPECKMAN | ROBERT FRANCIS | NY | 11477700 | WEITZ & LUXENBERG, PC |
| SORRENTINO | TERESA | NY | 99105619 | WEITZ & LUXENBERG, PC | | SPECTOR | ROBERT | NY | 11413900 | WEITZ & LUXENBERG, PC |
| SORRENTINO | THOMAS | NY | 99105619 | WEITZ & LUXENBERG, PC | | SPECTOR | ROSE OLENBERG | NY | 11413900 | WEITZ & LUXENBERG, PC |
| SOSIAK | STELLA | NJ | MIDL135014AS | WEITZ & LUXENBERG, PC | | SPEER | BEVERLY J | NY | 11413800 | WEITZ & LUXENBERG, PC |
| SOSIAK | WALTER | NJ | MIDL135014AS | WEITZ & LUXENBERG, PC | | SPEER | JOHN E | NY | 11413800 | WEITZ & LUXENBERG, PC |
| SOSNOSKI | PATRICIA | NY | 10817004 | WEITZ & LUXENBERG, PC | | SPEICHER | JOSEPH | NY | 11809603 | WEITZ & LUXENBERG, PC |
| SOSNOSKI | WALTER | NY | 10817004 | WEITZ & LUXENBERG, PC | | SPEICHER | SONJA KUNTZLER | NY | 11809603 | WEITZ & LUXENBERG, PC |
| SOSNOWSKI | CELIA | NY | 01114662 | WEITZ & LUXENBERG, PC | | SPEIDELL | CHARLES | NY | 12043201 | WEITZ & LUXENBERG, PC |
| SOSNOWSKI | HENRY V | NY | 01114662 | WEITZ & LUXENBERG, PC | | SPEIDELL | MARILYN | NY | 12043201 | WEITZ & LUXENBERG, PC |
| SOSNOWSKI | VICTORIA | NY | 10562099 | WEITZ & LUXENBERG, PC | | SPELL | CONSTANCE RAPONE | NY | 11788200 | WEITZ & LUXENBERG, PC |
| SOSNOWSKI | WITOLD | NY | 10562099 | WEITZ & LUXENBERG, PC | | SPELLMAN | MARY | NY | 10740101 | WEITZ & LUXENBERG, PC |
| SOTO | ISHMAEL | NY | 12039501 | WEITZ & LUXENBERG, PC | | SPELLMAN | PATRICK | NY | 10740101 | WEITZ & LUXENBERG, PC |
| SOTTILARE | ELEANOR | NY | 12107697 | WEITZ & LUXENBERG, PC | | SPENCER | LINDA L | NY | 02120615 | WEITZ & LUXENBERG, PC |
| SOTTILARE | ROBERT | NY | 12107697 | WEITZ & LUXENBERG, PC | | SPENCER | LINDA L | NY | 12757102 | WEITZ & LUXENBERG, PC |
| SOTTOSANTI | JOSEPH | NY | 12042901 | WEITZ & LUXENBERG, PC | | SPENSER | MICHAEL | NY | 01108010 | WEITZ & LUXENBERG, PC |
| SOTTOSANTI | LUCILLE CASTELLOCC | NY | 12042901 | WEITZ & LUXENBERG, PC | | SPENSER | SAMUEL | NY | 12444102 | WEITZ & LUXENBERG, PC |
| SOULT | LINDA LOU | NY | 10871600 | WEITZ & LUXENBERG, PC | | SPENSER | SAMUEL | NY | 10322203 | WEITZ & LUXENBERG, PC |
| SOUSA | ANTONIO A | NY | 12043101 | WEITZ & LUXENBERG, PC | | SPENSIERI | CATHERINE | NY | 02107099 | WEITZ & LUXENBERG, PC |
| SOUSA | MARILYN | NY | 12043101 | WEITZ & LUXENBERG, PC | | SPENSIERI | FRANK A | NY | 02107099 | WEITZ & LUXENBERG, PC |
| SOUTH | BRUCE | NY | 12668502 | WEITZ & LUXENBERG, PC | | SPENSLEY | MARILYN | NY | 12668702 | WEITZ & LUXENBERG, PC |
| SOUTH | BRUCE | NY | 10332703 | WEITZ & LUXENBERG, PC | | SPENSLEY | MARILYN | NY | 10463603 | WEITZ & LUXENBERG, PC |
| SOUVA | CLARE | NY | 10680602 | WEITZ & LUXENBERG, PC | | SPERANZA | GINA | NY | 11413700 | WEITZ & LUXENBERG, PC |
| SOUVA | JAMES NEIL | NY | 10680602 | WEITZ & LUXENBERG, PC | | SPERANZA | MARY | NY | 11413700 | WEITZ & LUXENBERG, PC |
| SOWIZDRAL | JOHN S | NY | 12693702 | WEITZ & LUXENBERG, PC | | SPERANZA | SALVATORE | NY | 11413700 | WEITZ & LUXENBERG, PC |
| SPADACINI | NIHOLAS | NY | 01111227 | WEITZ & LUXENBERG, PC | | SPERBECK | PATRICIA | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SPADAFORA | MARIO A | NY | 10378204 | WEITZ & LUXENBERG, PC | | SPERBECK | RONALD R | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SPADARO | LOUIS R | NY | 10162505 | WEITZ & LUXENBERG, PC | | SPERUGGIA | GEORGINE A | NY | 1900072016 | WEITZ & LUXENBERG, PC |
| SPADARO | ROBERT | NY | 11123101 | WEITZ & LUXENBERG, PC | | SPERUGGIA | RICHARD | NY | 1900072016 | WEITZ & LUXENBERG, PC |
| SPADARO | THERESA | NY | 11123101 | WEITZ & LUXENBERG, PC | | SPETA | JANE | NY | 10740001 | WEITZ & LUXENBERG, PC |
| SPAGLI | ANNA | NY | 10700102 | WEITZ & LUXENBERG, PC | | SPETA | RALPH E | NY | 10740001 | WEITZ & LUXENBERG, PC |
| SPAGLI | MARIO A | NY | 10700102 | WEITZ & LUXENBERG, PC | | SPEYER | JOHN J | NY | 10847899 | WEITZ & LUXENBERG, PC |
| SPAGNOLA | ANGELA | NY | 99105623 | WEITZ & LUXENBERG, PC | | SPEYER | NANCY | NY | 10847899 | WEITZ & LUXENBERG, PC |
| SPAGNOLA | JOSEPH J | NY | 12668502 | WEITZ & LUXENBERG, PC | | SPEZZACATENA | CAROL ANN | NY | 10740501 | WEITZ & LUXENBERG, PC |
| SPAGNOLA | VINCENT JOSEPH | NY | 99105623 | WEITZ & LUXENBERG, PC | | SPEZZACATENA | JOSEPH | NY | 10740501 | WEITZ & LUXENBERG, PC |
| SPAINHOUR | SHIRLEY ANN | NY | 00CIV3589 | WEITZ & LUXENBERG, PC | | SPIAK | MICHAEL | NY | 19045511 | WEITZ & LUXENBERG, PC |
| SPALLANE | ROSEMARY | NY | 11414100 | WEITZ & LUXENBERG, PC | | SPIAK | NANCY | NY | 19045511 | WEITZ & LUXENBERG, PC |
| SPALLANE | WALTER J | NY | 11414100 | WEITZ & LUXENBERG, PC | | SPICIJARIC | JOHN | NY | 1900142016 | WEITZ & LUXENBERG, PC |
| SPALLONE | EDWARD | NY | 10416600 | WEITZ & LUXENBERG, PC | | SPICIJARIC | JOHN C | NY | 1900142016 | WEITZ & LUXENBERG, PC |
| SPALLONE | FRANCES C | NY | 10416600 | WEITZ & LUXENBERG, PC | | SPICKES | ERNEST E | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SPAMPANATO | MAVIS | NY | 1901632014 | WEITZ & LUXENBERG, PC | | SPICKES | SYLVIA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SPAMPANATO | RALPH | NY | 1901632014 | WEITZ & LUXENBERG, PC | | SPIEGEL | AGNES | NY | 12693702 | WEITZ & LUXENBERG, PC |
| SPANN | BILL | NY | CV022371 | WEITZ & LUXENBERG, PC | | SPIEGEL | THOMAS W | NY | 12693702 | WEITZ & LUXENBERG, PC |
| SPANN | GARY EUGENE | NY | CV025685 | WEITZ & LUXENBERG, PC | | SPIEGELBERG | SALLY W | NY | 19035910 | WEITZ & LUXENBERG, PC |
| SPANN | HATTIE | NY | CV025685 | WEITZ & LUXENBERG, PC | | SPIELER | JERRY | NY | 12110001 | WEITZ & LUXENBERG, PC |
| SPANN | WANEVA | NY | CV022371 | WEITZ & LUXENBERG, PC | | SPIELER | JERRY | NY | 10646602 | WEITZ & LUXENBERG, PC |
| SPANO | GAETANA I | NY | 10397407 | WEITZ & LUXENBERG, PC | | SPIELER | ZORINA | NY | 12110001 | WEITZ & LUXENBERG, PC |
| SPANO | MICHAEL | NY | 10397407 | WEITZ & LUXENBERG, PC | | SPIELER | ZORINA | NY | 10646602 | WEITZ & LUXENBERG, PC |
| SPARA | FRANCIS X | NY | 02106707 | WEITZ & LUXENBERG, PC | | SPIELSINGER | RUBIN | NY | 12039701 | WEITZ & LUXENBERG, PC |
| SPARACINO | ERNEST R | NY | 1903192017 | WEITZ & LUXENBERG, PC | | SPIELSINGER | RUBIN | NY | 10505902 | WEITZ & LUXENBERG, PC |
| SPARACINO | MARIE | NY | 1903192017 | WEITZ & LUXENBERG, PC | | SPIELSINGER | RUTH | NY | 12039701 | WEITZ & LUXENBERG, PC |
| SPARAGO | ALEX | NY | 1904232014 | WEITZ & LUXENBERG, PC | | SPIELSINGER | RUTH | NY | 10505902 | WEITZ & LUXENBERG, PC |
| SPARKS | DALTON E | NY | 11414000 | WEITZ & LUXENBERG, PC | | SPIEWAK | MARY | NY | 02106580 | WEITZ & LUXENBERG, PC |
| SPARKS | EMILY | NY | 11414000 | WEITZ & LUXENBERG, PC | | SPIEWAK | THEODORE | NY | 02106580 | WEITZ & LUXENBERG, PC |
| SPARKS | HERMAN W | NY | 10008703 | WEITZ & LUXENBERG, PC | | SPILLANE | JAMES B | NY | 01111234 | WEITZ & LUXENBERG, PC |
| SPARLING | JOAN C | NY | 10740301 | WEITZ & LUXENBERG, PC | | SPILLANE | JAMES B | NY | 11921801 | WEITZ & LUXENBERG, PC |
| SPARLING | OSCAR H | NY | 10740301 | WEITZ & LUXENBERG, PC | | SPILLANE | PATRICIA | NY | 01111234 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPILLANE | PATRICIA | NY | 11921801 | WEITZ & LUXENBERG, PC |
| SPINA | GEORGE | NY | 11413600 | WEITZ & LUXENBERG, PC |
| SPINA | JANET | NY | 11413600 | WEITZ & LUXENBERG, PC |
| SPINA | ROBERTA E | NY | 11413600 | WEITZ & LUXENBERG, PC |
| SPINELLI | ANTONIO | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SPINELLI | ANTONIO | NY | 10002202 | WEITZ & LUXENBERG, PC |
| SPINELLI | JOSEPH | NY | 02121475 | WEITZ & LUXENBERG, PC |
| SPINELLI | MARGHERITA | NY | 12038901 | WEITZ & LUXENBERG, PC |
| SPINELLI | MARGHERITA | NY | 10002202 | WEITZ & LUXENBERG, PC |
| SPINNER | GERARD VICTOR | NY | 11026802 | WEITZ & LUXENBERG, PC |
| SPINNING | EUGENE E | NY | 10740302 | WEITZ & LUXENBERG, PC |
| SPIRIO | JOSEPH | NY | 10669502 | WEITZ & LUXENBERG, PC |
| SPIRYTUS | ELLEN | NY | 1900552014 | WEITZ & LUXENBERG, PC |
| SPIRYTUS | HARRY E | NY | 1900552014 | WEITZ & LUXENBERG, PC |
| SPITALIERI | ROSA | NY | 1901692016 | WEITZ & LUXENBERG, PC |
| SPITALIERI | VINCENT | NY | 1901692016 | WEITZ & LUXENBERG, PC |
| SPITZFADEN | CHARLES | NY | 11432200 | WEITZ & LUXENBERG, PC |
| SPITZFADEN | MARIE | NY | 11432200 | WEITZ & LUXENBERG, PC |
| SPIVEY | ELVIN | NY | 1900752013 | WEITZ & LUXENBERG, PC |
| SPIVEY | SUSAN | NY | 1900752013 | WEITZ & LUXENBERG, PC |
| SPLATT | EVERETT E | NY | 99108456 | WEITZ & LUXENBERG, PC |
| SPLATT | LOUISE | NY | 99108456 | WEITZ & LUXENBERG, PC |
| SPLAWNIK | JOAN | NY | 99105690 | WEITZ & LUXENBERG, PC |
| SPLAWNIK | RAYMOND J | NY | 99105690 | WEITZ & LUXENBERG, PC |
| SPONG | CATHERINE | NY | 10670802 | WEITZ & LUXENBERG, PC |
| SPONG | RICHARD E | NY | 10670802 | WEITZ & LUXENBERG, PC |
| SPONHOLZ | ALBERT E | NY | 12788702 | WEITZ & LUXENBERG, PC |
| SPONHOLZ | SUE | NY | 12788702 | WEITZ & LUXENBERG, PC |
| SPORS | HENRY B | NY | 11477900 | WEITZ & LUXENBERG, PC |
| SPRADA | PAUL M | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SPRADA | SUSAN | NY | 10587102 | WEITZ & LUXENBERG, PC |
| SPRAGUE | LORRAINE HELEN | NY | 1903422018 | WEITZ & LUXENBERG, PC |
| SPRANKLE | JEFFERY G | NY | 10700002 | WEITZ & LUXENBERG, PC |
| SPREACKER | BILLY PATTON | NY | 99108460 | WEITZ & LUXENBERG, PC |
| SPREACKER | FRANKIE D | NY | 99108460 | WEITZ & LUXENBERG, PC |
| SPRINGER | MINNIE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SPRINGER | RAYMOND D | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| SPRINGSTEAD | CLARENCE R | NY | 12668102 | WEITZ & LUXENBERG, PC |
| SPRINGSTEAD | CLARENCE R | NY | 10349703 | WEITZ & LUXENBERG, PC |
| SPRUFERO | JOSEPH P | NY | 99108452 | WEITZ & LUXENBERG, PC |
| SPULNICK | ANTHONY JOHN | NY | 02105715 | WEITZ & LUXENBERG, PC |
| SPULNICK | SANDRA | NY | 02105715 | WEITZ & LUXENBERG, PC |
| SPUNT | ALICE | NY | 11478100 | WEITZ & LUXENBERG, PC |
| SPUNT | GEORGE T | NY | 11478100 | WEITZ & LUXENBERG, PC |
| SPUNT | JUNE S | NY | 11478100 | WEITZ & LUXENBERG, PC |
| SPURLIN | IRENE | NY | CV013365 | WEITZ & LUXENBERG, PC |
| SPYCHALSKI | KENNETH | NY | 11414800 | WEITZ & LUXENBERG, PC |
| SPYCHALSKI | MARYANN | NY | 11414800 | WEITZ & LUXENBERG, PC |
| SPYCHALSKY | DIANNE | NY | 99105691 | WEITZ & LUXENBERG, PC |
| SPYCHALSKY | EDWARD J | NY | 99105691 | WEITZ & LUXENBERG, PC |
| SPYRIDON | LEONA | NY | 11159003 | WEITZ & LUXENBERG, PC |
| SPYRIDON | SPYRO | NY | 11159003 | WEITZ & LUXENBERG, PC |
| SQUEGLIA | ANTHONY | NY | 12693702 | WEITZ & LUXENBERG, PC |
| SQUEGLIA | BARBARA | NY | 12693702 | WEITZ & LUXENBERG, PC |
| SQUICCIARINI | EVELYN | NY | 99105692 | WEITZ & LUXENBERG, PC |
| SQUICCIARINI | FREDSWINDA | NY | 10738201 | WEITZ & LUXENBERG, PC |
| SQUICCIARINI | THOMAS R | NY | 10738201 | WEITZ & LUXENBERG, PC |
| SQUICCIARINI | VITO | NY | 99105692 | WEITZ & LUXENBERG, PC |
| SQUILLACE | ILENE | NY | 10563100 | WEITZ & LUXENBERG, PC |
| SQUIRES | LISA | NY | 10714100 | WEITZ & LUXENBERG, PC |
| SSAKAL | PRISCILLA | NY | 11124600 | WEITZ & LUXENBERG, PC |
| ST ANN | CAROL | NY | 10700002 | WEITZ & LUXENBERG, PC |
| ST ANN | RIED L | NY | 10700002 | WEITZ & LUXENBERG, PC |
| ST GERMAINE | BONNIE | NY | 10587002 | WEITZ & LUXENBERG, PC |
| ST GERMAINE | DALTON | NY | 10587002 | WEITZ & LUXENBERG, PC |
| ST HILAIRE | LEON A | NY | 10587102 | WEITZ & LUXENBERG, PC |
| ST LAURENT | FERNAND G | NY | 02107005 | WEITZ & LUXENBERG, PC |
| ST LAURENT | MICHELINE | NY | 02107005 | WEITZ & LUXENBERG, PC |
| ST THOMAS | DAVID P | NY | 11026802 | WEITZ & LUXENBERG, PC |
| ST. HILL | EDWARD | NY | 10234103 | WEITZ & LUXENBERG, PC |
| ST.HILL | GERMAIN | NY | 10234103 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STAAL | EDWARD J | NY | 1903032019 | WEITZ & LUXENBERG, PC |
| STAAL | ROSE | NY | 1903032019 | WEITZ & LUXENBERG, PC |
| STABILE | ANGIE | NY | 11449905 | WEITZ & LUXENBERG, PC |
| STABILE | ARTHUR | NY | 11449905 | WEITZ & LUXENBERG, PC |
| STABILE | GIACOMO | NY | 99105693 | WEITZ & LUXENBERG, PC |
| STACEY | DAWN E | NY | 10688900 | WEITZ & LUXENBERG, PC |
| STACHOWIAK | CHARLES F | NY | 99105694 | WEITZ & LUXENBERG, PC |
| STACHOWIAK | DELPHINE | NY | 99105694 | WEITZ & LUXENBERG, PC |
| STACHOWSKI | DOLORES | NY | 11414700 | WEITZ & LUXENBERG, PC |
| STACHOWSKI | JOHN J | NY | 11414700 | WEITZ & LUXENBERG, PC |
| STACHOWSKI | NATALIE | NY | 10871101 | WEITZ & LUXENBERG, PC |
| STACHOWSKI | VICTOR J | NY | 10871101 | WEITZ & LUXENBERG, PC |
| STACK | EDWARD | NY | 11414600 | WEITZ & LUXENBERG, PC |
| STADDAN | ERNA | NY | 11916203 | WEITZ & LUXENBERG, PC |
| STADOAN | LOUIS H | NY | 11916203 | WEITZ & LUXENBERG, PC |
| STADLER | THOMAS L | NY | 10416300 | WEITZ & LUXENBERG, PC |
| STAFFORD | JACK | NY | CV011462 | WEITZ & LUXENBERG, PC |
| STAFFORD | JACK | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STAFFORD | PAULINE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STAFFORD | PAULINE | NY | CV011462 | WEITZ & LUXENBERG, PC |
| STAGE | CLIFFORD J | NY | 11414500 | WEITZ & LUXENBERG, PC |
| STAGE | HELEN | NY | 11414500 | WEITZ & LUXENBERG, PC |
| STAGER | BETTY J | PA | 191101543 | WEITZ & LUXENBERG, PC |
| STAGER | GARY S | PA | 191101543 | WEITZ & LUXENBERG, PC |
| STAGNITTA | JENNIE | NY | 11478300 | WEITZ & LUXENBERG, PC |
| STAGNITTA | SAM V | NY | 11478300 | WEITZ & LUXENBERG, PC |
| STAHL | JUNE | NY | 10023403 | WEITZ & LUXENBERG, PC |
| STAHL | LEO | NY | 10023403 | WEITZ & LUXENBERG, PC |
| STAHURSKI | LILY | NY | 12788702 | WEITZ & LUXENBERG, PC |
| STAHURSKI | STANLEY | NY | 12788702 | WEITZ & LUXENBERG, PC |
| STAIGER | BARBARA | NY | 10846299 | WEITZ & LUXENBERG, PC |
| STAIGER | WILLIAM | NY | 10846299 | WEITZ & LUXENBERG, PC |
| STAINES | EDMUND T | NY | 11414400 | WEITZ & LUXENBERG, PC |
| STAINES | JEAN | NY | 11414400 | WEITZ & LUXENBERG, PC |
| STALKER | CHARLES | NY | 12038901 | WEITZ & LUXENBERG, PC |
| STALKER | ROSALIE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| STALLONE | EVA | NY | 10416200 | WEITZ & LUXENBERG, PC |
| STALLONE | MICHAEL R | NY | 10416200 | WEITZ & LUXENBERG, PC |
| STALTER | CHARLES A | NY | 11414300 | WEITZ & LUXENBERG, PC |
| STALTER | DOROTHY | NY | 10738101 | WEITZ & LUXENBERG, PC |
| STALTER | JOHNNYE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STALTER | MARION | NY | 11415400 | WEITZ & LUXENBERG, PC |
| STALTER | PAUL E | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STALTER | RAYMOND | NY | 10738101 | WEITZ & LUXENBERG, PC |
| STALTER | WILLIAM T | NY | 11415400 | WEITZ & LUXENBERG, PC |
| STALZER | DORIS | NY | 10738001 | WEITZ & LUXENBERG, PC |
| STALZER | GEORGE | NY | 10738001 | WEITZ & LUXENBERG, PC |
| STAMATO | IRENE | NY | 10926303 | WEITZ & LUXENBERG, PC |
| STAMATO | VINCENT | NY | 10926303 | WEITZ & LUXENBERG, PC |
| STAMMATES | KATHLEEN | NY | 10696502 | WEITZ & LUXENBERG, PC |
| STAMMATES | STEPHEN E | NY | 10696502 | WEITZ & LUXENBERG, PC |
| STAMOULIS | ATHINA | NY | 11625301 | WEITZ & LUXENBERG, PC |
| STAMOULIS | ATHINA | NY | 01111221 | WEITZ & LUXENBERG, PC |
| STAMOULIS | STAMATIOS | NY | 11625301 | WEITZ & LUXENBERG, PC |
| STAMOULIS | STAMATIOS | NY | 01111221 | WEITZ & LUXENBERG, PC |
| STAMP | MILTON THOMAS | NY | 12801902 | WEITZ & LUXENBERG, PC |
| STAMP | PATRICIA | NY | 12801902 | WEITZ & LUXENBERG, PC |
| STAMP | RICHARD C | NY | 10696302 | WEITZ & LUXENBERG, PC |
| STAMPOR | MARILYN RITA | NY | 11478400 | WEITZ & LUXENBERG, PC |
| STAMPOR | RICHARD H | NY | 11478400 | WEITZ & LUXENBERG, PC |
| STAMPS | GEORGE | NY | 11415300 | WEITZ & LUXENBERG, PC |
| STAMPS | MILDRED | NY | 11415300 | WEITZ & LUXENBERG, PC |
| STANFORD | EDWARD | NY | 1904692013 | WEITZ & LUXENBERG, PC |
| STANFORD | JEANNE | NY | 1904692013 | WEITZ & LUXENBERG, PC |
| STANGE | AMY | NY | 11478500 | WEITZ & LUXENBERG, PC |
| STANGE | TRYGVE | NY | 11478500 | WEITZ & LUXENBERG, PC |
| STANGELAND | MARTHA | NY | 11439100 | WEITZ & LUXENBERG, PC |
| STANGELAND | MARTHA | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STANKE | RONALD A | NY | 10740502 | WEITZ & LUXENBERG, PC |
| STANKO | ANNA MARIE | NY | 11478600 | WEITZ & LUXENBERG, PC |
| STANKO | PAUL J | NY | 11478600 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STANLEY | ALEXANDRA | NY | 12693402 | WEITZ & LUXENBERG, PC |
| STANLEY | CHARLES D | NY | CV024031 | WEITZ & LUXENBERG, PC |
| STANLEY | DAVID RONALD | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STANLEY | FELIX | NY | 02105718 | WEITZ & LUXENBERG, PC |
| STANLEY | FELIX | NY | 11228502 | WEITZ & LUXENBERG, PC |
| STANLEY | JANA LYNN | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STANLEY | JOANN P | NY | CV025685 | WEITZ & LUXENBERG, PC |
| STANLEY | MARGARET | NY | 12317301 | WEITZ & LUXENBERG, PC |
| STANLEY | MARGARET | NY | 0111230 | WEITZ & LUXENBERG, PC |
| STANLEY | MARY E | NY | 02105718 | WEITZ & LUXENBERG, PC |
| STANLEY | MARY E | NY | 11228502 | WEITZ & LUXENBERG, PC |
| STANLEY | MICHAEL J | NY | 11476600 | WEITZ & LUXENBERG, PC |
| STANLEY | ROBERT | NY | 12693402 | WEITZ & LUXENBERG, PC |
| STANLEY | THOMAS | NY | 12317301 | WEITZ & LUXENBERG, PC |
| STANLEY | THOMAS | NY | 0111230 | WEITZ & LUXENBERG, PC |
| STANTON | CATHERINE H | NY | 10418300 | WEITZ & LUXENBERG, PC |
| STANTON | CHRIS | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STANTON | JAMES | NY | 10737901 | WEITZ & LUXENBERG, PC |
| STANTON | JAMES FRED | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STANTON | JOSEPH T | NY | 10871101 | WEITZ & LUXENBERG, PC |
| STANTON | MARY | NY | 10871101 | WEITZ & LUXENBERG, PC |
| STANTON | ROBERT O | NY | 10418300 | WEITZ & LUXENBERG, PC |
| STANTON | SHIRLEY A | NY | 11478700 | WEITZ & LUXENBERG, PC |
| STANTON | VERNON CALVIN | NY | 11478700 | WEITZ & LUXENBERG, PC |
| STAPLETON | FREDERICK | NY | 10737801 | WEITZ & LUXENBERG, PC |
| STAPLETON | KEITH R | NY | 1903362013 | WEITZ & LUXENBERG, PC |
| STARK | C B | NY | CV025685 | WEITZ & LUXENBERG, PC |
| STARK | DANIEL | NY | 0110941 | WEITZ & LUXENBERG, PC |
| STARK | EVELYN | NY | CV025685 | WEITZ & LUXENBERG, PC |
| STARK | GINETTE B | NY | 02106578 | WEITZ & LUXENBERG, PC |
| STARK | HUGH A | NY | 02106578 | WEITZ & LUXENBERG, PC |
| STARK | JAMES W | NY | 10680602 | WEITZ & LUXENBERG, PC |
| STARK | JANET | NY | 10070801 | WEITZ & LUXENBERG, PC |
| STARK | LINDA ANN | NY | 10680602 | WEITZ & LUXENBERG, PC |
| STARK | SUSAN | NY | 10598600 | WEITZ & LUXENBERG, PC |
| STARKE | JAMES A | NY | 12433902 | WEITZ & LUXENBERG, PC |
| STARKE | JOAN | NY | 12433902 | WEITZ & LUXENBERG, PC |
| STARKS | JOANNE M | NY | 02122050 | WEITZ & LUXENBERG, PC |
| STARKS | STEPHEN J | NY | 02122050 | WEITZ & LUXENBERG, PC |
| STARNER | BRANDEE | NY | 19021711 | WEITZ & LUXENBERG, PC |
| STARR | EDWARD R | NY | 10008703 | WEITZ & LUXENBERG, PC |
| STARR | EDWARD R | NY | 10786103 | WEITZ & LUXENBERG, PC |
| STARR | JAMES | NY | 10871101 | WEITZ & LUXENBERG, PC |
| STARR | MARY LOUISE | NY | 10470500 | WEITZ & LUXENBERG, PC |
| STARR | PEGGY | NY | 10871101 | WEITZ & LUXENBERG, PC |
| STARTEK | RICHARD L | NY | 02106693 | WEITZ & LUXENBERG, PC |
| STARTEK | SUSAN M | NY | 02106693 | WEITZ & LUXENBERG, PC |
| STASUIL | ANNE MARIE | NY | 12101000 | WEITZ & LUXENBERG, PC |
| STASUIL | JOSEPH S | NY | 12101000 | WEITZ & LUXENBERG, PC |
| STASUIL | THOMAS J | NY | 12101000 | WEITZ & LUXENBERG, PC |
| STATH | PAUL | NY | 11415200 | WEITZ & LUXENBERG, PC |
| STATH | SUSAN | NY | 11415200 | WEITZ & LUXENBERG, PC |
| STAUBER | ARLENE M | NY | CV014788 | WEITZ & LUXENBERG, PC |
| STAUBER | EDWARD L | NY | CV014788 | WEITZ & LUXENBERG, PC |
| STAUBLE | GEORGE | NY | 1902212018 | WEITZ & LUXENBERG, PC |
| STAUBLE | JOAN B | NY | 1902212018 | WEITZ & LUXENBERG, PC |
| STAUFFER | LAURA | DE | N17C03231A5B | WEITZ & LUXENBERG, PC |
| STAYTON | CHARLIE LEE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| STAYTON | ERNESTINE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STAYTON | J C | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STEADMAN | ELLEN | NY | 12693702 | WEITZ & LUXENBERG, PC |
| STEADMAN | ROBERT J | NY | 12693702 | WEITZ & LUXENBERG, PC |
| STEARNS | CLARK H | NY | 110497 | WEITZ & LUXENBERG, PC |
| STEARNS | JIM | NY | 1902082013 | WEITZ & LUXENBERG, PC |
| STEARNS | SUZANNE M | NY | 110497 | WEITZ & LUXENBERG, PC |
| STEBBINS | JAMES W | NY | 10587102 | WEITZ & LUXENBERG, PC |
| STEBBINS | RAMONA V | NY | 10587102 | WEITZ & LUXENBERG, PC |
| STEC | THADDEUS V | NY | 10565999 | WEITZ & LUXENBERG, PC |
| STECHER | JAMES R | DE | N17C07129A5B | WEITZ & LUXENBERG, PC |
| STECHER | SHARON | DE | N17C07129A5B | WEITZ & LUXENBERG, PC |
| STEELE | BERTHA | NY | CV016942 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEELE | MARITA | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| STEELE | ROGER DALE | NY | CV016942 | WEITZ & LUXENBERG, PC |
| STEENBERG | FLORENCE J | NY | 10737701 | WEITZ & LUXENBERG, PC |
| STEENBERG | MILLARD C | NY | 10737701 | WEITZ & LUXENBERG, PC |
| STEEPE | JEAN | NY | 10737601 | WEITZ & LUXENBERG, PC |
| STEEPE | RAYMOND | NY | 10737601 | WEITZ & LUXENBERG, PC |
| STEFANE | ARLENE | NY | 12317201 | WEITZ & LUXENBERG, PC |
| STEFANE | ARLENE | NY | 01111230 | WEITZ & LUXENBERG, PC |
| STEFANE | JOHN A | NY | 12317201 | WEITZ & LUXENBERG, PC |
| STEFANE | JOHN A | NY | 01111230 | WEITZ & LUXENBERG, PC |
| STEFANIAK | JOHN V | NY | 10737501 | WEITZ & LUXENBERG, PC |
| STEFANIAK | KATHLEEN | NY | 10737501 | WEITZ & LUXENBERG, PC |
| STEFANIK | JOHN J | NY | 12038901 | WEITZ & LUXENBERG, PC |
| STEFANIK | SARAH | NY | 12038901 | WEITZ & LUXENBERG, PC |
| STEFANOV | NIKOLAI | NY | 10737401 | WEITZ & LUXENBERG, PC |
| STEFFENS | DOLORES | NY | 10871101 | WEITZ & LUXENBERG, PC |
| STEFFENS | ROBERT J | NY | 10871101 | WEITZ & LUXENBERG, PC |
| STEGEMANN | HORST | NY | 10060803 | WEITZ & LUXENBERG, PC |
| STEIGER | GLORIA J | NY | 02106707 | WEITZ & LUXENBERG, PC |
| STEIGER | MARTIN E | NY | 02106707 | WEITZ & LUXENBERG, PC |
| STEIGER | MARY | NY | 02107099 | WEITZ & LUXENBERG, PC |
| STEIGER | REINHARD J | NY | 02107099 | WEITZ & LUXENBERG, PC |
| STEIMER | JOHN J | NY | 110465 | WEITZ & LUXENBERG, PC |
| STEIMER | MYRILL | NY | 110465 | WEITZ & LUXENBERG, PC |
| STEIN | ANITA | NY | 11644501 | WEITZ & LUXENBERG, PC |
| STEIN | AVRAM | NY | 12039701 | WEITZ & LUXENBERG, PC |
| STEIN | AVRAM | NY | 10508302 | WEITZ & LUXENBERG, PC |
| STEIN | EDWIN A | NY | 10294402 | WEITZ & LUXENBERG, PC |
| STEIN | JEANNE | NY | 11415100 | WEITZ & LUXENBERG, PC |
| STEIN | PAUL | NY | 11415100 | WEITZ & LUXENBERG, PC |
| STEIN | VERONICA B | NY | 19030810 | WEITZ & LUXENBERG, PC |
| STEIN | WILLIAM J | NY | 19030810 | WEITZ & LUXENBERG, PC |
| STEINBACH | MARILYN M | NY | 01113259 | WEITZ & LUXENBERG, PC |
| STEINBACH | WILLIAM H | NY | 01113259 | WEITZ & LUXENBERG, PC |
| STEINBERG | ANN | NY | 11026802 | WEITZ & LUXENBERG, PC |
| STEINBERG | BENJAMIN | NY | 11026802 | WEITZ & LUXENBERG, PC |
| STEINBERG | JEANNE | NY | 11478800 | WEITZ & LUXENBERG, PC |
| STEINBERG | LEON L | NY | 19034709 | WEITZ & LUXENBERG, PC |
| STEINBERG | RICHARD | NY | 19034709 | WEITZ & LUXENBERG, PC |
| STEINBERG | SALLY | NY | 19034709 | WEITZ & LUXENBERG, PC |
| STEINBERG | WILLIAM S | NY | 11478800 | WEITZ & LUXENBERG, PC |
| STEINBRECHER | FREDERICK | NY | 01111223 | WEITZ & LUXENBERG, PC |
| STEINBRENNER | DOROTHY E | NY | 01118264 | WEITZ & LUXENBERG, PC |
| STEINBRENNER | FREDERICK C | NY | 01118264 | WEITZ & LUXENBERG, PC |
| STEINER | GERALDINE | NY | 01111222 | WEITZ & LUXENBERG, PC |
| STEINER | RICHARD | NY | 01111222 | WEITZ & LUXENBERG, PC |
| STEINER | ROBERT | NY | 10737301 | WEITZ & LUXENBERG, PC |
| STEINIGER | CHESTER A | NY | 11415000 | WEITZ & LUXENBERG, PC |
| STEINIGER | LOIS F | NY | 11415000 | WEITZ & LUXENBERG, PC |
| STEININGER | JAMES R | NY | 10566299 | WEITZ & LUXENBERG, PC |
| STEININGER | JEAN | NY | 10566299 | WEITZ & LUXENBERG, PC |
| STEINMAN | LEONARD | NY | 11119599 | WEITZ & LUXENBERG, PC |
| STELFOX | JAMES P | NY | 02107102 | WEITZ & LUXENBERG, PC |
| STELFOX | LINDA | NY | 02107102 | WEITZ & LUXENBERG, PC |
| STELL | HUGH C | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STELLA | CAMELA | NY | 10550999 | WEITZ & LUXENBERG, PC |
| STELLA | CRUCIANA | NY | 11416100 | WEITZ & LUXENBERG, PC |
| STELLA | JOSEPH A | NY | 10550999 | WEITZ & LUXENBERG, PC |
| STELLA | VITO | NY | 11416100 | WEITZ & LUXENBERG, PC |
| STELLE | CAROL A | NY | 12081099 | WEITZ & LUXENBERG, PC |
| STELLEFSON | JOHN Q | NY | 00124334 | WEITZ & LUXENBERG, PC |
| STELLER | CARMELLA | NY | 12461202 | WEITZ & LUXENBERG, PC |
| STELLER | JOHN R | NY | 12461202 | WEITZ & LUXENBERG, PC |
| STELLINI | FRANK | NY | 11416000 | WEITZ & LUXENBERG, PC |
| STELLKE | VALARIE | NY | 1903622013 | WEITZ & LUXENBERG, PC |
| STELLKE | WILLIAM | NY | 1903622013 | WEITZ & LUXENBERG, PC |
| STELMA | MICHAEL G | NY | 19007511 | WEITZ & LUXENBERG, PC |
| STELMACH | FAITH I | NY | 12448902 | WEITZ & LUXENBERG, PC |
| STELMACH | JAMES ANTHONY | NY | 12448902 | WEITZ & LUXENBERG, PC |
| STEMWEDE | ELIZABETH | NY | 10739501 | WEITZ & LUXENBERG, PC |
| STEMWEDE | OTTO J | NY | 10739501 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEN | CARL HENRY | NY | 11737000 | WEITZ & LUXENBERG, PC |
| STEN | LISEN ANN MARIE | NY | 11737000 | WEITZ & LUXENBERG, PC |
| STENARD | JOHN J | NY | 10418200 | WEITZ & LUXENBERG, PC |
| STENARD | KAREN | NY | 10418200 | WEITZ & LUXENBERG, PC |
| STENGLEIN | CONRAD G | NY | 99108457 | WEITZ & LUXENBERG, PC |
| STENGLEIN | RUTH | NY | 99108457 | WEITZ & LUXENBERG, PC |
| STENHOUSE | GERTRUDE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| STENHOUSE | RUBEN JR | NY | CV025685 | WEITZ & LUXENBERG, PC |
| STENLAKE | LOIS M | NY | 19014111 | WEITZ & LUXENBERG, PC |
| STENLAKE | RALPH E | NY | 19014111 | WEITZ & LUXENBERG, PC |
| STENSON | JAMES W | NY | 10418000 | WEITZ & LUXENBERG, PC |
| STENSON | MARY LOU | NY | 10418000 | WEITZ & LUXENBERG, PC |
| STEPHANETS | GOSPODEN L | NY | 1901142017 | WEITZ & LUXENBERG, PC |
| STEPHANETS | SOIMA | NY | 1901142017 | WEITZ & LUXENBERG, PC |
| STEPHANY | EDWARD | NY | 12788602 | WEITZ & LUXENBERG, PC |
| STEPHANY | EDWARD | NY | 10246603 | WEITZ & LUXENBERG, PC |
| STEPHANY | FRANCES | NY | 12788602 | WEITZ & LUXENBERG, PC |
| STEPHANY | FRANCES | NY | 10246603 | WEITZ & LUXENBERG, PC |
| STEPHENS | CATHERINE V | NY | 11415900 | WEITZ & LUXENBERG, PC |
| STEPHENS | EDWARD L | NY | 11415900 | WEITZ & LUXENBERG, PC |
| STEPHENS | ETHEL | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| STEPHENS | GEORGE W | NY | 8149212017 | WEITZ & LUXENBERG, PC |
| STEPHENS | GEORGE W | NY | 02105713 | WEITZ & LUXENBERG, PC |
| STEPHENS | HERMON WINDELL | NY | CV021310 | WEITZ & LUXENBERG, PC |
| STEPHENS | LOUISE | NY | 11872501 | WEITZ & LUXENBERG, PC |
| STEPHENS | LOUISE | NY | 01111233 | WEITZ & LUXENBERG, PC |
| STEPHENS | LYNN | NY | 12193797 | WEITZ & LUXENBERG, PC |
| STEPHENS | MARY M | NY | 12576699 | WEITZ & LUXENBERG, PC |
| STEPHENS | NELLIE MAE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| STEPHENS | ROBERT C | NY | 11872501 | WEITZ & LUXENBERG, PC |
| STEPHENS | SANDRA | NY | CV021310 | WEITZ & LUXENBERG, PC |
| STEPHENS | SHIRLEY A | NY | 8149212017 | WEITZ & LUXENBERG, PC |
| STEPHENS | SHIRLEY A | NY | 02105713 | WEITZ & LUXENBERG, PC |
| STEPHENS | THEOTRIS | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| STEPHENS | WILLIE L | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| STEPHENSON | FRANCES | NY | 10551999 | WEITZ & LUXENBERG, PC |
| STEPHENSON | JAMES G | NY | 10699902 | WEITZ & LUXENBERG, PC |
| STEPHENSON | JAMES JOSEPH | NY | 10551999 | WEITZ & LUXENBERG, PC |
| STEPHENSON | MICHAEL J | NY | 10699902 | WEITZ & LUXENBERG, PC |
| STEPHENSON | THOMAS | NY | 10551999 | WEITZ & LUXENBERG, PC |
| STEPNOWSKI | MARION | NY | 11026702 | WEITZ & LUXENBERG, PC |
| STEPNOWSKI | MARION | NY | 12634302 | WEITZ & LUXENBERG, PC |
| STEPNOWSKI | WALTER C | NY | 11026702 | WEITZ & LUXENBERG, PC |
| STEPNOWSKI | WALTER C | NY | 12634302 | WEITZ & LUXENBERG, PC |
| STEPOWSKI | JOANNE N | NY | 02105718 | WEITZ & LUXENBERG, PC |
| STEPOWSKI | RONALD B | NY | 02105718 | WEITZ & LUXENBERG, PC |
| STERLACCI | LOUIS | NY | 01111226 | WEITZ & LUXENBERG, PC |
| STERLACCI | PHYLLIS | NY | 01111226 | WEITZ & LUXENBERG, PC |
| STERLING | MICHELLE | NY | 1903772015 | WEITZ & LUXENBERG, PC |
| STERMER | BETTY | NY | 11415800 | WEITZ & LUXENBERG, PC |
| STERMER | IVAN S | NY | 11415800 | WEITZ & LUXENBERG, PC |
| STERN | ARTHUR | NY | 10485103 | WEITZ & LUXENBERG, PC |
| STERN | BLANCHE | NY | 10485103 | WEITZ & LUXENBERG, PC |
| STERNER | DAWN | NY | 11415700 | WEITZ & LUXENBERG, PC |
| STERNER | DOUGLAS H | NY | 11415700 | WEITZ & LUXENBERG, PC |
| STERPE | LOUIS J | NY | 10785700 | WEITZ & LUXENBERG, PC |
| STETKIEWICS | GERALD | NY | 1903362012 | WEITZ & LUXENBERG, PC |
| STETSON | FRANCIS RONALD | NY | 10699902 | WEITZ & LUXENBERG, PC |
| STETSON | FRANCIS RONALD | NY | 11135402 | WEITZ & LUXENBERG, PC |
| STETTNER | AUGUST | NY | 11370503 | WEITZ & LUXENBERG, PC |
| STETTNER | CATHERINE | NY | 11370503 | WEITZ & LUXENBERG, PC |
| STETZ | JOSEPH LAWRENCE | NY | 10551799 | WEITZ & LUXENBERG, PC |
| STETZ | STELLA | NY | 10551799 | WEITZ & LUXENBERG, PC |
| STEVENS | BETTY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| STEVENS | CARROL DON | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| STEVENS | CARROLL | NY | 12005198 | WEITZ & LUXENBERG, PC |
| STEVENS | CONSTANCE | NY | 11417000 | WEITZ & LUXENBERG, PC |
| STEVENS | DANIEL L | NY | 10551699 | WEITZ & LUXENBERG, PC |
| STEVENS | GERALD L | NY | 10696502 | WEITZ & LUXENBERG, PC |
| STEVENS | GLORIA J | NY | 11416800 | WEITZ & LUXENBERG, PC |
| STEVENS | JAMES | NY | 11415500 | WEITZ & LUXENBERG, PC |
| STEVENS | JAMES T | NY | 11415500 | WEITZ & LUXENBERG, PC |
| STEVENS | JEROME ANTHONY | NY | 11417000 | WEITZ & LUXENBERG, PC |
| STEVENS | JOHN | NY | 10550899 | WEITZ & LUXENBERG, PC |
| STEVENS | JUDITH | NY | 1598312014 | WEITZ & LUXENBERG, PC |
| STEVENS | MADELINE | RVN | 10940900 | WEITZ & LUXENBERG, PC |
| STEVENS | MADELINE | NY | 99122190 | WEITZ & LUXENBERG, PC |
| STEVENS | MARY | NY | 10739401 | WEITZ & LUXENBERG, PC |
| STEVENS | MARY JOAN | NY | 02122055 | WEITZ & LUXENBERG, PC |
| STEVENS | ROBERT C | NY | 10739401 | WEITZ & LUXENBERG, PC |
| STEVENS | ROBERT STANLEY | NY | 11416900 | WEITZ & LUXENBERG, PC |
| STEVENS | RONALD ARTHUR | NY | 11416800 | WEITZ & LUXENBERG, PC |
| STEVENS | SAMUEL L | NY | 02105713 | WEITZ & LUXENBERG, PC |
| STEVENS | SHIRLEY | NY | 10551699 | WEITZ & LUXENBERG, PC |
| STEVENS | TERRY E | NY | 1900172018 | WEITZ & LUXENBERG, PC |
| STEVENS | THOMAS A | NY | 1598312014 | WEITZ & LUXENBERG, PC |
| STEVENS | WILLIS GERALD | NY | 02122055 | WEITZ & LUXENBERG, PC |
| STEVENSON | GIGI F | NY | 11872601 | WEITZ & LUXENBERG, PC |
| STEVENSON | GIGI F | CAT | 01111233 | WEITZ & LUXENBERG, PC |
| STEVENSON | LORENZO | NY | 11872601 | WEITZ & LUXENBERG, PC |
| STEVENSON | LORENZO | NY | 01111233 | WEITZ & LUXENBERG, PC |
| STEVENSON | ROBERT L | NY | 02113280 | WEITZ & LUXENBERG, PC |
| STEVENSON | SHIRLEY A | NY | 10700102 | WEITZ & LUXENBERG, PC |
| STEVENSON | TRACY | NY | 11872601 | WEITZ & LUXENBERG, PC |
| STEVERSON | JAMES | NY | 01111233 | WEITZ & LUXENBERG, PC |
| STEVERSON | JAMES | NY | I200110169 | WEITZ & LUXENBERG, PC |
| STEVES | EDWARD D | NY | 110738 | WEITZ & LUXENBERG, PC |
| STEVES | LINDA M | NY | 110738 | WEITZ & LUXENBERG, PC |
| STEWARD | PATRICIA | NY | 10314300 | WEITZ & LUXENBERG, PC |
| STEWART | ALFRED | NY | 10739301 | WEITZ & LUXENBERG, PC |
| STEWART | ALICE | NY | 10564099 | WEITZ & LUXENBERG, PC |
| STEWART | ALICE | NY | 10564199 | WEITZ & LUXENBERG, PC |
| STEWART | CAROL | NY | 1900292013 | WEITZ & LUXENBERG, PC |
| STEWART | EDWARD | NY | 10564099 | WEITZ & LUXENBERG, PC |
| STEWART | EDWINA RUTH | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STEWART | GEORGE W | NY | 10564199 | WEITZ & LUXENBERG, PC |
| STEWART | JACK | NY | 11416600 | WEITZ & LUXENBERG, PC |
| STEWART | JAMES | NY | 1900292013 | WEITZ & LUXENBERG, PC |
| STEWART | JOHN | NY | 11416500 | WEITZ & LUXENBERG, PC |
| STEWART | JOHN ROBERT | NY | 02106579 | WEITZ & LUXENBERG, PC |
| STEWART | JOHN ROBERT | NY | 11308402 | WEITZ & LUXENBERG, PC |
| STEWART | JOHNNIE MAE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| STEWART | KENNETH J | NY | 10564099 | WEITZ & LUXENBERG, PC |
| STEWART | LEE QUINCY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| STEWART | LEO A | NY | 02106580 | WEITZ & LUXENBERG, PC |
| STEWART | LEO A | NY | 11322302 | WEITZ & LUXENBERG, PC |
| STEWART | LINDA S | NY | 10564099 | WEITZ & LUXENBERG, PC |
| STEWART | LORECE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| STEWART | MADELENE | NY | 99111885 | WEITZ & LUXENBERG, PC |
| STEWART | MAMIE L | NY | 11416600 | WEITZ & LUXENBERG, PC |
| STEWART | RITA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| STEWART | RITA | NY | 11322302 | WEITZ & LUXENBERG, PC |
| STEWART | ROBERT | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| STEWART | ROY | NY | 11416400 | WEITZ & LUXENBERG, PC |
| STEWART | RUBY | NY | 11416400 | WEITZ & LUXENBERG, PC |
| STEWART | TROY L | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| STEWART | VINCENT | NY | 99111885 | WEITZ & LUXENBERG, PC |
| STEWART | VITA | NY | 10739301 | WEITZ & LUXENBERG, PC |
| STEWART | WILLIE B | NY | CV015692 | WEITZ & LUXENBERG, PC |
| STEYERT | GERALDINE M | NY | 11416300 | WEITZ & LUXENBERG, PC |
| STEYERT | RAYMOND A | NY | 11416300 | WEITZ & LUXENBERG, PC |
| STICHT | LINDA M | NY | 10564299 | WEITZ & LUXENBERG, PC |
| STICHT | ROBERT | NY | 10152205 | WEITZ & LUXENBERG, PC |
| STICHT | ROSEANNE | NY | 10152205 | WEITZ & LUXENBERG, PC |
| STICHT | WILLIAM GEORGE | NY | 10564299 | WEITZ & LUXENBERG, PC |
| STICKNEY | PATRICIA | NY | 11416200 | WEITZ & LUXENBERG, PC |
| STICKNEY | ROBERT HYDE | NY | 11416200 | WEITZ & LUXENBERG, PC |
| STICKROTH | BRUCE | NY | 1901652012 | WEITZ & LUXENBERG, PC |
| STICKROTH | IRENE | NY | 1901652012 | WEITZ & LUXENBERG, PC |
| STIGLITZ | LOUIS | NY | 1900292018 | WEITZ & LUXENBERG, PC |
| STIGLITZ | MARILYN | NY | 1900292018 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STILE | ANTHONY J | NY | 12213801 | WEITZ & LUXENBERG, PC |
| STILE | ANTHONY J | NY | 10273202 | WEITZ & LUXENBERG, PC |
| STILE | JEFFREY A | NY | 12213801 | WEITZ & LUXENBERG, PC |
| STILE | JEFFREY A | NY | 10273202 | WEITZ & LUXENBERG, PC |
| STILE | KATHLEEN | NY | 12213801 | WEITZ & LUXENBERG, PC |
| STILE | KATHLEEN | NY | 10273202 | WEITZ & LUXENBERG, PC |
| STILES | CHARLOTTE | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| STILES | DEBBIE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STILES | DORIS | NY | 1901542019 | WEITZ & LUXENBERG, PC |
| STILES | EDWARD H | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| STILES | GERALD | NY | 1901542019 | WEITZ & LUXENBERG, PC |
| STILES | GERALD | NY | 11118202 | WEITZ & LUXENBERG, PC |
| STILES | GERALD F | NY | 10700002 | WEITZ & LUXENBERG, PC |
| STILES | GERALD F | NY | 11118202 | WEITZ & LUXENBERG, PC |
| STILES | LARRY GLENN | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STILES | MARJORIE | NY | 10700002 | WEITZ & LUXENBERG, PC |
| STILES | ROBERT | NY | 10739201 | WEITZ & LUXENBERG, PC |
| STILES | ROSEMARY | NY | 10739201 | WEITZ & LUXENBERG, PC |
| STILLITANO | JOHN | NY | 19008611 | WEITZ & LUXENBERG, PC |
| STILLITANO | MARY | NY | 19008611 | WEITZ & LUXENBERG, PC |
| STILLWELL | GEORGE E | NY | 10696402 | WEITZ & LUXENBERG, PC |
| STILLWELL | GEORGE E | NY | 12212202 | WEITZ & LUXENBERG, PC |
| STILLWELL | JOANNE L | NY | 12212202 | WEITZ & LUXENBERG, PC |
| STILO | ANGELA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| STILO | DOMENICO | NY | 01111224 | WEITZ & LUXENBERG, PC |
| STIMSON | LINDA | NY | 12110001 | WEITZ & LUXENBERG, PC |
| STIMSON | LINDA | NY | 10647702 | WEITZ & LUXENBERG, PC |
| STINGONE | ROCCO | NY | 01111230 | WEITZ & LUXENBERG, PC |
| STINSMAN | JOHN D | NY | 10008703 | WEITZ & LUXENBERG, PC |
| STINSMAN | ROSEMARY | NY | 10008703 | WEITZ & LUXENBERG, PC |
| STIO | BEATRICE A | NY | 10563999 | WEITZ & LUXENBERG, PC |
| STIO | FRANK | NY | 10563999 | WEITZ & LUXENBERG, PC |
| STIPISCH | EVELYN | NY | 10563899 | WEITZ & LUXENBERG, PC |
| STIPISCH | GEORGE | NY | 10563899 | WEITZ & LUXENBERG, PC |
| STIVALA | CLAUDIO BENJAMIN | NY | 11417200 | WEITZ & LUXENBERG, PC |
| STIVES | FRED | NY | 10407504 | WEITZ & LUXENBERG, PC |
| STOCK | FLOSSIE M | NY | 11188399 | WEITZ & LUXENBERG, PC |
| STOCK | ROGER NELSON | NY | 11188399 | WEITZ & LUXENBERG, PC |
| STOCKHEIM | MATTHEW CHARLES | NY | 10226501 | WEITZ & LUXENBERG, PC |
| STOCKS | MYRTLE JUANITA | NY | 01CIV3895 | WEITZ & LUXENBERG, PC |
| STOCKTON | MARY | NY | 1903522012 | WEITZ & LUXENBERG, PC |
| STOCKTON | NORMAN | NY | 1903522012 | WEITZ & LUXENBERG, PC |
| STOCOVICH | DUILIO | NY | 02106580 | WEITZ & LUXENBERG, PC |
| STOCOVICH | DUILIO | NY | 11322202 | WEITZ & LUXENBERG, PC |
| STOCOVICH | NORMA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| STOCOVICH | NORMA | NY | 11322202 | WEITZ & LUXENBERG, PC |
| STODDARD | JEAN T | NY | 04152 | WEITZ & LUXENBERG, PC |
| STODDARD | NORMAN E | NY | 04152 | WEITZ & LUXENBERG, PC |
| STODDARD | WAYNE R | NY | 10696502 | WEITZ & LUXENBERG, PC |
| STOECKERT | FRANCES M | NY | 10551499 | WEITZ & LUXENBERG, PC |
| STOECKERT | JOSEPH A | NY | 10551499 | WEITZ & LUXENBERG, PC |
| STOFFEL | CAROL | NY | 10892604 | WEITZ & LUXENBERG, PC |
| STOFFEL | DANIEL G | NY | 10892604 | WEITZ & LUXENBERG, PC |
| STOFFEL | ROBERT R | NY | 10700302 | WEITZ & LUXENBERG, PC |
| STOKES | ANNIE L | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STOKES | BOBBIE | NY | CV014072 | WEITZ & LUXENBERG, PC |
| STOKES | DOROTHY | NY | CV017619 | WEITZ & LUXENBERG, PC |
| STOKES | EVELINE | NY | CV016944 | WEITZ & LUXENBERG, PC |
| STOKES | MAL | NY | CV016944 | WEITZ & LUXENBERG, PC |
| STOKES | PATRICIA | NY | 11417100 | WEITZ & LUXENBERG, PC |
| STOKES | R J | NY | CV014072 | WEITZ & LUXENBERG, PC |
| STOKES | ROBERT E | NY | 11417100 | WEITZ & LUXENBERG, PC |
| STOKES | ROOSEVELT | NY | CV017619 | WEITZ & LUXENBERG, PC |
| STOKES | SUSAN P | NY | 11417100 | WEITZ & LUXENBERG, PC |
| STOLARSKI | LORRAINE | NY | 6087612017 | WEITZ & LUXENBERG, PC |
| STOLARSKI | PETER C | NY | 6087612017 | WEITZ & LUXENBERG, PC |
| STOLEN | HARRIET | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STOLEN | RAYMOND | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STOLL | JOHN W | NY | 19009009 | WEITZ & LUXENBERG, PC |
| STOLL | MARIA | NY | 19009009 | WEITZ & LUXENBERG, PC |
| STOLLERY | ANN LAURIE | NY | 10964802 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STOLLERY | DONALD E | NY | 10964802 | WEITZ & LUXENBERG, PC |
| STOME | MARIE | NY | 99113357 | WEITZ & LUXENBERG, PC |
| STONE | BARRY H | NY | 02106578 | WEITZ & LUXENBERG, PC |
| STONE | DIANE M | NY | 02106578 | WEITZ & LUXENBERG, PC |
| STONE | ELIZABETH | NY | 02107099 | WEITZ & LUXENBERG, PC |
| STONE | ELLEN | KATN | 11026802 | WEITZ & LUXENBERG, PC |
| STONE | ETTA P | NY | 10977001 | WEITZ & LUXENBERG, PC |
| STONE | JAMES | NY | 12693602 | WEITZ & LUXENBERG, PC |
| STONE | JAMES | NY | 11327802 | WEITZ & LUXENBERG, PC |
| STONE | JAMES LUTHER | NY | 10977001 | WEITZ & LUXENBERG, PC |
| STONE | JESSE | NY | 01CIV6611 | WEITZ & LUXENBERG, PC |
| STONE | JOSEPH W SR | NY | 11437200 | WEITZ & LUXENBERG, PC |
| STONE | JOSEPH W SR | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STONE | LAUREN R | NY | 02107099 | WEITZ & LUXENBERG, PC |
| STONE | MELBA MURIEL | NY | 01CIV6611 | WEITZ & LUXENBERG, PC |
| STONE | MILDRED | NY | 11479300 | WEITZ & LUXENBERG, PC |
| STONE | NORIN | NY | 11269100 | WEITZ & LUXENBERG, PC |
| STONE | PAMELA | NY | 11327802 | WEITZ & LUXENBERG, PC |
| STONE | PATRICIA | NY | 12693602 | WEITZ & LUXENBERG, PC |
| STONE | PAUL L | NY | 11479300 | WEITZ & LUXENBERG, PC |
| STONE | ROBERT | NY | 11026802 | WEITZ & LUXENBERG, PC |
| STONE | THOMAS BRUCE | NY | 02106578 | WEITZ & LUXENBERG, PC |
| STONE | ZENXTONE | NY | 97120474 | WEITZ & LUXENBERG, PC |
| STONEBRAKER | DONALD W | NY | 11188299 | WEITZ & LUXENBERG, PC |
| STONEBRAKER | MELBA JEAN | NY | 11188299 | WEITZ & LUXENBERG, PC |
| STONEMAN | TONY RAY | NY | 11437100 | WEITZ & LUXENBERG, PC |
| STONEMAN | TONY RAY | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STOOTHOFF | FLORENCE | NY | 11437000 | WEITZ & LUXENBERG, PC |
| STOOTHOFF | FLORENCE | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STOOTHOFF | FRANK J | NY | 11437000 | WEITZ & LUXENBERG, PC |
| STOOTHOFF | FRANK J | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STOPHA | RICHARD | NY | 11436900 | WEITZ & LUXENBERG, PC |
| STOPHA | RICHARD | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STOPKA | JEANINE L | NY | 11327802 | WEITZ & LUXENBERG, PC |
| STOPKA | JEANINE L | NY | 11948502 | WEITZ & LUXENBERG, PC |
| STOREY | CANDACE | NY | 10871101 | WEITZ & LUXENBERG, PC |
| STOREY | JOHN F | NY | 10871101 | WEITZ & LUXENBERG, PC |
| STOREY | JOSEPH K | NY | CV013921 | WEITZ & LUXENBERG, PC |
| STOREY | KATHRYN H | NY | CV013921 | WEITZ & LUXENBERG, PC |
| STORNELLI | SANDINO | NY | 02106690 | WEITZ & LUXENBERG, PC |
| STORTINI | ALBERT A | NY | 1396219 | WEITZ & LUXENBERG, PC |
| STOUT | ARYLUS | NY | 99111881 | WEITZ & LUXENBERG, PC |
| STOUT | ROBERT T | NY | 11436800 | WEITZ & LUXENBERG, PC |
| STOUT | ROBERT T | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STOUT | ROSEANN | NY | 11436800 | WEITZ & LUXENBERG, PC |
| STOUT | ROSEANN | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STOWARZ | TERRY | NJ | MIDL34281AAS | WEITZ & LUXENBERG, PC |
| STOWARZ | VERA | NJ | MIDL34281AAS | WEITZ & LUXENBERG, PC |
| STOWELL | DOUGLAS K | NY | 11436700 | WEITZ & LUXENBERG, PC |
| STOWELL | DOUGLAS K | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STOWELL | PHYLLIS | NY | 11436700 | WEITZ & LUXENBERG, PC |
| STOWELL | PHYLLIS | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STOYELL | ELIZABETH A | NY | 10739001 | WEITZ & LUXENBERG, PC |
| STOYELL | JOHN J | NY | 10739001 | WEITZ & LUXENBERG, PC |
| STRACK | JOHN J | NY | 11436600 | WEITZ & LUXENBERG, PC |
| STRACK | JOHN J | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRACK | MARTHA | NY | 11436600 | WEITZ & LUXENBERG, PC |
| STRACK | MARTHA | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRACUZZI | ANTHONY | NY | 12312801 | WEITZ & LUXENBERG, PC |
| STRACUZZI | BETTY LOU | NY | 12312801 | WEITZ & LUXENBERG, PC |
| STRAIGHT | DEBRA | NY | 19024909 | WEITZ & LUXENBERG, PC |
| STRAMKA | PHYLLIS HELEN | NY | 12668602 | WEITZ & LUXENBERG, PC |
| STRAMKA | PHYLLIS HELEN | NY | 10403903 | WEITZ & LUXENBERG, PC |
| STRAMKA | RICHARD W | NY | 12668602 | WEITZ & LUXENBERG, PC |
| STRAMKA | RICHARD W | NY | 10403903 | WEITZ & LUXENBERG, PC |
| STRANGELAND | MARTHA | NY | 11439100 | WEITZ & LUXENBERG, PC |
| STRANGELAND | MARTHA | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRANGELAND | THORALF | NY | 11439100 | WEITZ & LUXENBERG, PC |
| STRANGELAND | THORALF | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRASSER | JEANNE M | NY | 11438900 | WEITZ & LUXENBERG, PC |
| STRASSER | JEANNE M | NY | 12219799 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STRASSER | WILLIAM F | NY | 11438900 | WEITZ & LUXENBERG, PC |
| STRASSER | WILLIAM F | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRATTON | GORDON H | NY | 11438000 | WEITZ & LUXENBERG, PC |
| STRATTON | GORDON H | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRATTON | JOHN | NY | 10820603 | WEITZ & LUXENBERG, PC |
| STRATTON | PAULINE M | NY | 11438000 | WEITZ & LUXENBERG, PC |
| STRATTON | PAULINE M | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRATTON | SHEILA | NY | 10820603 | WEITZ & LUXENBERG, PC |
| STRAUSS | KATHLEEN A | NY | 10698000 | WEITZ & LUXENBERG, PC |
| STRAUSS | ROBERT J | NY | 10698000 | WEITZ & LUXENBERG, PC |
| STRAW | ANITA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| STRAW | ERNEST LEE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| STREB | JOYCE | NY | 1905692012 | WEITZ & LUXENBERG, PC |
| STREB | WILLIAM | NY | 1905692012 | WEITZ & LUXENBERG, PC |
| STREEM | BRUCE | NY | 10901801 | WEITZ & LUXENBERG, PC |
| STREEM | HOWARD | NY | 10901801 | WEITZ & LUXENBERG, PC |
| STREEM | JACK | NY | 10901801 | WEITZ & LUXENBERG, PC |
| STREEM | MARC | NY | 10901801 | WEITZ & LUXENBERG, PC |
| STREET | CAROL ANN | NY | CV050911 | WEITZ & LUXENBERG, PC |
| STREET | DONALD | NY | CV050911 | WEITZ & LUXENBERG, PC |
| STREETER | FLOYD A | NY | 99105668 | WEITZ & LUXENBERG, PC |
| STREETER | FLOYD F | NY | 99105668 | WEITZ & LUXENBERG, PC |
| STREETER | MARIE P | NY | 10670602 | WEITZ & LUXENBERG, PC |
| STREETER | MARIE P | NY | 11486002 | WEITZ & LUXENBERG, PC |
| STREETER | STANLEY J | NY | 10670602 | WEITZ & LUXENBERG, PC |
| STREETER | STANLEY J | NY | 11486002 | WEITZ & LUXENBERG, PC |
| STREETER | VIRGIL | NY | 10738901 | WEITZ & LUXENBERG, PC |
| STREETY | JAMES | NY | 11437900 | WEITZ & LUXENBERG, PC |
| STREETY | JAMES | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STREICH | HENRY | NY | 99105667 | WEITZ & LUXENBERG, PC |
| STREICH | IRENE | NY | 99105667 | WEITZ & LUXENBERG, PC |
| STREIGOLD | HARRIETT | NY | 10023203 | WEITZ & LUXENBERG, PC |
| STREIGOLD | LEON | NY | 10023203 | WEITZ & LUXENBERG, PC |
| STREIT | MARILYN | NY | 11852098 | WEITZ & LUXENBERG, PC |
| STREIT | ROBERT | NY | 11479400 | WEITZ & LUXENBERG, PC |
| STREIT | WILLIAM F | NY | 11479400 | WEITZ & LUXENBERG, PC |
| STREK | JANET A | NY | 10023403 | WEITZ & LUXENBERG, PC |
| STREK | ROGER K | NY | 10023403 | WEITZ & LUXENBERG, PC |
| STRENOVHTG | BERNARD | NY | 12788602 | WEITZ & LUXENBERG, PC |
| STRENKOSKI | GEORGE M | NY | 10587602 | WEITZ & LUXENBERG, PC |
| STRENKOSKI | MARGARET | NY | 10587602 | WEITZ & LUXENBERG, PC |
| STREPPONE | JOSEPH | NY | 12039801 | WEITZ & LUXENBERG, PC |
| STREPPONE | PATRICIA | NY | 12039801 | WEITZ & LUXENBERG, PC |
| STRESING | HOWARD E | NY | 11437800 | WEITZ & LUXENBERG, PC |
| STRESING | HOWARD E | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRESING | RUTH | NY | 11437800 | WEITZ & LUXENBERG, PC |
| STRESING | RUTH | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRETCH | ALLAN T | NY | 11437700 | WEITZ & LUXENBERG, PC |
| STRETCH | ALLAN T | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRETCH | ELLEN | NY | 11437700 | WEITZ & LUXENBERG, PC |
| STRETCH | ELLEN | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRICK | LOUIS R | NY | 10738801 | WEITZ & LUXENBERG, PC |
| STRICK | PATRICIA | NY | 10738801 | WEITZ & LUXENBERG, PC |
| STRICKLAND | ANN | NY | 10738701 | WEITZ & LUXENBERG, PC |
| STRICKLAND | BETHELLYN | NY | 11026902 | WEITZ & LUXENBERG, PC |
| STRICKLAND | BRUCE W | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STRICKLAND | EURAL | NY | 11437600 | WEITZ & LUXENBERG, PC |
| STRICKLAND | EURAL | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRICKLAND | JAMES H | NY | 10738701 | WEITZ & LUXENBERG, PC |
| STRICKLAND | MICHAEL K | NY | 02106578 | WEITZ & LUXENBERG, PC |
| STRICKLAND | SUSAN | NY | 02106578 | WEITZ & LUXENBERG, PC |
| STRICKLAND | THOMAS M | NY | 11026902 | WEITZ & LUXENBERG, PC |
| STRIFFLER | FRED W | NY | 11479500 | WEITZ & LUXENBERG, PC |
| STRIKWERDA | SAM P | NY | 10740502 | WEITZ & LUXENBERG, PC |
| STRIKWERDA | SAM P | NY | 11414202 | WEITZ & LUXENBERG, PC |
| STRIKWERDA PAIS | PAULA | NY | 11414202 | WEITZ & LUXENBERG, PC |
| STRINGER | THOMAS | NY | 01111223 | WEITZ & LUXENBERG, PC |
| STRNAD | FLORENCE | NY | 02106578 | WEITZ & LUXENBERG, PC |
| STRNAD | FLORENCE | NY | 11270402 | WEITZ & LUXENBERG, PC |
| STRNAD | FRANCES | NY | 99105666 | WEITZ & LUXENBERG, PC |
| STRNAD | FRANK | NY | 02106578 | WEITZ & LUXENBERG, PC |
| STRNAD | FRANK | NY | 11270402 | WEITZ & LUXENBERG, PC |
| STRNAD | FRANK S | NY | 10587502 | WEITZ & LUXENBERG, PC |
| STRNAD | STEPHEN F | NY | 99105666 | WEITZ & LUXENBERG, PC |
| STRNAD | THERESA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| STROBEL | DEBRA | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STROBEL | DEBRA | NY | 11437500 | WEITZ & LUXENBERG, PC |
| STROBEL | RAYMOND PAUL | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STROBEL | RAYMOND PAUL | NY | 11437500 | WEITZ & LUXENBERG, PC |
| STROH | ARTHUR J | NY | 12039401 | WEITZ & LUXENBERG, PC |
| STROH | ARTHUR J | NY | 10560302 | WEITZ & LUXENBERG, PC |
| STROH | ELSIE | NY | 12039401 | WEITZ & LUXENBERG, PC |
| STROH | ELSIE | NY | 10560302 | WEITZ & LUXENBERG, PC |
| STROHL | JOAN | NY | 98107111 | WEITZ & LUXENBERG, PC |
| STROHL | WILLIAM H | NY | 98107111 | WEITZ & LUXENBERG, PC |
| STRONG | BILLIE | NY | 11479600 | WEITZ & LUXENBERG, PC |
| STRONG | CAROL | NY | 11437400 | WEITZ & LUXENBERG, PC |
| STRONG | CAROL | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRONG | RONALD J | NY | 11437400 | WEITZ & LUXENBERG, PC |
| STRONG | RONALD J | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STROPE | JEANNETTE | NY | 99105665 | WEITZ & LUXENBERG, PC |
| STROPE | WILLIAM H | NY | 99105665 | WEITZ & LUXENBERG, PC |
| STROZIER | EARLIE M | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| STRUNK | MARYANN CATHERINE | NY | 11437300 | WEITZ & LUXENBERG, PC |
| STRUNK | MARYANN CATHERINE | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRUNK | ROBERT ROLAND | NY | 11437300 | WEITZ & LUXENBERG, PC |
| STRUNK | ROBERT ROLAND | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STRZALKA | KEVIN J | NY | 02106578 | WEITZ & LUXENBERG, PC |
| STUART | JOYCE | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| STUBBLEFIELD | ARTEE | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STUBBLEFIELD | GLORIA | NY | 00CIV3589 | WEITZ & LUXENBERG, PC |
| STUBBS | PATRICIA A | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| STUDE | CHRISTINE | NY | 10738601 | WEITZ & LUXENBERG, PC |
| STUDE | JOSEPH | NY | 10738601 | WEITZ & LUXENBERG, PC |
| STUFANO | ALOICIA | NY | 01111235 | WEITZ & LUXENBERG, PC |
| STUFANO | FEDELE | NY | 01111235 | WEITZ & LUXENBERG, PC |
| STULACK | JOAN | NY | 10417800 | WEITZ & LUXENBERG, PC |
| STULACK | ROBERT S | NY | 10417800 | WEITZ & LUXENBERG, PC |
| STULAK | ELIZABETH V | NY | 11188099 | WEITZ & LUXENBERG, PC |
| STULAK | THEODORE C | NY | 11188099 | WEITZ & LUXENBERG, PC |
| STUMPF | JEAN | NY | 99105664 | WEITZ & LUXENBERG, PC |
| STUMPF | WARREN E | NY | 99105664 | WEITZ & LUXENBERG, PC |
| STURGEN | CHARLES A | NY | 11438800 | WEITZ & LUXENBERG, PC |
| STURGEN | CHARLES A | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STURGEN | NATALIE M | NY | 11438800 | WEITZ & LUXENBERG, PC |
| STURGEN | NATALIE M | NY | 12219799 | WEITZ & LUXENBERG, PC |
| STURGES | HENRY HOLT | NY | 10008703 | WEITZ & LUXENBERG, PC |
| STURGES | HENRY HOLT | NY | 10315703 | WEITZ & LUXENBERG, PC |
| STURGES | MARY N | NY | 10008703 | WEITZ & LUXENBERG, PC |
| STURGES | MARY N | NY | 10315703 | WEITZ & LUXENBERG, PC |
| STURMAN | ANTHONY R | NY | 02107004 | WEITZ & LUXENBERG, PC |
| STURMAN | ANTHONY R | NY | 11517502 | WEITZ & LUXENBERG, PC |
| STURMAN | AURELIA | NY | 02107004 | WEITZ & LUXENBERG, PC |
| STURMAN | AURELIA | NY | 11517502 | WEITZ & LUXENBERG, PC |
| STURMAN | KATHLEEN | NY | CV016612 | WEITZ & LUXENBERG, PC |
| STURMAN | KATHLEEN | NY | CV016613 | WEITZ & LUXENBERG, PC |
| STURMAN | PAUL | NY | CV016612 | WEITZ & LUXENBERG, PC |
| STURMAN | PAUL C | NY | CV016613 | WEITZ & LUXENBERG, PC |
| STURTEVANT | RICHARD | NY | 01111228 | WEITZ & LUXENBERG, PC |
| STUTSMAN | HOMER | NY | 1904542013 | WEITZ & LUXENBERG, PC |
| STUTSMAN | ROSLYN | NY | 1904542013 | WEITZ & LUXENBERG, PC |
| STUVER | KENNETH | NY | 11327802 | WEITZ & LUXENBERG, PC |
| STUVER | MARGARET | NY | 11327802 | WEITZ & LUXENBERG, PC |
| STYERS | JOHN | NY | 02107005 | WEITZ & LUXENBERG, PC |
| STYERS | NANCY | NY | CV017878 | WEITZ & LUXENBERG, PC |
| SUAREZ | CARMEN ROSARIO | NY | 10626601 | WEITZ & LUXENBERG, PC |
| SUAREZ | ANGEL LUIS | NY | 10626601 | WEITZ & LUXENBERG, PC |
| SUAREZ | AUGUSTIN | NY | 10626601 | WEITZ & LUXENBERG, PC |
| SUAREZ | MARYANNE | NY | 11857598 | WEITZ & LUXENBERG, PC |
| SUAREZ | MERCEDES | NY | 11479700 | WEITZ & LUXENBERG, PC |
| SUAREZ | RAMON A | NY | 11438700 | WEITZ & LUXENBERG, PC |
| SUAREZ | RAMON A | NY | 12219799 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SUBURU | LAUREN | NY | 19000211 | WEITZ & LUXENBERG, PC |
| SUCHAN | BARBARA | NY | 10738401 | WEITZ & LUXENBERG, PC |
| SUCHAN | THOMAS | NY | 10738401 | WEITZ & LUXENBERG, PC |
| SUCHORA | EUGENE J | NY | 12432800 | WEITZ & LUXENBERG, PC |
| SUCHORA | MARY ANN | NY | 12432800 | WEITZ & LUXENBERG, PC |
| SUDANO | CHERI | NY | 1901752017 | WEITZ & LUXENBERG, PC |
| SUDIT | LEONARD | NY | 99105688 | WEITZ & LUXENBERG, PC |
| SUDIT | RUTH | NY | 99105688 | WEITZ & LUXENBERG, PC |
| SUIT | ROSE M | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SUKY | DOLORES | NY | 10862599 | WEITZ & LUXENBERG, PC |
| SUKY | WILLIAM L | NY | 10862599 | WEITZ & LUXENBERG, PC |
| SULESKI | DONALD W | NY | 10860699 | WEITZ & LUXENBERG, PC |
| SULIK | ALBERTA | NY | 99108429 | WEITZ & LUXENBERG, PC |
| SULIK | MICHAEL J | NY | 99108429 | WEITZ & LUXENBERG, PC |
| SULIVAN | JOHN P | NY | 10931203 | WEITZ & LUXENBERG, PC |
| SULIVAN | SHIRLEY | NY | 10931203 | WEITZ & LUXENBERG, PC |
| SULLIVAN | ALICE | NY | 01108346 | WEITZ & LUXENBERG, PC |
| SULLIVAN | ARTHUR E | NY | 02106709 | WEITZ & LUXENBERG, PC |
| SULLIVAN | ARTHUR E | NY | 11551602 | WEITZ & LUXENBERG, PC |
| SULLIVAN | BARTHOLOMEW | NY | 99105687 | WEITZ & LUXENBERG, PC |
| SULLIVAN | CATHERINE | NY | CV025213 | WEITZ & LUXENBERG, PC |
| SULLIVAN | CATHERINE | NY | 11623801 | WEITZ & LUXENBERG, PC |
| SULLIVAN | CATHERINE | NY | 01111221 | WEITZ & LUXENBERG, PC |
| SULLIVAN | CHARLES | NY | 19010511 | WEITZ & LUXENBERG, PC |
| SULLIVAN | CHRISTOPHER | NY | 02107102 | WEITZ & LUXENBERG, PC |
| SULLIVAN | CYNTHIA | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| SULLIVAN | DANIEL | NY | 12100401 | WEITZ & LUXENBERG, PC |
| SULLIVAN | DANIEL | NY | 10568699 | WEITZ & LUXENBERG, PC |
| SULLIVAN | DANIEL R | NY | 10568699 | WEITZ & LUXENBERG, PC |
| SULLIVAN | DAVID C | NY | 11438500 | WEITZ & LUXENBERG, PC |
| SULLIVAN | DAVID C | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SULLIVAN | DONALD M | NY | 11438400 | WEITZ & LUXENBERG, PC |
| SULLIVAN | DONALD M | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SULLIVAN | EDMUND | NY | 10738301 | WEITZ & LUXENBERG, PC |
| SULLIVAN | EDWARD M | NY | 1900622017 | WEITZ & LUXENBERG, PC |
| SULLIVAN | ELLEN | NY | 99105687 | WEITZ & LUXENBERG, PC |
| SULLIVAN | EUGENE J | NY | CV025213 | WEITZ & LUXENBERG, PC |
| SULLIVAN | GAIL | NY | 1903842016 | WEITZ & LUXENBERG, PC |
| SULLIVAN | GAIL | NY | 10739801 | WEITZ & LUXENBERG, PC |
| SULLIVAN | GERRAL LEE | NY | CV012425 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JANETH | DE | N18C06088A5B | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOAN M | NY | 11438500 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOAN M | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOANNA | NY | 02107102 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOHN | NY | 1903842016 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOHN | NY | 11438300 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOHN | NY | 10739801 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOHN | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOHN L | NY | 01111223 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOHN PATRICK | NY | 12039101 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOSEPH M | NY | 01111234 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOSEPH M | NY | 11920201 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JUDITH | NY | 12100401 | WEITZ & LUXENBERG, PC |
| SULLIVAN | MAURICE | NY | 10548499 | WEITZ & LUXENBERG, PC |
| SULLIVAN | NANCY | NY | 10738301 | WEITZ & LUXENBERG, PC |
| SULLIVAN | PATRICIA | NY | 10846999 | WEITZ & LUXENBERG, PC |
| SULLIVAN | PATRICIA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| SULLIVAN | PATRICIA | NY | 11551602 | WEITZ & LUXENBERG, PC |
| SULLIVAN | PATRICK | NY | 11623801 | WEITZ & LUXENBERG, PC |
| SULLIVAN | PATRICK | NY | 01111221 | WEITZ & LUXENBERG, PC |
| SULLIVAN | RICHARD | NY | 10846999 | WEITZ & LUXENBERG, PC |
| SULLIVAN | ROBERT E | NY | 01108346 | WEITZ & LUXENBERG, PC |
| SULLIVAN | ROSE | NY | 11438400 | WEITZ & LUXENBERG, PC |
| SULLIVAN | ROSE | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SULLIVAN | RUTH | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SULLIVAN | SHARON | NY | 10548499 | WEITZ & LUXENBERG, PC |
| SULLIVAN | SHIRLEY | NY | 10931203 | WEITZ & LUXENBERG, PC |
| SULLIVAN | SYLVESTER | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| SULLIVAN | THOMAS D | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| SULLIVAN | TIMOTHY | NY | I200110763 | WEITZ & LUXENBERG, PC |
| SULLIVAN | TOMMIE LEE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SULLIVAN | VERONICA | NY | 1900622017 | WEITZ & LUXENBERG, PC |
| SULLIVAN | WALTER | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SULTON | JACK M | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SULTON | VERA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SUMMERS | BRIAN D | NY | 1905752012 | WEITZ & LUXENBERG, PC |
| SUMMERS | CALVIN SAMUEL | NY | CV014789 | WEITZ & LUXENBERG, PC |
| SUMMERS | JAMES LEE | NY | 12668602 | WEITZ & LUXENBERG, PC |
| SUMMERS | JOHNNIE | NY | 11438200 | WEITZ & LUXENBERG, PC |
| SUMMERS | JOHNNIE | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SUMMERS | PAUL E | NY | 10739701 | WEITZ & LUXENBERG, PC |
| SUMMERVILLE | JOYCE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| SUMMERVILLE | MARY ANN | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SUMMERVILLE | ROBERT H | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SUMMEY | FRANCIS | NY | 1903572011 | WEITZ & LUXENBERG, PC |
| SUMNER | DEBORAH B | NY | 12801902 | WEITZ & LUXENBERG, PC |
| SUMNER | DEBORAH B | NY | 10594703 | WEITZ & LUXENBERG, PC |
| SUNDAY | DAVID | NY | 110651 | WEITZ & LUXENBERG, PC |
| SUNDAY | MARY F | NY | 10680602 | WEITZ & LUXENBERG, PC |
| SUNDAY | WILLIAM | NY | 10680602 | WEITZ & LUXENBERG, PC |
| SUNICK | ALBERT | NY | 11480000 | WEITZ & LUXENBERG, PC |
| SUNICK | ROSEMARY R | NY | 11480000 | WEITZ & LUXENBERG, PC |
| SUOSMAA | AUDREY | CT | 10421799 | WEITZ & LUXENBERG, PC |
| SUP | WILLIAM J | NY | 12039501 | WEITZ & LUXENBERG, PC |
| SUPAN | DAVID W | NY | 12213801 | WEITZ & LUXENBERG, PC |
| SUPAN | DAVID W | NY | 10273102 | WEITZ & LUXENBERG, PC |
| SUPAN | RICHARD S | NY | 12213801 | WEITZ & LUXENBERG, PC |
| SUPAN | RICHARD S | NY | 10273102 | WEITZ & LUXENBERG, PC |
| SUPON | ALBERT R | NY | 99105684 | WEITZ & LUXENBERG, PC |
| SUPON | ELIZABETH | NY | 99105684 | WEITZ & LUXENBERG, PC |
| SUPPO | HENRY B | NY | 11438100 | WEITZ & LUXENBERG, PC |
| SUPPO | HENRY B | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SUPPO | PHYLLIS | NY | 11438100 | WEITZ & LUXENBERG, PC |
| SUPPO | PHYLLIS | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SUPRENANT | MITCHELL C | NY | 02113280 | WEITZ & LUXENBERG, PC |
| SUPRENANT | MITCHELL C | NY | 12007702 | WEITZ & LUXENBERG, PC |
| SURDYKE | JOSEPHINE J | NY | 99105683 | WEITZ & LUXENBERG, PC |
| SURDYKE | ROBERT | NY | 99105683 | WEITZ & LUXENBERG, PC |
| SURIANO | MARIA | NY | 19000410 | WEITZ & LUXENBERG, PC |
| SURIANO | POMPEO | NY | 19000410 | WEITZ & LUXENBERG, PC |
| SURRE | JOHN J | NY | 11282007 | WEITZ & LUXENBERG, PC |
| SUSI | KATHRYN | NY | 1904412014 | WEITZ & LUXENBERG, PC |
| SUSI | LAWRENCE | NY | 1904412014 | WEITZ & LUXENBERG, PC |
| SUSICE | ANITA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| SUSICE | RAYMOND ANTHONY | NY | 02106580 | WEITZ & LUXENBERG, PC |
| SUSSI | JACK | NY | 19011109 | WEITZ & LUXENBERG, PC |
| SUSZYNSKI | JOHN | PA | 161003721 | WEITZ & LUXENBERG, PC |
| SUTCH | BERNICE | NY | I20019822 | WEITZ & LUXENBERG, PC |
| SUTCH | JOSEPH | NY | I20019822 | WEITZ & LUXENBERG, PC |
| SUTERA | MARIA | NY | 99105682 | WEITZ & LUXENBERG, PC |
| SUTERA | SALVATORE | NY | 99105682 | WEITZ & LUXENBERG, PC |
| SUTLOVICH | FELIXA | NY | 10568199 | WEITZ & LUXENBERG, PC |
| SUTLOVICH | SANTOS S | NY | 10568199 | WEITZ & LUXENBERG, PC |
| SUTO | DONNA | NY | 11440100 | WEITZ & LUXENBERG, PC |
| SUTO | DONNA | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SUTO | RAYMOND | NY | 11440100 | WEITZ & LUXENBERG, PC |
| SUTO | RAYMOND | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SUTTER | SHERRY | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SUTTER | VICTOR | NY | 10871101 | WEITZ & LUXENBERG, PC |
| SUTTON | BARBARA | NY | CV018235 | WEITZ & LUXENBERG, PC |
| SUTTON | BARBARA | NY | CV018293 | WEITZ & LUXENBERG, PC |
| SUTTON | BARBARA | NY | 02106694 | WEITZ & LUXENBERG, PC |
| SUTTON | DEWEY R | NY | CV016947 | WEITZ & LUXENBERG, PC |
| SUTTON | DIANNE | NY | 11327702 | WEITZ & LUXENBERG, PC |
| SUTTON | EARNEST L | NY | CV018293 | WEITZ & LUXENBERG, PC |
| SUTTON | JAMES O | NY | CV018235 | WEITZ & LUXENBERG, PC |
| SUTTON | LOUISE | NY | CV016947 | WEITZ & LUXENBERG, PC |
| SUTTON | PAUL | NY | 11440000 | WEITZ & LUXENBERG, PC |
| SUTTON | PAUL | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SUTTON | ROLAND A | NY | 11327702 | WEITZ & LUXENBERG, PC |
| SUTTON | VIRGINIA V | NY | 11440000 | WEITZ & LUXENBERG, PC |
| SUTTON | VIRGINIA V | NY | 12219799 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SUTTON | WILLIAM H | NY | 02106694 | WEITZ & LUXENBERG, PC |
| SVARA | DOROTHY | NY | 12693502 | WEITZ & LUXENBERG, PC |
| SVARA | ERNEST C | NY | 12693502 | WEITZ & LUXENBERG, PC |
| SVARCZKOPF | MARILYN | NY | 10645702 | WEITZ & LUXENBERG, PC |
| SVARCZKOPF | RANDY STEVEN | NY | 10645702 | WEITZ & LUXENBERG, PC |
| SVIHOVEC | SUZANNE T | NY | 99105679 | WEITZ & LUXENBERG, PC |
| SVIHOVEC | WILLIAM JAMES | NY | 99105679 | WEITZ & LUXENBERG, PC |
| SVIZZERO | CEASAR A | NY | 10739601 | WEITZ & LUXENBERG, PC |
| SVIZZERO | LUCIA | NY | 10739601 | WEITZ & LUXENBERG, PC |
| SWAGGARD | FREEMAN EARL | NY | 10696502 | WEITZ & LUXENBERG, PC |
| SWAMP | RITA | NY | 11439900 | WEITZ & LUXENBERG, PC |
| SWAMP | RITA | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SWAMP | ROBERT F | NY | 11439900 | WEITZ & LUXENBERG, PC |
| SWAMP | ROBERT F | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SWAN | DEANNA JEAN | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SWAN | MARGARET | NY | 10417700 | WEITZ & LUXENBERG, PC |
| SWAN | ROBERT S | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SWAN | WILLIAM F | NY | 10417700 | WEITZ & LUXENBERG, PC |
| SWANNIE | RAYMOND J | NY | 11439700 | WEITZ & LUXENBERG, PC |
| SWANNIE | RAYMOND J | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SWANSON | JOYCE AUDREY | NY | 10571402 | WEITZ & LUXENBERG, PC |
| SWANSON | JOYCE AUDREY | NY | 11183302 | WEITZ & LUXENBERG, PC |
| SWANSON | LAWRENCE | NY | 10571402 | WEITZ & LUXENBERG, PC |
| SWANSON | LAWRENCE | NY | 11183302 | WEITZ & LUXENBERG, PC |
| SWANSON | MARY | NY | E1605222017 | WEITZ & LUXENBERG, PC |
| SWANSON | ROBERT | NY | E1605222017 | WEITZ & LUXENBERG, PC |
| SWANSON | SUSAN M | NY | 10491504 | WEITZ & LUXENBERG, PC |
| SWANSON | WAYNE F | NY | 10491504 | WEITZ & LUXENBERG, PC |
| SWART | JEAN H | NY | 10658102 | WEITZ & LUXENBERG, PC |
| SWART | KENNETH M | NY | 10658102 | WEITZ & LUXENBERG, PC |
| SWARTZ | KENNETH A | NY | 11439600 | WEITZ & LUXENBERG, PC |
| SWARTZ | KENNETH A | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SWARTZ | KENNETH G | NY | 11439600 | WEITZ & LUXENBERG, PC |
| SWARTZ | KENNETH G | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SWARTZ | RICHARD J | NY | 02105713 | WEITZ & LUXENBERG, PC |
| SWARTZ | RONALD R | NY | 10731901 | WEITZ & LUXENBERG, PC |
| SWATLAND | CANDACE A | NY | 20018766 | WEITZ & LUXENBERG, PC |
| SWATLAND | PAUL P | NY | 20018766 | WEITZ & LUXENBERG, PC |
| SWAW | THEADORE | NY | 19001312 | WEITZ & LUXENBERG, PC |
| SWEARENGEN | CLARENCE E | NY | 10670802 | WEITZ & LUXENBERG, PC |
| SWEARENGEN | MICHELE | NY | 10670802 | WEITZ & LUXENBERG, PC |
| SWEBERG | IVAN | NY | 11439500 | WEITZ & LUXENBERG, PC |
| SWEBERG | IVAN | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SWEBERG | LARAINE | NY | 11439500 | WEITZ & LUXENBERG, PC |
| SWEBERG | LARAINE | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SWEENEY | CATHERINE | NY | 01111236 | WEITZ & LUXENBERG, PC |
| SWEENEY | CATHERINE | NY | 10731301 | WEITZ & LUXENBERG, PC |
| SWEENEY | CATHERINE | NY | 11831296 | WEITZ & LUXENBERG, PC |
| SWEENEY | GEORGE | NY | 11831296 | WEITZ & LUXENBERG, PC |
| SWEENEY | HELEN | NY | 10710102 | WEITZ & LUXENBERG, PC |
| SWEENEY | JAMES | NY | 10731301 | WEITZ & LUXENBERG, PC |
| SWEENEY | JOHN | NY | CV024437 | WEITZ & LUXENBERG, PC |
| SWEENEY | JOHN H | NY | 10710102 | WEITZ & LUXENBERG, PC |
| SWEENEY | JUDY | NY | 12043201 | WEITZ & LUXENBERG, PC |
| SWEENEY | KATHLEEN | NY | 0020522019 | WEITZ & LUXENBERG, PC |
| SWEENEY | MARY FRANCES | NY | CV024437 | WEITZ & LUXENBERG, PC |
| SWEENEY | MICHAEL R | NY | 10669102 | WEITZ & LUXENBERG, PC |
| SWEENEY | MORGAN | NY | 01111236 | WEITZ & LUXENBERG, PC |
| SWEENEY | WALTER J | NY | 0020522019 | WEITZ & LUXENBERG, PC |
| SWEENEY | WARREN J | NY | 12043201 | WEITZ & LUXENBERG, PC |
| SWEET | CAROL | NY | 10417600 | WEITZ & LUXENBERG, PC |
| SWEET | DAVID C | NY | 10669102 | WEITZ & LUXENBERG, PC |
| SWEET | DONALD J | NY | 10669102 | WEITZ & LUXENBERG, PC |
| SWEET | GARY M | NY | 10587002 | WEITZ & LUXENBERG, PC |
| SWEET | HERBERT A | NY | 10317902 | WEITZ & LUXENBERG, PC |
| SWEET | JOSEPH J | NY | 10740202 | WEITZ & LUXENBERG, PC |
| SWEET | JOSEPH J | NY | 11330102 | WEITZ & LUXENBERG, PC |
| SWEET | NANCY A | NY | 10669102 | WEITZ & LUXENBERG, PC |
| SWEET | WALTER N | NY | 10417600 | WEITZ & LUXENBERG, PC |
| SWEETING | GEORGE A | NY | 10670802 | WEITZ & LUXENBERG, PC |
| SWEETING | KATHERINE | NY | 10670802 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SWEETMAN | GEORGE A | NY | 1901862018 | WEITZ & LUXENBERG, PC |
| SWEETMAN | LONA J | NY | 1901862018 | WEITZ & LUXENBERG, PC |
| SWEITZER | LONA J | NY | 19016811 | WEITZ & LUXENBERG, PC |
| SWIACKI | DIANE | NY | 1900342018 | WEITZ & LUXENBERG, PC |
| SWIACKI | PETER J | NY | 1900342018 | WEITZ & LUXENBERG, PC |
| SWIATEK | KATHLEEN | NY | 02106580 | WEITZ & LUXENBERG, PC |
| SWIATEK | ROBERT J | NY | 02106580 | WEITZ & LUXENBERG, PC |
| SWIDERSKI | EDWARD | NY | 10567899 | WEITZ & LUXENBERG, PC |
| SWIDERSKI | KRYSTYNA | NY | 10567899 | WEITZ & LUXENBERG, PC |
| SWIFT | SHEILA L | NY | 02CIV2863 | WEITZ & LUXENBERG, PC |
| SWIFT | SHELDON | NY | 02CIV2863 | WEITZ & LUXENBERG, PC |
| SWIFT | WILLIAM | NY | 10008703 | WEITZ & LUXENBERG, PC |
| SWIGART | JERRY R | NY | 99105677 | WEITZ & LUXENBERG, PC |
| SWILLEY | EVA | NY | CV016800 | WEITZ & LUXENBERG, PC |
| SWILLEY | FRANCILLE | NY | CV017504 | WEITZ & LUXENBERG, PC |
| SWILLEY | FRANK E | NY | CV016800 | WEITZ & LUXENBERG, PC |
| SWILLEY | WILLIAM THOMAS | NY | CV017504 | WEITZ & LUXENBERG, PC |
| SWINDLE | BETTY | NY | 1905582012 | WEITZ & LUXENBERG, PC |
| SWINDLE | DONNIE R | NY | 1905582012 | WEITZ & LUXENBERG, PC |
| SWINGLE | JAMES R | PA | 140802360 | WEITZ & LUXENBERG, PC |
| SWINGLE | RANDALL | PA | 140802360 | WEITZ & LUXENBERG, PC |
| SWINSON | ALBERT T | NY | 10680802 | WEITZ & LUXENBERG, PC |
| SWINSON | CECILIA | NY | 10680802 | WEITZ & LUXENBERG, PC |
| SWIRIN | JOSEPHINE R | NY | 10567599 | WEITZ & LUXENBERG, PC |
| SWIRIN | WILLIAM | NY | 10567599 | WEITZ & LUXENBERG, PC |
| SWITZER | ANNA M | NY | 12039401 | WEITZ & LUXENBERG, PC |
| SWITZER | JOSEPH J | NY | 12039401 | WEITZ & LUXENBERG, PC |
| SWORDS | CIARAN | NY | 11439400 | WEITZ & LUXENBERG, PC |
| SWORDS | CIARAN | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SWORDS | HENRY | NY | 11439400 | WEITZ & LUXENBERG, PC |
| SWORDS | HENRY | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SWORDS | MARGARET | NY | 11439400 | WEITZ & LUXENBERG, PC |
| SWORDS | MARGARET | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SWORDS | YVONNE | NY | 11439400 | WEITZ & LUXENBERG, PC |
| SWORDS | YVONNE | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SYDLO | CATHERINE | NY | 11439300 | WEITZ & LUXENBERG, PC |
| SYDLO | CATHERINE | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SYDLO | ROBERT J | NY | 11439300 | WEITZ & LUXENBERG, PC |
| SYDLO | ROBERT J | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SYLVIS | MELVIN P | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SYMANSKI | ANNA MARIE | NY | 11440600 | WEITZ & LUXENBERG, PC |
| SYMANSKI | ANNA MARIE | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SYMANSKI | MICHAEL R | NY | 11440600 | WEITZ & LUXENBERG, PC |
| SYMANSKI | MICHAEL R | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SYMBORSKI | JAMES F | NY | 02107005 | WEITZ & LUXENBERG, PC |
| SYMBORSKI | JAMES F | NY | 11626102 | WEITZ & LUXENBERG, PC |
| SYMBORSKI | MARY JANE | NY | 02107005 | WEITZ & LUXENBERG, PC |
| SYMBORSKI | MARY JANE | NY | 11626102 | WEITZ & LUXENBERG, PC |
| SYMINGTON | DOUGLAS A | NY | 1902822014 | WEITZ & LUXENBERG, PC |
| SYMINGTON | LOTTIE | NY | 11440500 | WEITZ & LUXENBERG, PC |
| SYMINGTON | LOTTIE | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SYMINGTON | VINCENZA | NY | 1902822014 | WEITZ & LUXENBERG, PC |
| SYMINGTON | WESLEY E | NY | 11440500 | WEITZ & LUXENBERG, PC |
| SYMINGTON | WESLEY E | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SYMONDS | ROBERT | NY | 12444102 | WEITZ & LUXENBERG, PC |
| SYNAKOWSKI | JOSEPH A | NY | 10417500 | WEITZ & LUXENBERG, PC |
| SYNAKOWSKI | MARILYN | NY | 10417500 | WEITZ & LUXENBERG, PC |
| SYNOWSKI | JOSEPH | NY | 10658102 | WEITZ & LUXENBERG, PC |
| SYNOWSKI | JOSEPH | NY | 11392602 | WEITZ & LUXENBERG, PC |
| SYPEK | RAYMOND L | NY | 99105676 | WEITZ & LUXENBERG, PC |
| SYRELL | JAMES E | NY | 11480200 | WEITZ & LUXENBERG, PC |
| SYRELL | MARYANN | NY | 11480200 | WEITZ & LUXENBERG, PC |
| SYRKETT | LEWIS | NY | 99105674 | WEITZ & LUXENBERG, PC |
| SYTA | STANLEY J | NY | 1107800 | WEITZ & LUXENBERG, PC |
| SYTA | VIOLA R | NY | 1107800 | WEITZ & LUXENBERG, PC |
| SZABLEWSKI | LEONARD | NY | 11440400 | WEITZ & LUXENBERG, PC |
| SZABLEWSKI | LEONARD | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SZABO | ARTHUR | NY | 11440300 | WEITZ & LUXENBERG, PC |
| SZABO | ARTHUR | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SZABO | EVELYN | NY | 11441400 | WEITZ & LUXENBERG, PC |
| SZABO | EVELYN | NY | 12219799 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SZABO | JOSEPH | NY | 11441400 | WEITZ & LUXENBERG, PC |
| SZABO | JOSEPH | NY | 11440200 | WEITZ & LUXENBERG, PC |
| SZABO | JOSEPH | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SZABO | WILLIAM C | NY | 11440300 | WEITZ & LUXENBERG, PC |
| SZABO | WILLIAM C | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SZAFRANSKI | ADAM J | NY | 10541999 | WEITZ & LUXENBERG, PC |
| SZARY | FRED | NY | 99108619 | WEITZ & LUXENBERG, PC |
| SZARY | JOANN | NY | 99108619 | WEITZ & LUXENBERG, PC |
| SZCZESNIAK | LORETTA | NY | 11441300 | WEITZ & LUXENBERG, PC |
| SZCZESNIAK | LORETTA | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SZCZESNIAK | TED P | NY | 11441300 | WEITZ & LUXENBERG, PC |
| SZCZESNIAK | TED P | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SZELEST | CHARLES | NY | 11441100 | WEITZ & LUXENBERG, PC |
| SZELEST | CHARLES | NY | 12219799 | WEITZ & LUXENBERG, PC |
| SZELEWSKI | RICHARD J | NY | 10700102 | WEITZ & LUXENBERG, PC |
| SZELEWSKI | SUZANNE | NY | 10700102 | WEITZ & LUXENBERG, PC |
| SZELIGA | EUGENE M | NY | 10710102 | WEITZ & LUXENBERG, PC |
| SZELIGA | EUGENE M | NY | 11965002 | WEITZ & LUXENBERG, PC |
| SZELIGA | SHIRLEY | NY | 10710102 | WEITZ & LUXENBERG, PC |
| SZELIGA | SHIRLEY | NY | 11965002 | WEITZ & LUXENBERG, PC |
| SZKLARZ | JAKOB | NY | 99108601 | WEITZ & LUXENBERG, PC |
| SZOPINSKI | INA | NY | 10861699 | WEITZ & LUXENBERG, PC |
| SZOPINSKI | STANLEY | NY | 10861699 | WEITZ & LUXENBERG, PC |
| SZPARA | ARTHUR ANDREW | NY | 99108437 | WEITZ & LUXENBERG, PC |
| SZPARA | ELEANOR J | NY | 99108437 | WEITZ & LUXENBERG, PC |
| SZWED | ANTHONY L | NY | 11039204 | WEITZ & LUXENBERG, PC |
| SZWED | BETTY | NY | 11039204 | WEITZ & LUXENBERG, PC |
| SZWED | JOHN VINCENT | NY | 11039204 | WEITZ & LUXENBERG, PC |
| SZYJKOWSKI | PETER F | NY | 02106690 | WEITZ & LUXENBERG, PC |
| SZYJKOWSKI | PETER F | NY | 11377702 | WEITZ & LUXENBERG, PC |
| SZYJKOWSKI | VIRGINIA S | NY | 02106690 | WEITZ & LUXENBERG, PC |
| SZYJKOWSKI | VIRGINIA S | NY | 11377702 | WEITZ & LUXENBERG, PC |
| SZYKOWNY | BENEDICT F | NY | 02105718 | WEITZ & LUXENBERG, PC |
| SZYMANSKI | DENNIS F | NY | 11480300 | WEITZ & LUXENBERG, PC |
| SZYMANSKI | JOHN J | NY | 02105713 | WEITZ & LUXENBERG, PC |
| SZYMCZAK | IRENE M | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SZYMCZAK | IRENE M | NY | 11517802 | WEITZ & LUXENBERG, PC |
| SZYMCZAK | MICHAEL A | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SZYMCZAK | MICHAEL A | NY | 11517802 | WEITZ & LUXENBERG, PC |
| SZYMCZAK | MICHAEL J | NY | 02107004 | WEITZ & LUXENBERG, PC |
| SZYMCZAK | MICHAEL J | NY | 11517802 | WEITZ & LUXENBERG, PC |
| SZYMKOWIAK | PATRICIA | NY | 19035909 | WEITZ & LUXENBERG, PC |
| SZYMKOWIAK | PATRICIA | NY | 19035909 | WEITZ & LUXENBERG, PC |
| TABACCO | WILLIAM | NY | 19049011 | WEITZ & LUXENBERG, PC |
| TABER | PATRICIA | NY | 1903152017 | WEITZ & LUXENBERG, PC |
| TABET | HELEN R | NY | CV020159 | WEITZ & LUXENBERG, PC |
| TABET | JOSEPH F | NY | CV020159 | WEITZ & LUXENBERG, PC |
| TABLER | EDGAR | NY | 10541899 | WEITZ & LUXENBERG, PC |
| TABLER | PAT | NY | 10541899 | WEITZ & LUXENBERG, PC |
| TACCHI | JANET LYNN | NY | 10731801 | WEITZ & LUXENBERG, PC |
| TACCHI | ROBERT | NY | 10731801 | WEITZ & LUXENBERG, PC |
| TACKETT | CLARNECE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| TACKETT | MILDRED E | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| TADDEO | ANITA | NY | 680862018 | WEITZ & LUXENBERG, PC |
| TADDEO | JOHN | NY | 10386706 | WEITZ & LUXENBERG, PC |
| TADDEO | MARIA | NY | 10386706 | WEITZ & LUXENBERG, PC |
| TADDEO | PETER | NY | 11961802 | WEITZ & LUXENBERG, PC |
| TADDEO | ROSE | NY | 11961802 | WEITZ & LUXENBERG, PC |
| TAGGART | DENNIS P | NY | 99101451 | WEITZ & LUXENBERG, PC |
| TAGGART | HENRY | NY | 12006600 | WEITZ & LUXENBERG, PC |
| TAGGART | KATHLEEN | NY | 99101451 | WEITZ & LUXENBERG, PC |
| TAGGART | PATRICIA | NY | 12006600 | WEITZ & LUXENBERG, PC |
| TAGGERTY | EVA M | NY | 1902192018 | WEITZ & LUXENBERG, PC |
| TAGLIAMONTE | JOSEPH | NY | 1901372017 | WEITZ & LUXENBERG, PC |
| TAILLON | ALEXANDER J | NY | 10740402 | WEITZ & LUXENBERG, PC |
| TAILLON | EVA J | NY | 10740402 | WEITZ & LUXENBERG, PC |
| TAITT | JOAN | NY | 10998904 | WEITZ & LUXENBERG, PC |
| TAITT | RUPERT | NY | 10998904 | WEITZ & LUXENBERG, PC |
| TALADA | JEANETTE | NY | 10541699 | WEITZ & LUXENBERG, PC |
| TALADA | LEWIS T | NY | 10541699 | WEITZ & LUXENBERG, PC |
| TALAMINI | UMBERTO | NY | 10731601 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TALARICO | ELIZABETH | NY | 1900922016 | WEITZ & LUXENBERG, PC |
| TALARICO | ELIZABETH | NY | 02107007 | WEITZ & LUXENBERG, PC |
| TALARICO | PETER | NY | 02107007 | WEITZ & LUXENBERG, PC |
| TALARICO | PETER | NY | 1900922016 | WEITZ & LUXENBERG, PC |
| TALAY | JANET C | NY | 10425506 | WEITZ & LUXENBERG, PC |
| TALAY | ROBERT | NY | 10425506 | WEITZ & LUXENBERG, PC |
| TALKIEWICZ | EDWIN | NY | 11432303 | WEITZ & LUXENBERG, PC |
| TALKIEWICZ | RITA | NY | 11432303 | WEITZ & LUXENBERG, PC |
| TALLEY | DWIGHT M | NY | 10670402 | WEITZ & LUXENBERG, PC |
| TALLEY | PATRICIA | NY | 10670402 | WEITZ & LUXENBERG, PC |
| TALLEY | WINNIE MAE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TALLO | GERALD | NY | 10051001 | WEITZ & LUXENBERG, PC |
| TALLO | HELENE E | NY | 10051001 | WEITZ & LUXENBERG, PC |
| TALMADGE | RAYMOND P | NY | 10541799 | WEITZ & LUXENBERG, PC |
| TAMBASCO | MARGARET | NY | 10386806 | WEITZ & LUXENBERG, PC |
| TAMBASCO | PETER | NY | 10386806 | WEITZ & LUXENBERG, PC |
| TAMUCCIO | FRANK M | NY | 01111220 | WEITZ & LUXENBERG, PC |
| TAMUCCIO | JOANNE M | NY | 01111220 | WEITZ & LUXENBERG, PC |
| TAMVAKIS | ELAINE P | NY | 11916000 | WEITZ & LUXENBERG, PC |
| TAMVAKIS | ELEFTHERIOS | NY | 11916000 | WEITZ & LUXENBERG, PC |
| TAMWEBER | FRANK | NY | 12043301 | WEITZ & LUXENBERG, PC |
| TAMWEBER | JOSEPHINE | NY | 12043301 | WEITZ & LUXENBERG, PC |
| TANICO | AMELIO | NY | 1902152014 | WEITZ & LUXENBERG, PC |
| TANICO | FRANK | NY | 1902152014 | WEITZ & LUXENBERG, PC |
| TANKERSLEY | JACK | NY | CV034495 | WEITZ & LUXENBERG, PC |
| TANKSLEY | ELIZABETH C | NY | 10548299 | WEITZ & LUXENBERG, PC |
| TANKSLEY | JAMES EARL | NY | 10548299 | WEITZ & LUXENBERG, PC |
| TANNENBAUM | BERNARD | NY | 1903702014 | WEITZ & LUXENBERG, PC |
| TANNER | BERNICE L | NY | 10548399 | WEITZ & LUXENBERG, PC |
| TANNER | BRENDA L | NY | 10535401 | WEITZ & LUXENBERG, PC |
| TANNER | EDWIN JAMES | NY | 11441000 | WEITZ & LUXENBERG, PC |
| TANNER | EDWIN JAMES | NY | 12219799 | WEITZ & LUXENBERG, PC |
| TANNER | PENELOPE A | NY | 11441000 | WEITZ & LUXENBERG, PC |
| TANNER | PENELOPE A | NY | 12219799 | WEITZ & LUXENBERG, PC |
| TANNER | RALPH J | NY | 10696402 | WEITZ & LUXENBERG, PC |
| TANNER | RALPH JOSEPH | NY | 10548399 | WEITZ & LUXENBERG, PC |
| TANNER | SHARON | NY | 10696402 | WEITZ & LUXENBERG, PC |
| TANNER | WILLIAM M | NY | 10535401 | WEITZ & LUXENBERG, PC |
| TANSEY | ANN MARIE | NY | 12219799 | WEITZ & LUXENBERG, PC |
| TANSEY | ANN MARIE | NY | 11440900 | WEITZ & LUXENBERG, PC |
| TANSEY | CYRIL R | NY | 12219799 | WEITZ & LUXENBERG, PC |
| TANSEY | CYRIL R | NY | 11440900 | WEITZ & LUXENBERG, PC |
| TANTILLO | CATHERINE | NY | 10276902 | WEITZ & LUXENBERG, PC |
| TANTILLO | GIUSEPPE | NY | 10548199 | WEITZ & LUXENBERG, PC |
| TAPIA | PEDRO | NY | 01111218 | WEITZ & LUXENBERG, PC |
| TAPPER | WENDY M | NY | 10740202 | WEITZ & LUXENBERG, PC |
| TAPS | SAIME | NY | 10548099 | WEITZ & LUXENBERG, PC |
| TAPS | UNO | NY | 10548099 | WEITZ & LUXENBERG, PC |
| TARALLO | JOHN | NY | 12577099 | WEITZ & LUXENBERG, PC |
| TARALLO | LINDA | NY | 19011010 | WEITZ & LUXENBERG, PC |
| TARALLO | SAMUEL | NY | 19011010 | WEITZ & LUXENBERG, PC |
| TARALLO | VIRGINIA | NY | 12577099 | WEITZ & LUXENBERG, PC |
| TARANTINO | ANTHONY | NY | 12039801 | WEITZ & LUXENBERG, PC |
| TARANTINO | ANTHONY JAMES | NY | 10551299 | WEITZ & LUXENBERG, PC |
| TARANTINO | DOLORES | NY | 12039801 | WEITZ & LUXENBERG, PC |
| TARANTINO | FRANCES | NY | 10551299 | WEITZ & LUXENBERG, PC |
| TARBELL | BENJAMIN RICHARD | NY | 02106578 | WEITZ & LUXENBERG, PC |
| TARBELL | CARL M | NY | 12788702 | WEITZ & LUXENBERG, PC |
| TARBELL | MARILYN | NY | 12788602 | WEITZ & LUXENBERG, PC |
| TARBELL | MICHAEL M | NY | 12788602 | WEITZ & LUXENBERG, PC |
| TARBELL | PATRICIA | NY | 12788702 | WEITZ & LUXENBERG, PC |
| TARITY | DIANNE | NY | 02107006 | WEITZ & LUXENBERG, PC |
| TARITY | THOMAS D | NY | 02107006 | WEITZ & LUXENBERG, PC |
| TARPEY | BERNARD | NY | 1904082013 | WEITZ & LUXENBERG, PC |
| TARPEY | EILEEN | NY | 11440800 | WEITZ & LUXENBERG, PC |
| TARPEY | EILEEN | NY | 12219799 | WEITZ & LUXENBERG, PC |
| TARPEY | JOAN | NY | 1904082013 | WEITZ & LUXENBERG, PC |
| TARPEY | RICHARD P | NY | 11440800 | WEITZ & LUXENBERG, PC |
| TARPEY | RICHARD P | NY | 12219799 | WEITZ & LUXENBERG, PC |
| TARQUIN | CAROL A | NY | 11440700 | WEITZ & LUXENBERG, PC |
| TARQUIN | CAROL A | NY | 12219799 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TARQUIN | LUKE C | NY | 11440700 | WEITZ & LUXENBERG, PC |
| TARQUIN | LUKE C | NY | 12219799 | WEITZ & LUXENBERG, PC |
| TARQUINO | ALBERT | NY | 12219899 | WEITZ & LUXENBERG, PC |
| TARQUINO | THERESA | NY | 12219899 | WEITZ & LUXENBERG, PC |
| TARSIO | EDWARD | NY | 01111235 | WEITZ & LUXENBERG, PC |
| TARSIO | EDWARD | NY | 118399901 | WEITZ & LUXENBERG, PC |
| TARSNANE | JOHANNA | NY | 02107005 | WEITZ & LUXENBERG, PC |
| TARSNANE | JOHN | NY | 02107005 | WEITZ & LUXENBERG, PC |
| TARTAGLIA | DIANA | NY | 12039901 | WEITZ & LUXENBERG, PC |
| TARTAGLIA | THOMAS J | NY | 12039901 | WEITZ & LUXENBERG, PC |
| TARULLI | JOSEPH | NY | 12213801 | WEITZ & LUXENBERG, PC |
| TARULLI | RACHEAL | NY | 12213801 | WEITZ & LUXENBERG, PC |
| TASIMOWICZ | MARTIN | NY | 10008703 | WEITZ & LUXENBERG, PC |
| TASSA | ELEANOR | NY | 10984903 | WEITZ & LUXENBERG, PC |
| TASSA | JOSEPH | NY | 10984903 | WEITZ & LUXENBERG, PC |
| TASSEFF | NADA | NY | 10890600 | WEITZ & LUXENBERG, PC |
| TASSEFF | THOMAS | NY | 10890600 | WEITZ & LUXENBERG, PC |
| TASSIE | DARLEEN | NY | 11227102 | WEITZ & LUXENBERG, PC |
| TASSIO | PATRICIA | NY | 1902892019 | WEITZ & LUXENBERG, PC |
| TASSIO | STEPHEN | NY | 1902892019 | WEITZ & LUXENBERG, PC |
| TATER | BEVERLY | NY | 10862199 | WEITZ & LUXENBERG, PC |
| TATER | JOSEPH MICHAEL | NY | 99108602 | WEITZ & LUXENBERG, PC |
| TATER | STANLEY H | NY | 10862199 | WEITZ & LUXENBERG, PC |
| TATESURE | MARIE | NY | 02105715 | WEITZ & LUXENBERG, PC |
| TATESURE | VINCENT | NY | 02105715 | WEITZ & LUXENBERG, PC |
| TATRO | JAMES N | NY | 10670402 | WEITZ & LUXENBERG, PC |
| TATRO | RONI LYNN | NY | 10670402 | WEITZ & LUXENBERG, PC |
| TATULLI | FRANCES | NY | 12039101 | WEITZ & LUXENBERG, PC |
| TATULLI | FRANCES | NY | 10427002 | WEITZ & LUXENBERG, PC |
| TATULLI | VITO | NY | 12039101 | WEITZ & LUXENBERG, PC |
| TATULLI | VITO | NY | 10427002 | WEITZ & LUXENBERG, PC |
| TATUM | GERTRUDE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| TAUB | ELIZABETH ANN | NY | 01121099 | WEITZ & LUXENBERG, PC |
| TAUB | ELIZABETH ANN | NY | 10854002 | WEITZ & LUXENBERG, PC |
| TAYLOR | ADELAIDE M | NY | 10387102 | WEITZ & LUXENBERG, PC |
| TAYLOR | ARTHUR M | NY | 12043301 | WEITZ & LUXENBERG, PC |
| TAYLOR | ARTHUR M | NY | 12415901 | WEITZ & LUXENBERG, PC |
| TAYLOR | ARTHUR W | NY | 19023109 | WEITZ & LUXENBERG, PC |
| TAYLOR | BARBARA DENISE | NY | 19038609 | WEITZ & LUXENBERG, PC |
| TAYLOR | COLLEEN A | NY | 12089500 | WEITZ & LUXENBERG, PC |
| TAYLOR | DEBRA | NY | 1903302017 | WEITZ & LUXENBERG, PC |
| TAYLOR | DOLORES | NY | 10890400 | WEITZ & LUXENBERG, PC |
| TAYLOR | DONALD | NY | 99108603 | WEITZ & LUXENBERG, PC |
| TAYLOR | DONNA J | NY | 10658102 | WEITZ & LUXENBERG, PC |
| TAYLOR | EVELYN | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| TAYLOR | FLOYD | NY | CV016734 | WEITZ & LUXENBERG, PC |
| TAYLOR | FORREST COLUMBUS | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| TAYLOR | GEORGE EDD | NY | 10587102 | WEITZ & LUXENBERG, PC |
| TAYLOR | GEORGE EDD | NY | 11005302 | WEITZ & LUXENBERG, PC |
| TAYLOR | GUY R | NY | 1903302017 | WEITZ & LUXENBERG, PC |
| TAYLOR | HARLAND | NY | 10731401 | WEITZ & LUXENBERG, PC |
| TAYLOR | HENRY E | NY | 10740002 | WEITZ & LUXENBERG, PC |
| TAYLOR | HOWARD J | NY | 12370101 | WEITZ & LUXENBERG, PC |
| TAYLOR | HUGH C | NY | 10890400 | WEITZ & LUXENBERG, PC |
| TAYLOR | JAMES | NY | 12016301 | WEITZ & LUXENBERG, PC |
| TAYLOR | JAMES C | NY | 11786400 | WEITZ & LUXENBERG, PC |
| TAYLOR | JAMES L | NY | 99111879 | WEITZ & LUXENBERG, PC |
| TAYLOR | JAMES L | NY | 10740102 | WEITZ & LUXENBERG, PC |
| TAYLOR | JAMES MILES | NY | CV020707 | WEITZ & LUXENBERG, PC |
| TAYLOR | JANE | NY | 99108603 | WEITZ & LUXENBERG, PC |
| TAYLOR | JEAN W | NY | 10049405 | WEITZ & LUXENBERG, PC |
| TAYLOR | JIMMIE | NY | 19003911 | WEITZ & LUXENBERG, PC |
| TAYLOR | KATHLEEN P | NY | 12043301 | WEITZ & LUXENBERG, PC |
| TAYLOR | KATHLEEN P | NY | 12415901 | WEITZ & LUXENBERG, PC |
| TAYLOR | LOU ELLEN | NY | 19003911 | WEITZ & LUXENBERG, PC |
| TAYLOR | LUCILLE | NY | CV020072 | WEITZ & LUXENBERG, PC |
| TAYLOR | MARGARET | NY | CV016734 | WEITZ & LUXENBERG, PC |
| TAYLOR | MICHAEL J | NY | 11786400 | WEITZ & LUXENBERG, PC |
| TAYLOR | MONA L | NY | 10883208 | WEITZ & LUXENBERG, PC |
| TAYLOR | NELLIE F | NY | 10740502 | WEITZ & LUXENBERG, PC |
| TAYLOR | NELLIE F | NY | 11414102 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | NITA | NY | CV018331 | WEITZ & LUXENBERG, PC |
| TAYLOR | PAMELA | NY | 10610599 | WEITZ & LUXENBERG, PC |
| TAYLOR | RANSFORD | NY | 19030409 | WEITZ & LUXENBERG, PC |
| TAYLOR | RICHARD A | NY | 19025809 | WEITZ & LUXENBERG, PC |
| TAYLOR | RICHARD J | NY | 10387102 | WEITZ & LUXENBERG, PC |
| TAYLOR | ROBERT | NY | 12039201 | WEITZ & LUXENBERG, PC |
| TAYLOR | ROBERT W | NY | 10658102 | WEITZ & LUXENBERG, PC |
| TAYLOR | ROBERT W | NY | 10883208 | WEITZ & LUXENBERG, PC |
| TAYLOR | ROGER L | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TAYLOR | ROSE | NY | 19023109 | WEITZ & LUXENBERG, PC |
| TAYLOR | RUSSELL | NY | CV020072 | WEITZ & LUXENBERG, PC |
| TAYLOR | THOMAS E | NY | 99108617 | WEITZ & LUXENBERG, PC |
| TAYLOR | VICTOR | NY | 10891100 | WEITZ & LUXENBERG, PC |
| TAYLOR | WILLIAM CARL | NY | 10740002 | WEITZ & LUXENBERG, PC |
| TAYLOR | WILLIAM J | NY | CV013921 | WEITZ & LUXENBERG, PC |
| TAYSKOWSKI | BERNARD A | NY | 10731201 | WEITZ & LUXENBERG, PC |
| TAYSKOWSKI | IRENE | NY | 10731201 | WEITZ & LUXENBERG, PC |
| TAZGAL | MARKUS | NY | 01111219 | WEITZ & LUXENBERG, PC |
| TEABOUT | MARTIN E | NY | 10842599 | WEITZ & LUXENBERG, PC |
| TEABOUT | NELVA | NY | 10842599 | WEITZ & LUXENBERG, PC |
| TEACHOUT | DONALD E | NY | 10861299 | WEITZ & LUXENBERG, PC |
| TEACHOUT | LISA DAWN | NY | 10861299 | WEITZ & LUXENBERG, PC |
| TEAGUE | GEORGE R | NY | 12444302 | WEITZ & LUXENBERG, PC |
| TEAGUE | HELEN | NY | 10023403 | WEITZ & LUXENBERG, PC |
| TEAGUE | IRMA E | NY | 12444302 | WEITZ & LUXENBERG, PC |
| TEAGUE | JAMES | NY | 10023403 | WEITZ & LUXENBERG, PC |
| TEBO | DEXTER E | NY | 10732701 | WEITZ & LUXENBERG, PC |
| TEBO | JEANETTE | NY | 10732701 | WEITZ & LUXENBERG, PC |
| TEDALDI | DAME | NY | 10738700 | WEITZ & LUXENBERG, PC |
| TEDALDI | JOSEPH | NY | 10738700 | WEITZ & LUXENBERG, PC |
| TEDESCO | ANDREW A | NY | 11965901 | WEITZ & LUXENBERG, PC |
| TEDESCO | ANDREW A | NY | 01111220 | WEITZ & LUXENBERG, PC |
| TEDESCO | MARY | NY | 11026702 | WEITZ & LUXENBERG, PC |
| TEDESCO | MARY | NY | 12636502 | WEITZ & LUXENBERG, PC |
| TEDESCO | MICHAEL | NY | 10546699 | WEITZ & LUXENBERG, PC |
| TEDESCO | NATALINA | NY | 10546699 | WEITZ & LUXENBERG, PC |
| TEDESCO | TERESA | NY | 11965901 | WEITZ & LUXENBERG, PC |
| TEDESCO | TERESA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| TEDOR | EILEEN MARIE | PA | 131203117 | WEITZ & LUXENBERG, PC |
| TEETER | DONALD D | NY | 10670602 | WEITZ & LUXENBERG, PC |
| TEETER | DONALD D | NY | 11486102 | WEITZ & LUXENBERG, PC |
| TEETER | KATHLEEN | NY | 10891000 | WEITZ & LUXENBERG, PC |
| TEETER | ROBERT J | NY | 10740102 | WEITZ & LUXENBERG, PC |
| TEETER | STEVEN | NY | 10670602 | WEITZ & LUXENBERG, PC |
| TEETER | STEVEN | NY | 11486102 | WEITZ & LUXENBERG, PC |
| TEETER | THOMAS N | NY | 10891000 | WEITZ & LUXENBERG, PC |
| TEETER | VELMA | NY | 10670602 | WEITZ & LUXENBERG, PC |
| TEETER | VELMA | NY | 11486102 | WEITZ & LUXENBERG, PC |
| TEEVAN | JOHN | NY | 11295302 | WEITZ & LUXENBERG, PC |
| TEGIACCHI | ANN MARIE | NY | 110448 | WEITZ & LUXENBERG, PC |
| TEGIACCHI | JOSEPH | NY | 110448 | WEITZ & LUXENBERG, PC |
| TEMPERINO | PETER | NY | 6054822017 | WEITZ & LUXENBERG, PC |
| TEMPEST | DELTA M | NY | 02120031 | WEITZ & LUXENBERG, PC |
| TEMPEST | EDWARD J | NY | 02120031 | WEITZ & LUXENBERG, PC |
| TENAGLIA | ANTONIO | NY | 10861199 | WEITZ & LUXENBERG, PC |
| TENAGLIA | BAMBINA | NY | 10861199 | WEITZ & LUXENBERG, PC |
| TENBROECK | JOHN | NY | 01111218 | WEITZ & LUXENBERG, PC |
| TENCIC | FINETA | NY | 01122139 | WEITZ & LUXENBERG, PC |
| TENCIC | LINO | NY | 01122139 | WEITZ & LUXENBERG, PC |
| TENENBAUM | LYNN | NY | 1902442016 | WEITZ & LUXENBERG, PC |
| TENENINI | CAMILLE | NY | 10732601 | WEITZ & LUXENBERG, PC |
| TENENINI | EDWARD | NY | 10732601 | WEITZ & LUXENBERG, PC |
| TENEYCK | WILLIAM M | NY | 02106508 | WEITZ & LUXENBERG, PC |
| TENNANT | MARSHA | NY | 10716200 | WEITZ & LUXENBERG, PC |
| TENNANT | THOMAS W | NY | 10716200 | WEITZ & LUXENBERG, PC |
| TENNELL | REBA | NY | 1902442012 | WEITZ & LUXENBERG, PC |
| TENNELL | WILLIAM L | NY | 1902442012 | WEITZ & LUXENBERG, PC |
| TENNEY | IRVING | NY | 10496702 | WEITZ & LUXENBERG, PC |
| TENNEY | NOREEN | NY | 10496702 | WEITZ & LUXENBERG, PC |
| TEPHLY | LUCY | NY | 11026902 | WEITZ & LUXENBERG, PC |
| TEPHLY | RONALD M | NY | 11026902 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TEPPER | ABE | NY | 10090403 | WEITZ & LUXENBERG, PC |
| TERCASIO | EDWARD | NY | 10546499 | WEITZ & LUXENBERG, PC |
| TERCASIO | SANDRA | NY | 10546499 | WEITZ & LUXENBERG, PC |
| TERCHA | EDWARD J | NY | 1903252014 | WEITZ & LUXENBERG, PC |
| TERCHA | JACQUELINE | NY | 1903252014 | WEITZ & LUXENBERG, PC |
| TERDOSLAVICH | ANNA | NY | 10546399 | WEITZ & LUXENBERG, PC |
| TERDOSLAVICH | NEVIO | NY | 10546399 | WEITZ & LUXENBERG, PC |
| TERDOSLAVICH | RALPH | NY | 10886902 | WEITZ & LUXENBERG, PC |
| TERESKI | WILLIAM J | NY | 10735701 | WEITZ & LUXENBERG, PC |
| TERHUNE | JAMES CHANDLER | NY | 10740502 | WEITZ & LUXENBERG, PC |
| TERHUNE | JAMES CHANDLER | NY | 11414002 | WEITZ & LUXENBERG, PC |
| TERHUNE | JAMES M | NY | 11414002 | WEITZ & LUXENBERG, PC |
| TERI | ANNA | NY | 11480600 | WEITZ & LUXENBERG, PC |
| TERI | GIROLAMO | NY | 11480600 | WEITZ & LUXENBERG, PC |
| TERIC | MARIA ANGELA | NY | 11480600 | WEITZ & LUXENBERG, PC |
| TERIC | AVELINA | NY | 10871101 | WEITZ & LUXENBERG, PC |
| TERIC | VITO | NY | 10871101 | WEITZ & LUXENBERG, PC |
| TERINO | MARION | NY | 10658102 | WEITZ & LUXENBERG, PC |
| TERINO | MARION | NY | 11394702 | WEITZ & LUXENBERG, PC |
| TERINO | RALPH T | NY | 10658102 | WEITZ & LUXENBERG, PC |
| TERINO | RALPH T | NY | 11394702 | WEITZ & LUXENBERG, PC |
| TERINO | RALPH T JR | NY | 10658102 | WEITZ & LUXENBERG, PC |
| TERINO | RALPH T JR | NY | 11394702 | WEITZ & LUXENBERG, PC |
| TERIO | FRAN | NY | 01111226 | WEITZ & LUXENBERG, PC |
| TERIO | PHILIP | NY | 01111226 | WEITZ & LUXENBERG, PC |
| TERMINI | GEORGE | NY | 11480700 | WEITZ & LUXENBERG, PC |
| TERMINI | MARIA | NY | 11480700 | WEITZ & LUXENBERG, PC |
| TERPAY | ALEX | NY | 10710002 | WEITZ & LUXENBERG, PC |
| TERPAY | ALEX | NY | 12683102 | WEITZ & LUXENBERG, PC |
| TERPAY | ALEXANDER F | NY | 10710002 | WEITZ & LUXENBERG, PC |
| TERPAY | ALEXANDER F | NY | 12683102 | WEITZ & LUXENBERG, PC |
| TERPAY | PRISCILLA | NY | 10710002 | WEITZ & LUXENBERG, PC |
| TERPAY | PRISCILLA | NY | 12683102 | WEITZ & LUXENBERG, PC |
| TERPAY | ROBERT J | NY | 10710002 | WEITZ & LUXENBERG, PC |
| TERPAY | ROBERT J | NY | 12683102 | WEITZ & LUXENBERG, PC |
| TERPIN | GERALDINE | NY | 10892100 | WEITZ & LUXENBERG, PC |
| TERPIN | STANLEY | NY | 10892100 | WEITZ & LUXENBERG, PC |
| TERRACCIANO | JANINE | NY | 1901522017 | WEITZ & LUXENBERG, PC |
| TERRANCE | BARBARA JEAN | NY | 02106692 | WEITZ & LUXENBERG, PC |
| TERRANCE | BRENDA | NY | 10571402 | WEITZ & LUXENBERG, PC |
| TERRANCE | GERALD M | NY | 10571402 | WEITZ & LUXENBERG, PC |
| TERRANCE | GERALD M | NY | 11183402 | WEITZ & LUXENBERG, PC |
| TERRANCE | JOHN P | NY | 10571402 | WEITZ & LUXENBERG, PC |
| TERRANCE | MAUREEN | NY | 11183402 | WEITZ & LUXENBERG, PC |
| TERRANCE | MICHAEL J | NY | 10680602 | WEITZ & LUXENBERG, PC |
| TERRANCE | NANCY | NY | 10680602 | WEITZ & LUXENBERG, PC |
| TERRANCE | THOMAS G | NY | 02106692 | WEITZ & LUXENBERG, PC |
| TERRANOVA | IGNATIUS A | NY | 10722102 | WEITZ & LUXENBERG, PC |
| TERRELL | DOREEN | NY | 10891800 | WEITZ & LUXENBERG, PC |
| TERRELL | LEON | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TERRELL | LEONA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TERRELL | SLYVESTER | NY | 10891800 | WEITZ & LUXENBERG, PC |
| TERRIBLE | SACHIKO | NY | 01122139 | WEITZ & LUXENBERG, PC |
| TERRIBLE | VITO | NY | 01122139 | WEITZ & LUXENBERG, PC |
| TERRONE | ROSA | NY | 01111228 | WEITZ & LUXENBERG, PC |
| TERRONE | VITO | NY | 01111228 | WEITZ & LUXENBERG, PC |
| TERRY | DOROTHY | NY | 02113280 | WEITZ & LUXENBERG, PC |
| TERRY | EVELENA W | NY | 99105461 | WEITZ & LUXENBERG, PC |
| TERRY | LESTER | NY | 99105461 | WEITZ & LUXENBERG, PC |
| TERRY | MELVIN L | NY | 02113280 | WEITZ & LUXENBERG, PC |
| TERRY | WILLIAM J | NY | 10893000 | WEITZ & LUXENBERG, PC |
| TERRY | WILLIAM J JR | NY | 10893000 | WEITZ & LUXENBERG, PC |
| TERZIAN | BARKEY | NY | 12039501 | WEITZ & LUXENBERG, PC |
| TERZO | EDMUND | NY | 12668602 | WEITZ & LUXENBERG, PC |
| TESE | JOSEPH | NY | 12043301 | WEITZ & LUXENBERG, PC |
| TESORIERO | JOSEPH | NY | 12043101 | WEITZ & LUXENBERG, PC |
| TESORIERO | MARGARET | NY | 12043101 | WEITZ & LUXENBERG, PC |
| TESSAR | DOLORES | NY | 12110001 | WEITZ & LUXENBERG, PC |
| TESSAR | GABRIEL | NY | 12110001 | WEITZ & LUXENBERG, PC |
| TESSEYMAN | FULVIA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| TESSEYMAN | FULVIA | NY | 11322202 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TESTA | ACHILLE | NY | 11480800 | WEITZ & LUXENBERG, PC |
| TESTA | ANGELO | NY | 11480800 | WEITZ & LUXENBERG, PC |
| TESTA | JOANN | NY | 12039801 | WEITZ & LUXENBERG, PC |
| TESTA | JOANN | NY | 10480802 | WEITZ & LUXENBERG, PC |
| TESTA | MARIA | NY | 11480800 | WEITZ & LUXENBERG, PC |
| TETONIC | JOSEPH W | NY | 10892900 | WEITZ & LUXENBERG, PC |
| TETONIC | MARGARET | NY | 10892900 | WEITZ & LUXENBERG, PC |
| TETRICK | ALICE | NY | CV014790 | WEITZ & LUXENBERG, PC |
| TETRICK | HAROLD L | NY | CV014790 | WEITZ & LUXENBERG, PC |
| TETRO | DAVID | NY | 10871101 | WEITZ & LUXENBERG, PC |
| TETTER | VELMA | NY | 10670602 | WEITZ & LUXENBERG, PC |
| TETTER | VELMA | NY | 11486102 | WEITZ & LUXENBERG, PC |
| TEVNAN | MARIE E | NY | 99100492 | WEITZ & LUXENBERG, PC |
| THAELE | HARRO | NY | 12042901 | WEITZ & LUXENBERG, PC |
| THAELE | PAULINE | NY | 12042901 | WEITZ & LUXENBERG, PC |
| THARP | EARL JR | NY | 99105458 | WEITZ & LUXENBERG, PC |
| THARRETT | JAMES A | NY | 10680802 | WEITZ & LUXENBERG, PC |
| THARRETT | PATRICIA | NY | 10680802 | WEITZ & LUXENBERG, PC |
| THAW | NORMAN L | NY | 1901262017 | WEITZ & LUXENBERG, PC |
| THAYER | FREDERICK G | NY | 02107006 | WEITZ & LUXENBERG, PC |
| THAYER | FREDERICK G | NY | 11801202 | WEITZ & LUXENBERG, PC |
| THAYER | RUTH ANN | NY | 02107006 | WEITZ & LUXENBERG, PC |
| THAYER | RUTH ANN | NY | 11801202 | WEITZ & LUXENBERG, PC |
| THELIAN | JOHN | NY | 11480900 | WEITZ & LUXENBERG, PC |
| THELIAN | KATHLEEN | NY | 11480900 | WEITZ & LUXENBERG, PC |
| THEODORE | GREGORY | NY | 540222017 | WEITZ & LUXENBERG, PC |
| THEOPHIL | WILLIAM G | NY | 1904632018 | WEITZ & LUXENBERG, PC |
| THERESE WATSO | MARIE EMERENTIENNE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| THERESE WATSO | MARIE EMERENTIENNE | NY | 11052302 | WEITZ & LUXENBERG, PC |
| THERIAULT | ALFRED L | NY | 99108447 | WEITZ & LUXENBERG, PC |
| THERIAULT | GAIL | NY | 99108447 | WEITZ & LUXENBERG, PC |
| THERRIEN | DENNIS G | NY | 02105713 | WEITZ & LUXENBERG, PC |
| THIBAULT | DALES S | NY | 10670402 | WEITZ & LUXENBERG, PC |
| THIBAULT | EDWARD | NY | 1900102013 | WEITZ & LUXENBERG, PC |
| THIBAULT | KATHLEEN | NY | 1900102013 | WEITZ & LUXENBERG, PC |
| THIBAULT | VALERIE | NY | 10670402 | WEITZ & LUXENBERG, PC |
| THIEL | DOROTHY | NY | 99105438 | WEITZ & LUXENBERG, PC |
| THIEL | WILLIAM A | NY | 99105438 | WEITZ & LUXENBERG, PC |
| THIEL | FREDERICK H | NY | 12668202 | WEITZ & LUXENBERG, PC |
| THIELMANN | JAMES | NY | 99105437 | WEITZ & LUXENBERG, PC |
| THIELMANN | MARY V | NY | 99105437 | WEITZ & LUXENBERG, PC |
| THOMALA | LORETTA | NY | 00931204 | WEITZ & LUXENBERG, PC |
| THOMALA | VICTOR H | NY | 00931204 | WEITZ & LUXENBERG, PC |
| THOMANN | RICHARD | NY | 10074103 | WEITZ & LUXENBERG, PC |
| THOMAS | ALICE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| THOMAS | ALLEN | NY | 99105435 | WEITZ & LUXENBERG, PC |
| THOMAS | ALVIN | NY | 99105434 | WEITZ & LUXENBERG, PC |
| THOMAS | ALVIN E | NY | 99105434 | WEITZ & LUXENBERG, PC |
| THOMAS | ARTHUR | NY | 02107099 | WEITZ & LUXENBERG, PC |
| THOMAS | BERNARD J | NY | 10965202 | WEITZ & LUXENBERG, PC |
| THOMAS | BERTHA ANN | NY | 10700002 | WEITZ & LUXENBERG, PC |
| THOMAS | BETTY | NY | 10847599 | WEITZ & LUXENBERG, PC |
| THOMAS | CHARLENE | NY | 12788702 | WEITZ & LUXENBERG, PC |
| THOMAS | CHARLES DANIEL | NY | 10571702 | WEITZ & LUXENBERG, PC |
| THOMAS | CLEOPHUS | NY | 11481000 | WEITZ & LUXENBERG, PC |
| THOMAS | DANIEL J | NY | 11481100 | WEITZ & LUXENBERG, PC |
| THOMAS | DAVID | NY | 01111225 | WEITZ & LUXENBERG, PC |
| THOMAS | DORIS | NY | 11033203 | WEITZ & LUXENBERG, PC |
| THOMAS | DORIS | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| THOMAS | DOROTHY | NY | 11481000 | WEITZ & LUXENBERG, PC |
| THOMAS | DOROTHY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| THOMAS | ELEANOR M | NY | I200111266 | WEITZ & LUXENBERG, PC |
| THOMAS | ELLIS ROSCOE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| THOMAS | ELMER W | NY | 10587002 | WEITZ & LUXENBERG, PC |
| THOMAS | FRANK | NY | CV013923 | WEITZ & LUXENBERG, PC |
| THOMAS | GARTRICE TRAY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| THOMAS | GEORGE | NY | 01111234 | WEITZ & LUXENBERG, PC |
| THOMAS | GEORGE | NY | 11920301 | WEITZ & LUXENBERG, PC |
| THOMAS | GEORGE D | NY | 12801902 | WEITZ & LUXENBERG, PC |
| THOMAS | GEORGE J | NY | 11033203 | WEITZ & LUXENBERG, PC |
| THOMAS | GERALD | NY | 10716300 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMAS | GLORIA | NY | CV025685 | WEITZ & LUXENBERG, PC |
| THOMAS | GLORIA J | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| THOMAS | HAROLD HUGHES | NY | 02105715 | WEITZ & LUXENBERG, PC |
| THOMAS | HENRY | NY | 10543699 | WEITZ & LUXENBERG, PC |
| THOMAS | HERMAN C | NY | 1901942018 | WEITZ & LUXENBERG, PC |
| THOMAS | IRENE F | NY | 10892700 | WEITZ & LUXENBERG, PC |
| THOMAS | JANNIE L | NY | 10716300 | WEITZ & LUXENBERG, PC |
| THOMAS | JERRY C | NY | 10700002 | WEITZ & LUXENBERG, PC |
| THOMAS | JIMMY | NY | 10847599 | WEITZ & LUXENBERG, PC |
| THOMAS | JOAN | NY | CV021243 | WEITZ & LUXENBERG, PC |
| THOMAS | JOAN | NY | 10658102 | WEITZ & LUXENBERG, PC |
| THOMAS | JOANN | NY | CV020073 | WEITZ & LUXENBERG, PC |
| THOMAS | JOHN A | NY | CV021243 | WEITZ & LUXENBERG, PC |
| THOMAS | JOHN J | NY | 12039501 | WEITZ & LUXENBERG, PC |
| THOMAS | JOHN R | NY | 10892700 | WEITZ & LUXENBERG, PC |
| THOMAS | JOSEPH F | NY | 10716400 | WEITZ & LUXENBERG, PC |
| THOMAS | JOSEPH L | NY | 10680802 | WEITZ & LUXENBERG, PC |
| THOMAS | JOSEPH W | NY | 10892800 | WEITZ & LUXENBERG, PC |
| THOMAS | KATHY | NY | 12801902 | WEITZ & LUXENBERG, PC |
| THOMAS | LAURA M | NY | 12788702 | WEITZ & LUXENBERG, PC |
| THOMAS | LEE ARTHUR | NY | CV020073 | WEITZ & LUXENBERG, PC |
| THOMAS | LESLIE J | NY | 10658102 | WEITZ & LUXENBERG, PC |
| THOMAS | LORENZA R | NY | 11621804 | WEITZ & LUXENBERG, PC |
| THOMAS | LOUISE | NY | 99105435 | WEITZ & LUXENBERG, PC |
| THOMAS | MARY L | NY | 10716400 | WEITZ & LUXENBERG, PC |
| THOMAS | MICHAEL | NY | 12788702 | WEITZ & LUXENBERG, PC |
| THOMAS | MICHAEL H | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| THOMAS | MILDRED | NY | 11481100 | WEITZ & LUXENBERG, PC |
| THOMAS | MILTON | NY | CV025685 | WEITZ & LUXENBERG, PC |
| THOMAS | MILTON | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| THOMAS | NANCY | NY | 12039501 | WEITZ & LUXENBERG, PC |
| THOMAS | ORAVAE | NY | 10892800 | WEITZ & LUXENBERG, PC |
| THOMAS | PATRICIA | NY | 99108427 | WEITZ & LUXENBERG, PC |
| THOMAS | PATRICIA | NY | 11481200 | WEITZ & LUXENBERG, PC |
| THOMAS | PAUL | NY | 99108427 | WEITZ & LUXENBERG, PC |
| THOMAS | REBECCA | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| THOMAS | ROBERT | NY | CV015957 | WEITZ & LUXENBERG, PC |
| THOMAS | ROBERT | NY | 10740202 | WEITZ & LUXENBERG, PC |
| THOMAS | ROBERT E | NY | I200111266 | WEITZ & LUXENBERG, PC |
| THOMAS | ROGER H | NY | 01111219 | WEITZ & LUXENBERG, PC |
| THOMAS | ROGERS T | NY | 12788702 | WEITZ & LUXENBERG, PC |
| THOMAS | ROSE | NY | CV013923 | WEITZ & LUXENBERG, PC |
| THOMAS | RUSSELL LOWELL | NY | CV012628 | WEITZ & LUXENBERG, PC |
| THOMAS | SUSAN | NY | 99105471 | WEITZ & LUXENBERG, PC |
| THOMAS | THOMAS E | NY | 99105471 | WEITZ & LUXENBERG, PC |
| THOMAS | VALERIA B | NY | 11621804 | WEITZ & LUXENBERG, PC |
| THOMAS | WILLIAM A | NY | 11481200 | WEITZ & LUXENBERG, PC |
| THOMAS | WILLIAM R | NY | 10892600 | WEITZ & LUXENBERG, PC |
| THOMAS | ROSE | NY | CV013923 | WEITZ & LUXENBERG, PC |
| THOMAS-BLACK | DELORES J | NY | 19002611 | WEITZ & LUXENBERG, PC |
| THOMASON | CHARLES | NY | CV015720 | WEITZ & LUXENBERG, PC |
| THOMASON | JUDY ANN | NY | CV015720 | WEITZ & LUXENBERG, PC |
| THOMASULA | MICHAEL A | NY | 10547099 | WEITZ & LUXENBERG, PC |
| THOMASULA | SANDRA | NY | 10547099 | WEITZ & LUXENBERG, PC |
| THOMPKINS | ALTON H | NY | 10732501 | WEITZ & LUXENBERG, PC |
| THOMPKINS | MAMIE | NY | 10732501 | WEITZ & LUXENBERG, PC |
| THOMPSON | ALBERTA H | NY | 10658102 | WEITZ & LUXENBERG, PC |
| THOMPSON | ALBERTA H | NY | 11392302 | WEITZ & LUXENBERG, PC |
| THOMPSON | ALICE | NY | 01111225 | WEITZ & LUXENBERG, PC |
| THOMPSON | ALICE A | NY | 11810801 | WEITZ & LUXENBERG, PC |
| THOMPSON | ALLEN JOHN | NY | 10716500 | WEITZ & LUXENBERG, PC |
| THOMPSON | BEULAH | NY | 10716902 | WEITZ & LUXENBERG, PC |
| THOMPSON | CANDY | NY | 10306102 | WEITZ & LUXENBERG, PC |
| THOMPSON | CATHERINE | NY | CV015684 | WEITZ & LUXENBERG, PC |
| THOMPSON | CLYDE A | NY | 10645702 | WEITZ & LUXENBERG, PC |
| THOMPSON | DANIEL WALTER | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| THOMPSON | DENNIS | NY | 10732401 | WEITZ & LUXENBERG, PC |
| THOMPSON | DESHA | NY | 10872400 | WEITZ & LUXENBERG, PC |
| THOMPSON | DOLORES | NY | 10540399 | WEITZ & LUXENBERG, PC |
| THOMPSON | DONALD S | NY | 10306102 | WEITZ & LUXENBERG, PC |
| THOMPSON | DORA L | NY | 10090403 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMPSON | DOROTHY | NY | 10872400 | WEITZ & LUXENBERG, PC |
| THOMPSON | EDWARD | NY | 01111225 | WEITZ & LUXENBERG, PC |
| THOMPSON | EDWARD | NY | 11810801 | WEITZ & LUXENBERG, PC |
| THOMPSON | EVA | NY | 10645702 | WEITZ & LUXENBERG, PC |
| THOMPSON | FLOYD | NY | CV014464 | WEITZ & LUXENBERG, PC |
| THOMPSON | FRED C | NY | 11522503 | WEITZ & LUXENBERG, PC |
| THOMPSON | GARY L | NY | 02106580 | WEITZ & LUXENBERG, PC |
| THOMPSON | GEORGE M | NY | 1903062019 | WEITZ & LUXENBERG, PC |
| THOMPSON | HENRY MONROE | NY | CV015684 | WEITZ & LUXENBERG, PC |
| THOMPSON | JAMES | NY | 1901712016 | WEITZ & LUXENBERG, PC |
| THOMPSON | JANET | NY | CV014464 | WEITZ & LUXENBERG, PC |
| THOMPSON | JANICE | NY | 10732401 | WEITZ & LUXENBERG, PC |
| THOMPSON | JEWEL | NY | 1901712016 | WEITZ & LUXENBERG, PC |
| THOMPSON | JOHN LEWIS | NY | 10587202 | WEITZ & LUXENBERG, PC |
| THOMPSON | JOSEPHINE | NY | 10732301 | WEITZ & LUXENBERG, PC |
| THOMPSON | KATHY | NY | 02107004 | WEITZ & LUXENBERG, PC |
| THOMPSON | KENNETH | NY | 10732301 | WEITZ & LUXENBERG, PC |
| THOMPSON | LAVETTE | NY | 1903062019 | WEITZ & LUXENBERG, PC |
| THOMPSON | LIZ | NY | 10838400 | WEITZ & LUXENBERG, PC |
| THOMPSON | LLOYD | NY | 02117538 | WEITZ & LUXENBERG, PC |
| THOMPSON | LOIS | NY | 11327802 | WEITZ & LUXENBERG, PC |
| THOMPSON | MARTHA | NY | 99105404 | WEITZ & LUXENBERG, PC |
| THOMPSON | MAUREEN | NY | 10872200 | WEITZ & LUXENBERG, PC |
| THOMPSON | MILDRED | NY | 10838400 | WEITZ & LUXENBERG, PC |
| THOMPSON | MURIEL | NY | 10872200 | WEITZ & LUXENBERG, PC |
| THOMPSON | NEIL J | NY | 12039001 | WEITZ & LUXENBERG, PC |
| THOMPSON | PHILLIP | NY | 10700102 | WEITZ & LUXENBERG, PC |
| THOMPSON | PRECIOUS L | NY | 10838400 | WEITZ & LUXENBERG, PC |
| THOMPSON | RENA | NY | 10700102 | WEITZ & LUXENBERG, PC |
| THOMPSON | RICHARD P | NY | 02107004 | WEITZ & LUXENBERG, PC |
| THOMPSON | ROBERT | NY | 10540399 | WEITZ & LUXENBERG, PC |
| THOMPSON | ROBERT | NY | 99105404 | WEITZ & LUXENBERG, PC |
| THOMPSON | ROBERT R | NY | 12788702 | WEITZ & LUXENBERG, PC |
| THOMPSON | ROSEMARY | NY | 10716500 | WEITZ & LUXENBERG, PC |
| THOMPSON | RUBY | NY | 10652304 | WEITZ & LUXENBERG, PC |
| THOMPSON | RUDOLPH | NY | 10716902 | WEITZ & LUXENBERG, PC |
| THOMPSON | RUTH | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| THOMPSON | SEPTIMUS | NY | 10652304 | WEITZ & LUXENBERG, PC |
| THOMPSON | STANLEY | NY | 10872200 | WEITZ & LUXENBERG, PC |
| THOMPSON | TERRY ARTHUR | NY | 11026802 | WEITZ & LUXENBERG, PC |
| THOMPSON | WILLIAM H | NY | 11327802 | WEITZ & LUXENBERG, PC |
| THOMSON | DAVID | NY | 99105467 | WEITZ & LUXENBERG, PC |
| THOMSON | DAVID | NY | 10546799 | WEITZ & LUXENBERG, PC |
| THOMSON | JOHN MACPHERSON | NY | 99108474 | WEITZ & LUXENBERG, PC |
| THOMSON | LOUISE | NY | 99105467 | WEITZ & LUXENBERG, PC |
| THOMSON | LOUISE | NY | 10546799 | WEITZ & LUXENBERG, PC |
| THOMSON | MILDRED | NY | 99108474 | WEITZ & LUXENBERG, PC |
| THOMSON | GARY LEE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| THORNBERRY | SARAH | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| THORNE | JOHN H | NY | 10004702 | WEITZ & LUXENBERG, PC |
| THORNHILL | CAROL | NY | 10033504 | WEITZ & LUXENBERG, PC |
| THORNHILL | LARRY D | NY | 10033504 | WEITZ & LUXENBERG, PC |
| THORNTON | CHARLES RAY | NY | CV015334 | WEITZ & LUXENBERG, PC |
| THORNTON | ELLIOT | NY | 11247200 | WEITZ & LUXENBERG, PC |
| THORNTON | JOYCE ALBERTA | NY | CV024385 | WEITZ & LUXENBERG, PC |
| THORP | GINA | NY | 1904402018 | WEITZ & LUXENBERG, PC |
| THORP | THOMAS | NY | 1904402018 | WEITZ & LUXENBERG, PC |
| THORPE | DAVID ALLEN | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| THORPE | LORRAINE | NY | 11970001 | WEITZ & LUXENBERG, PC |
| THORSTENSEN | HAROLD A | NY | 01111223 | WEITZ & LUXENBERG, PC |
| THRALL | JEAN | NY | 10670802 | WEITZ & LUXENBERG, PC |
| THRALL | MICHAEL J | NY | 10670802 | WEITZ & LUXENBERG, PC |
| THRAPP | JOSEPH | NY | 10714900 | WEITZ & LUXENBERG, PC |
| THRAPP | JOSEPH | NY | 99125770 | WEITZ & LUXENBERG, PC |
| THRASHER | ORVILLE | NY | 1901442012 | WEITZ & LUXENBERG, PC |
| THREEHOUSE | DIANE | NY | 02106692 | WEITZ & LUXENBERG, PC |
| THREEHOUSE | JAMES L | NY | 02106692 | WEITZ & LUXENBERG, PC |
| THRELKELD | EUGENE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| THRELKELD | EVELYN C | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| THROWER | BILLY J | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| THROWER | DORIS | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THROWER | HAZEL | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| THUERCK | CHRISTINE | NY | 99105468 | WEITZ & LUXENBERG, PC |
| THUERCK | JOHN W | NY | 99105468 | WEITZ & LUXENBERG, PC |
| THUNHORST | FRED | NY | 01111229 | WEITZ & LUXENBERG, PC |
| THURMON | JAMES | NY | CV025685 | WEITZ & LUXENBERG, PC |
| THURMON | LENA JEAN | NY | CV025685 | WEITZ & LUXENBERG, PC |
| THURMOND | BETTY | NY | CV011177 | WEITZ & LUXENBERG, PC |
| THURMOND | ROY | NY | CV011177 | WEITZ & LUXENBERG, PC |
| THYNE | EILEEN | NY | 01111229 | WEITZ & LUXENBERG, PC |
| TIBBATTS | JAMES G | NY | 01111220 | WEITZ & LUXENBERG, PC |
| TIBBATTS | PATRICIA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| TIBOLLO | BENEDETTO J | NY | 10645702 | WEITZ & LUXENBERG, PC |
| TIBOLLO | HELENE | NY | 10645702 | WEITZ & LUXENBERG, PC |
| TIBOLLO | VINCENT | NY | 12668502 | WEITZ & LUXENBERG, PC |
| TICCONI | EMMELINE | NY | 10023103 | WEITZ & LUXENBERG, PC |
| TICCONI | JAMES J | NY | 10023103 | WEITZ & LUXENBERG, PC |
| TIEL | JAMES C | NY | CV012934 | WEITZ & LUXENBERG, PC |
| TIEL | SARAH | NY | CV012934 | WEITZ & LUXENBERG, PC |
| TIERNAN | EUGENE VINCENT | NY | 99105402 | WEITZ & LUXENBERG, PC |
| TIERNAN | FLORENCE | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| TIERNAN | JOHN J III | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| TIERNAN | MARY ANGELINE | NY | 99105402 | WEITZ & LUXENBERG, PC |
| TIGHE | KATHLEEN | NY | 10732201 | WEITZ & LUXENBERG, PC |
| TIGHE | MARTIN | NY | 10732201 | WEITZ & LUXENBERG, PC |
| TILL | EDWARD A | NY | 10872000 | WEITZ & LUXENBERG, PC |
| TILL | SHARON | NY | 10872000 | WEITZ & LUXENBERG, PC |
| TILYOU | JOAN | NY | 10732101 | WEITZ & LUXENBERG, PC |
| TILYOU | RAYMOND B | NY | 10732101 | WEITZ & LUXENBERG, PC |
| TIMBERLAKE | NANCY ANN | NY | 10587202 | WEITZ & LUXENBERG, PC |
| TIMBERLAKE | NANCY ANN | NY | 10823202 | WEITZ & LUXENBERG, PC |
| TIMBERLAKE | ROY J | NY | 10587202 | WEITZ & LUXENBERG, PC |
| TIMBERLAKE | ROY J | NY | 10823202 | WEITZ & LUXENBERG, PC |
| TIMIANI | GEORGE | NY | 11027002 | WEITZ & LUXENBERG, PC |
| TIMIANI | ROSEANN | NY | 11027002 | WEITZ & LUXENBERG, PC |
| TIMM | GARY A | NY | 19003912 | WEITZ & LUXENBERG, PC |
| TIMM | JOHNETTE | NY | 19003912 | WEITZ & LUXENBERG, PC |
| TIMMERMAN | LOUIS W | NY | 99105401 | WEITZ & LUXENBERG, PC |
| TIMMERMAN | PAULINE | NY | 99105401 | WEITZ & LUXENBERG, PC |
| TIMMES | JANET | NY | 11327802 | WEITZ & LUXENBERG, PC |
| TIMMES | JANET | NY | 11946602 | WEITZ & LUXENBERG, PC |
| TIMMES | WILLIAM H | NY | 11327802 | WEITZ & LUXENBERG, PC |
| TIMMES | WILLIAM H | NY | 11946602 | WEITZ & LUXENBERG, PC |
| TIMMONS | LISA | NY | 10358600 | WEITZ & LUXENBERG, PC |
| TIMMS | MICHAEL J | NY | 10871900 | WEITZ & LUXENBERG, PC |
| TIMPERIO | DANIEL | NY | 12668202 | WEITZ & LUXENBERG, PC |
| TIMPERIO | INGEBORG | NY | 12668202 | WEITZ & LUXENBERG, PC |
| TINGO | HARRIET | NY | 01111228 | WEITZ & LUXENBERG, PC |
| TINGO | PATSY | NY | 01111228 | WEITZ & LUXENBERG, PC |
| TINISKI | JAMES M | NY | 12039101 | WEITZ & LUXENBERG, PC |
| TINISKI | NOEMI | NY | 12039101 | WEITZ & LUXENBERG, PC |
| TINKHAM | CYNTHIA ANN | NY | 99105400 | WEITZ & LUXENBERG, PC |
| TINKHAM | DAVID JOHN | NY | 99105400 | WEITZ & LUXENBERG, PC |
| TINKLE | CLARENCE RAY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| TINKLEPAUGH | ROBERT W | NY | 10722002 | WEITZ & LUXENBERG, PC |
| TINKLEPAUGH | ROBERT W | NY | 11342002 | WEITZ & LUXENBERG, PC |
| TINSON | AUGUST THEODORE | NY | 1900412017 | WEITZ & LUXENBERG, PC |
| TINSON | DOROTHY BEAN | NY | 1900412017 | WEITZ & LUXENBERG, PC |
| TIPPENS | ELAINE C | NY | 10571702 | WEITZ & LUXENBERG, PC |
| TIPPENS | ROBERT E | NY | 10571702 | WEITZ & LUXENBERG, PC |
| TIPPING | DIANA | NY | 10871700 | WEITZ & LUXENBERG, PC |
| TIPPING | JAMES R | NY | 10871700 | WEITZ & LUXENBERG, PC |
| TIPTON | BOBBY | NY | 06255 | WEITZ & LUXENBERG, PC |
| TIPTON | COY | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TIPTON | COY JAMES | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TIPTON | THELMA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TIPTON | THELMA INEZ | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TIRADO | DOLORES | NY | 01111235 | WEITZ & LUXENBERG, PC |
| TIRADO | LIGIA | NY | 1900492019 | WEITZ & LUXENBERG, PC |
| TIRADO | MARIANO | NY | 01111235 | WEITZ & LUXENBERG, PC |
| TIRADO | MARIANO | NY | 11839801 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TIRADO | RAMON | NY | 1900492019 | WEITZ & LUXENBERG, PC |
| TISCORNIA | JOHN G | NY | 01118864 | WEITZ & LUXENBERG, PC |
| TISDALL | MARY ANN | NY | 12043101 | WEITZ & LUXENBERG, PC |
| TISDALL | MARY ANN | NY | 12359101 | WEITZ & LUXENBERG, PC |
| TISDALL | ROBERT | NY | 12043101 | WEITZ & LUXENBERG, PC |
| TISDALL | ROBERT | NY | 12359101 | WEITZ & LUXENBERG, PC |
| TISI | ARTHUR | NY | 11583201 | WEITZ & LUXENBERG, PC |
| TISI | ARTHUR | NY | 01111222 | WEITZ & LUXENBERG, PC |
| TISI | CAROL J | NY | 11583201 | WEITZ & LUXENBERG, PC |
| TISI | CAROL J | NY | 01111222 | WEITZ & LUXENBERG, PC |
| TITTLE | J B | NY | 06CIV0664 | WEITZ & LUXENBERG, PC |
| TITTLE | PAULINE | NY | 06CIV0664 | WEITZ & LUXENBERG, PC |
| TITTLEY | GLORIA | NY | 12039601 | WEITZ & LUXENBERG, PC |
| TITTLEY | RICHARD | NY | 12039601 | WEITZ & LUXENBERG, PC |
| TITUS | DOROTHY | NY | 02107005 | WEITZ & LUXENBERG, PC |
| TITUS | FRANCIS J | NY | 02107005 | WEITZ & LUXENBERG, PC |
| TITUS | ORLANDO | NY | 12668602 | WEITZ & LUXENBERG, PC |
| TITUS | ORLANDO | NY | 12668602 | WEITZ & LUXENBERG, PC |
| TJORNHOM | BARBARA | NY | 10715000 | WEITZ & LUXENBERG, PC |
| TJORNHOM | GEORG | NY | 10715000 | WEITZ & LUXENBERG, PC |
| TOARMINO | CHARLENE M | NY | 11327802 | WEITZ & LUXENBERG, PC |
| TOARMINO | CHARLENE M | NY | 11946402 | WEITZ & LUXENBERG, PC |
| TOARMINO | JOHN S | NY | 11327802 | WEITZ & LUXENBERG, PC |
| TOARMINO | JOHN S | NY | 11946402 | WEITZ & LUXENBERG, PC |
| TOARMINO | LEO L | NY | 11327802 | WEITZ & LUXENBERG, PC |
| TOARMINO | RUTH | NY | 11327802 | WEITZ & LUXENBERG, PC |
| TOBACK | ARLENE SUE | NY | 12668502 | WEITZ & LUXENBERG, PC |
| TOBACK | ARLENE SUE | NY | 10333003 | WEITZ & LUXENBERG, PC |
| TOBACK | DONALD F | NY | 12668502 | WEITZ & LUXENBERG, PC |
| TOBACK | DONALD F | NY | 10333003 | WEITZ & LUXENBERG, PC |
| TOBBE | DANIEL LEWIS | NY | 10740402 | WEITZ & LUXENBERG, PC |
| TOBEY | JOHN E | NY | 19021610 | WEITZ & LUXENBERG, PC |
| TOBEY | ROBERT | NY | 19021610 | WEITZ & LUXENBERG, PC |
| TOBIAS | BETTY | NY | 10871600 | WEITZ & LUXENBERG, PC |
| TOBIAS | GLADYS | NY | 12693502 | WEITZ & LUXENBERG, PC |
| TOBIAS | GLADYS | NY | 10416003 | WEITZ & LUXENBERG, PC |
| TOBIAS | HOWARD F | NY | 12693502 | WEITZ & LUXENBERG, PC |
| TOBIAS | JAMES WILLIAM | NY | 12693502 | WEITZ & LUXENBERG, PC |
| TOBIAS | JAMES WILLIAM | NY | 10416003 | WEITZ & LUXENBERG, PC |
| TOBIAS | JOAN | NY | 12693502 | WEITZ & LUXENBERG, PC |
| TOBIAS | JOAN | NY | 10416003 | WEITZ & LUXENBERG, PC |
| TOBIAS | JOSEPH C | NY | 10871600 | WEITZ & LUXENBERG, PC |
| TOBIAS | MARGARET | NY | 10716902 | WEITZ & LUXENBERG, PC |
| TOBIN | CHARLES | NY | 10386202 | WEITZ & LUXENBERG, PC |
| TOBIN | DOLORES | NY | 8010382018 | WEITZ & LUXENBERG, PC |
| TOBIN | ELAINE | NY | 10861899 | WEITZ & LUXENBERG, PC |
| TOBIN | JUDITH | NY | 10386202 | WEITZ & LUXENBERG, PC |
| TOBIN | MARY | NY | 01111219 | WEITZ & LUXENBERG, PC |
| TOBIN | NELSON J | NY | 8010382018 | WEITZ & LUXENBERG, PC |
| TOBIN | RICHARD F | NY | 01111219 | WEITZ & LUXENBERG, PC |
| TOBIN | THOMAS P | NY | 11685506 | WEITZ & LUXENBERG, PC |
| TOBIN | WILLIAM | NY | 10861899 | WEITZ & LUXENBERG, PC |
| TOBISH | DOLORES | NY | 10871500 | WEITZ & LUXENBERG, PC |
| TOBISH | WILLIAM J | NY | 10871500 | WEITZ & LUXENBERG, PC |
| TOBOLA | DALE R | NY | 10722202 | WEITZ & LUXENBERG, PC |
| TOBOLA | DALE R | NY | 11361302 | WEITZ & LUXENBERG, PC |
| TOBOLA | IRENE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| TOBOLA | IRENE | NY | 11361302 | WEITZ & LUXENBERG, PC |
| TODARO | IGNATIUS | NY | 12043001 | WEITZ & LUXENBERG, PC |
| TODARO | PALMA | NY | 12168600 | WEITZ & LUXENBERG, PC |
| TODD | JACKIE ANN | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TODD | MICHAEL S | NY | 10871400 | WEITZ & LUXENBERG, PC |
| TODD | SHIRLEY ANNE | NY | 10871400 | WEITZ & LUXENBERG, PC |
| TODD | THOMAS | NY | 10716902 | WEITZ & LUXENBERG, PC |
| TODD | THOMAS K | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TODD | WILLIAM J | NY | 10732001 | WEITZ & LUXENBERG, PC |
| TOFANI | EDITH | NY | 10733401 | WEITZ & LUXENBERG, PC |
| TOFANI | RICHARD J | NY | 10733401 | WEITZ & LUXENBERG, PC |
| TOLAND | DEBORAH LYNN | NY | 99102913 | WEITZ & LUXENBERG, PC |
| TOLBERT | LEE | NY | 10428700 | WEITZ & LUXENBERG, PC |
| TOLBERT | ROOSEVELT | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TOLHURST | JULIA | NY | 10740402 | WEITZ & LUXENBERG, PC |
| TOLHURST | JULIA | NY | 11429402 | WEITZ & LUXENBERG, PC |
| TOLL | DEWEY H | NY | CV025685 | WEITZ & LUXENBERG, PC |
| TOLL | MARY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| TOLLAR | HELEN | NY | 02120709 | WEITZ & LUXENBERG, PC |
| TOLLAR | PAUL G | NY | 02120709 | WEITZ & LUXENBERG, PC |
| TOLLAR | PAUL G | NY | 12761002 | WEITZ & LUXENBERG, PC |
| TOLLAR | THOMAS | NY | 12761002 | WEITZ & LUXENBERG, PC |
| TOLLEFSEN | ALVENA | NY | 99108448 | WEITZ & LUXENBERG, PC |
| TOLLEFSEN | GEORGE M | NY | 99108448 | WEITZ & LUXENBERG, PC |
| TOLLESON | MARY | NY | CV022766 | WEITZ & LUXENBERG, PC |
| TOLLESON | RONALD D | NY | CV022766 | WEITZ & LUXENBERG, PC |
| TOLLETTE | GERALD | NY | CV025685 | WEITZ & LUXENBERG, PC |
| TOLLETTE | SOPHRONIA | NY | CV025685 | WEITZ & LUXENBERG, PC |
| TOLLEY | EARL A | NY | 02113565 | WEITZ & LUXENBERG, PC |
| TOLLEY | EARL A | NY | 12734102 | WEITZ & LUXENBERG, PC |
| TOLLEY | LINDA | NY | 02113565 | WEITZ & LUXENBERG, PC |
| TOLLEY | LINDA A | NY | 12734102 | WEITZ & LUXENBERG, PC |
| TOLOMEO | GORDON | NY | 10890100 | WEITZ & LUXENBERG, PC |
| TOLOMEO | SHIRLEY ANNE | NY | 10890100 | WEITZ & LUXENBERG, PC |
| TOLTON | WILLIAM | NY | 10890000 | WEITZ & LUXENBERG, PC |
| TOMAKA | EDWARD | NY | 19010309 | WEITZ & LUXENBERG, PC |
| TOMAKA | JOHN J | NY | 10571702 | WEITZ & LUXENBERG, PC |
| TOMAKA | NORMA | NY | 10571702 | WEITZ & LUXENBERG, PC |
| TOMAN | ELIZABETH A | NY | 10545599 | WEITZ & LUXENBERG, PC |
| TOMAN | RICHARD J | NY | 10545599 | WEITZ & LUXENBERG, PC |
| TOMASCIK | ANDREW | NY | 99105454 | WEITZ & LUXENBERG, PC |
| TOMASCIK | ANDREW | NY | 10871101 | WEITZ & LUXENBERG, PC |
| TOMASCIK | DARLENE | NY | 99105454 | WEITZ & LUXENBERG, PC |
| TOMASCIK | DARLENE | NY | 10871101 | WEITZ & LUXENBERG, PC |
| TOMASELLO | ELAINE | NY | 11786500 | WEITZ & LUXENBERG, PC |
| TOMASELLO | JAMES J | NY | 02105718 | WEITZ & LUXENBERG, PC |
| TOMASELLO | JOHN S | NY | 11786500 | WEITZ & LUXENBERG, PC |
| TOMASELLO | SAL | NY | 02105718 | WEITZ & LUXENBERG, PC |
| TOMASELLO | THERESA | NY | 02105718 | WEITZ & LUXENBERG, PC |
| TOMASKI | JANICE | NY | 12356500 | WEITZ & LUXENBERG, PC |
| TOMASKI | JOSEPH | NY | 12356500 | WEITZ & LUXENBERG, PC |
| TOMASZEWSKI | ALEX PETER | NY | 02105713 | WEITZ & LUXENBERG, PC |
| TOMASZEWSKI | DANIEL E | NY | 10587602 | WEITZ & LUXENBERG, PC |
| TOMASZEWSKI | GLORIA | NY | 10587602 | WEITZ & LUXENBERG, PC |
| TOMASZEWSKI | IRENE | NY | 99105452 | WEITZ & LUXENBERG, PC |
| TOMASZEWSKI | IRENE R | NY | 10545399 | WEITZ & LUXENBERG, PC |
| TOMASZEWSKI | JOHN A | NY | 10545399 | WEITZ & LUXENBERG, PC |
| TOMASZEWSKI | STANLEY | NY | 99105452 | WEITZ & LUXENBERG, PC |
| TOMASZEWSKI | THERESA | NY | 02105713 | WEITZ & LUXENBERG, PC |
| TOMBASCO | FRANK | NY | 10118805 | WEITZ & LUXENBERG, PC |
| TOMBASCO | THERESA | NY | 10118805 | WEITZ & LUXENBERG, PC |
| TOMCZAK | ALEXANDER J | NY | 10571702 | WEITZ & LUXENBERG, PC |
| TOMCZAK | ALEXANDER J | NY | 11150002 | WEITZ & LUXENBERG, PC |
| TOMCZAK | CARMELA F | NY | 10571702 | WEITZ & LUXENBERG, PC |
| TOMCZAK | CARMELA F | NY | 11150002 | WEITZ & LUXENBERG, PC |
| TOMECK | ELIZABETH | NY | 99108600 | WEITZ & LUXENBERG, PC |
| TOMECK | PAUL | NY | 99108600 | WEITZ & LUXENBERG, PC |
| TOMECK | PAUL J | NY | 99108600 | WEITZ & LUXENBERG, PC |
| TOMIZZI | JOSEPH | NY | 99105451 | WEITZ & LUXENBERG, PC |
| TOMIZZI | ROSE MARIE | NY | 99105451 | WEITZ & LUXENBERG, PC |
| TOMKIEWICZ | LEO | NY | 10889900 | WEITZ & LUXENBERG, PC |
| TOMKIEWICZ | PATRICIA | NY | 10889900 | WEITZ & LUXENBERG, PC |
| TOMKINS | KAREN L | NY | 02120615 | WEITZ & LUXENBERG, PC |
| TOMKINS | KAREN L | NY | 12758302 | WEITZ & LUXENBERG, PC |
| TOMLINS | BARBARA | NY | 10733101 | WEITZ & LUXENBERG, PC |
| TOMLINS | RONALD L | NY | 10733101 | WEITZ & LUXENBERG, PC |
| TOMLINSON | DIANA M | NY | 10715100 | WEITZ & LUXENBERG, PC |
| TOMLINSON | JOHN E | NY | 01111235 | WEITZ & LUXENBERG, PC |
| TOMLINSON | JOHN E | NY | 11831601 | WEITZ & LUXENBERG, PC |
| TOMLINSON | LYLE | NY | 01111230 | WEITZ & LUXENBERG, PC |
| TOMLINSON | THOMAS | NY | 10715100 | WEITZ & LUXENBERG, PC |
| TOMMOMLINO | JOSEPH | NY | 10733001 | WEITZ & LUXENBERG, PC |
| TOMPKINS | ANDREA | NY | 1901542016 | WEITZ & LUXENBERG, PC |
| TOMPKINS | NORMAN R | NY | 1901542016 | WEITZ & LUXENBERG, PC |
| TONER | INGE | NY | 99105450 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TONER | SHAUN ANTHONY | NY | 99105450 | WEITZ & LUXENBERG, PC |
| TONEY | ALBERT G | NY | CV025685 | WEITZ & LUXENBERG, PC |
| TONEY | EATHEA | NY | 1901942013 | WEITZ & LUXENBERG, PC |
| TONEY | ENOCH | NY | CV025685 | WEITZ & LUXENBERG, PC |
| TONEY | GERTRUDE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| TONEY | WILLIAM | NY | 1901942013 | WEITZ & LUXENBERG, PC |
| TONGE | MARILYN | NY | 12193797 | WEITZ & LUXENBERG, PC |
| TONICK | HELENE | NY | 02106709 | WEITZ & LUXENBERG, PC |
| TONICK | MURRAY | NY | 02106709 | WEITZ & LUXENBERG, PC |
| TOOGOOD | CATHERINE | NY | 12039501 | WEITZ & LUXENBERG, PC |
| TOOGOOD | JAMES | NY | 12039501 | WEITZ & LUXENBERG, PC |
| TOOKER | HELEN M | NY | 11221402 | WEITZ & LUXENBERG, PC |
| TOOKER | JOHN I | NY | 11221402 | WEITZ & LUXENBERG, PC |
| TOOKER | RICHARD | NY | 12444102 | WEITZ & LUXENBERG, PC |
| TOOLE | BOBBY L | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TOOLE | MARY | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TOOLS | MARSHEL | NY | 99105448 | WEITZ & LUXENBERG, PC |
| TOOLS | MATTIE L | NY | 99105448 | WEITZ & LUXENBERG, PC |
| TOOMEY | AUDREY | NY | 10587502 | WEITZ & LUXENBERG, PC |
| TOOMEY | CAROLE | NY | 10587102 | WEITZ & LUXENBERG, PC |
| TOOMEY | DANIEL J | NY | 6116012017 | WEITZ & LUXENBERG, PC |
| TOOMEY | FREDERICK A | NY | 10587102 | WEITZ & LUXENBERG, PC |
| TOOMEY | HELAINE | NY | 6116012017 | WEITZ & LUXENBERG, PC |
| TOOMEY | RONALD | NY | 10587502 | WEITZ & LUXENBERG, PC |
| TOPOREK | LOUIS S | NY | 11501300 | WEITZ & LUXENBERG, PC |
| TOPOREK | MARY LOU | NY | 11501300 | WEITZ & LUXENBERG, PC |
| TOPPIN | KATHLEEN | NY | 10890900 | WEITZ & LUXENBERG, PC |
| TOPPIN | MICHAEL E | NY | 10890900 | WEITZ & LUXENBERG, PC |
| TORCASIO | SAMUEL A | NY | 10716802 | WEITZ & LUXENBERG, PC |
| TORCASIO | VIOLA | NY | 10716802 | WEITZ & LUXENBERG, PC |
| TORCELLO | RALPH L | NY | 10732901 | WEITZ & LUXENBERG, PC |
| TORCHIANO | MICHAEL | NY | 10890800 | WEITZ & LUXENBERG, PC |
| TORCHIANO | NORA | NY | 10890800 | WEITZ & LUXENBERG, PC |
| TORDELLA | DENISE U | NY | 11318500 | WEITZ & LUXENBERG, PC |
| TORELLA | ARMANDO | NY | 10890700 | WEITZ & LUXENBERG, PC |
| TORELLA | DINA | NY | 10890700 | WEITZ & LUXENBERG, PC |
| TORINO | ALBERT | NY | 11556703 | WEITZ & LUXENBERG, PC |
| TORINO | JOAN | NY | 11556703 | WEITZ & LUXENBERG, PC |
| TORIO | ANTHONY W | NY | 1901502019 | WEITZ & LUXENBERG, PC |
| TORIO | ROSEMARY | NY | 1901502019 | WEITZ & LUXENBERG, PC |
| TORMEY | EDWARD | NY | 1904382014 | WEITZ & LUXENBERG, PC |
| TORMEY | KEVIN | NY | 1904382014 | WEITZ & LUXENBERG, PC |
| TORNABENE | JOHN J | NY | 10891400 | WEITZ & LUXENBERG, PC |
| TORNABENE | VIRGINIA | NY | 10891400 | WEITZ & LUXENBERG, PC |
| TORRE | FRANCIS M | NY | 12039201 | WEITZ & LUXENBERG, PC |
| TORRE | FRANCIS M | NY | 12039201 | WEITZ & LUXENBERG, PC |
| TORREGEGGIANI | MARA | NY | 1903092013 | WEITZ & LUXENBERG, PC |
| TORREGGIANI | LAWRENCE | NY | 1903092013 | WEITZ & LUXENBERG, PC |
| TORRENCE | BARBARA J | NY | 10740202 | WEITZ & LUXENBERG, PC |
| TORRENCE | GWENDOLYN E | NY | 11131502 | WEITZ & LUXENBERG, PC |
| TORRENCE | JAMES N | NY | 10740202 | WEITZ & LUXENBERG, PC |
| TORRENT | BENJAMIN | NY | 10891300 | WEITZ & LUXENBERG, PC |
| TORRENT | JOAN | NY | 10891300 | WEITZ & LUXENBERG, PC |
| TORRES | ANGEL | NY | 12039301 | WEITZ & LUXENBERG, PC |
| TORRES | CARMEN | NY | 19030509 | WEITZ & LUXENBERG, PC |
| TORRES | ELADIA | NY | 1903932017 | WEITZ & LUXENBERG, PC |
| TORRES | ESTHER | NY | 12043101 | WEITZ & LUXENBERG, PC |
| TORRES | RAMON | NY | 1903932017 | WEITZ & LUXENBERG, PC |
| TORRES | RAYMOND | NY | 12043101 | WEITZ & LUXENBERG, PC |
| TORRES | ULISES | NY | 02107005 | WEITZ & LUXENBERG, PC |
| TORTORA | ANDREW | NY | 10151505 | WEITZ & LUXENBERG, PC |
| TORTORA | BERNARD | NY | 10891700 | WEITZ & LUXENBERG, PC |
| TORTORA | CHRISTINE | NY | 10891700 | WEITZ & LUXENBERG, PC |
| TORTORA | MARION | NY | 10151505 | WEITZ & LUXENBERG, PC |
| TORTORICI | MARIA | NY | 10008703 | WEITZ & LUXENBERG, PC |
| TORTORICI | PETER | NY | 10008703 | WEITZ & LUXENBERG, PC |
| TORTURO | MICHAEL J | NY | 02107005 | WEITZ & LUXENBERG, PC |
| TORTURO | MICHAEL J | NY | 11626802 | WEITZ & LUXENBERG, PC |
| TORTURO | PHYLLIS | NY | 02107005 | WEITZ & LUXENBERG, PC |
| TORTURO | PHYLLIS | NY | 11626802 | WEITZ & LUXENBERG, PC |
| TOSCANI | FRANK E | NY | 1900862018 | WEITZ & LUXENBERG, PC |

**Appendix A - 1082**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TOSCANI | JANE | NY | 1900862018 | WEITZ & LUXENBERG, PC |
| TOSCANI | LARRY | NY | 12043201 | WEITZ & LUXENBERG, PC |
| TOSCANI | LARRY | NY | 10107202 | WEITZ & LUXENBERG, PC |
| TOSCANI | PATRICIA | NY | 1901272019 | WEITZ & LUXENBERG, PC |
| TOSCANI | PATRICIA | NY | 12043201 | WEITZ & LUXENBERG, PC |
| TOSCANI | PATRICIA | NY | 10107202 | WEITZ & LUXENBERG, PC |
| TOSCANI | ROBERT | NY | 1901272019 | WEITZ & LUXENBERG, PC |
| TOSTANOSKI | REGINALD W | NY | 10722202 | WEITZ & LUXENBERG, PC |
| TOTA | LOUIS M | NY | 01111235 | WEITZ & LUXENBERG, PC |
| TOTA | MARIE | NY | 01111235 | WEITZ & LUXENBERG, PC |
| TOTARO | DOLORES | NY | 10680702 | WEITZ & LUXENBERG, PC |
| TOTARO | JAMES N | NY | 02122687 | WEITZ & LUXENBERG, PC |
| TOTARO | JOAN M | NY | 02122687 | WEITZ & LUXENBERG, PC |
| TOTARO | VINCENT | NY | 10680702 | WEITZ & LUXENBERG, PC |
| TOTE | JOHN JR | NY | 99105447 | WEITZ & LUXENBERG, PC |
| TOTE | MARY ANN | NY | 99105447 | WEITZ & LUXENBERG, PC |
| TOTH | CHARLES S | NY | 12043301 | WEITZ & LUXENBERG, PC |
| TOTH | ETHEL | NY | 12043301 | WEITZ & LUXENBERG, PC |
| TOTINO | CLEMENTINA | NY | 02107004 | WEITZ & LUXENBERG, PC |
| TOTINO | GIUSEPPE | NY | 02107004 | WEITZ & LUXENBERG, PC |
| TOTTEN | FRANK | NY | 01111224 | WEITZ & LUXENBERG, PC |
| TOTTEN | PATTY | NY | 01111224 | WEITZ & LUXENBERG, PC |
| TOULMIN | CALVIN A | NY | 10862699 | WEITZ & LUXENBERG, PC |
| TOULMIN | CAROL | NY | 10862699 | WEITZ & LUXENBERG, PC |
| TOURVILLE | RICHARD | NY | 10734601 | WEITZ & LUXENBERG, PC |
| TOWART | RONALD | NY | 10397307 | WEITZ & LUXENBERG, PC |
| TOWELL | FRANCIS J | NY | 12100401 | WEITZ & LUXENBERG, PC |
| TOWELL | FRANCIS J | NY | 10602102 | WEITZ & LUXENBERG, PC |
| TOWELL | JEAN B | NY | 12100401 | WEITZ & LUXENBERG, PC |
| TOWELL | JEAN B | NY | 10602102 | WEITZ & LUXENBERG, PC |
| TOWLE | CLIFFORD J | NY | 11749905 | WEITZ & LUXENBERG, PC |
| TOWLE | DORIS | NY | 11749905 | WEITZ & LUXENBERG, PC |
| TOWLER | LAWRENCE M | NY | 10891600 | WEITZ & LUXENBERG, PC |
| TOWNES | SARAH | NY | 10587402 | WEITZ & LUXENBERG, PC |
| TOWNES | SARAH | NY | 10990502 | WEITZ & LUXENBERG, PC |
| TOWNS | CHARLES | NY | 10734501 | WEITZ & LUXENBERG, PC |
| TOWNS | CLINTON MERLE | NY | 12014301 | WEITZ & LUXENBERG, PC |
| TOWNS | WANDA | NY | 12014301 | WEITZ & LUXENBERG, PC |
| TOWNSEND | DENISE | NY | 11123101 | WEITZ & LUXENBERG, PC |
| TOWNSEND | DENISE | NY | 12057801 | WEITZ & LUXENBERG, PC |
| TOWNSEND | ETHEL LEE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| TOWNSEND | GARY D | NY | 12693702 | WEITZ & LUXENBERG, PC |
| TOWNSEND | LORRAINE A | NY | 10538602 | WEITZ & LUXENBERG, PC |
| TOWNSEND | SANDY B | NY | 11123101 | WEITZ & LUXENBERG, PC |
| TOWNSEND | SANDY B | NY | 12057801 | WEITZ & LUXENBERG, PC |
| TOWNSLEY | PAUL | NY | 12346199 | WEITZ & LUXENBERG, PC |
| TRACE | JONATHAN | NY | 11594902 | WEITZ & LUXENBERG, PC |
| TRACEY | BEVERLY | NY | 10891500 | WEITZ & LUXENBERG, PC |
| TRACEY | FRANCIS F | NY | 10891500 | WEITZ & LUXENBERG, PC |
| TRACY | ADA | NY | 12039801 | WEITZ & LUXENBERG, PC |
| TRACY | ADA | NY | 10479502 | WEITZ & LUXENBERG, PC |
| TRACY | ARTHUR | NY | 1900842011 | WEITZ & LUXENBERG, PC |
| TRACY | BERNADETTE | NY | 1900842011 | WEITZ & LUXENBERG, PC |
| TRACY | EARL J | NY | 12788802 | WEITZ & LUXENBERG, PC |
| TRACY | JOSEPH | NY | 01111219 | WEITZ & LUXENBERG, PC |
| TRACY | JULIA | NY | 19032709 | WEITZ & LUXENBERG, PC |
| TRACY | LAWRENCE M | NY | 12039801 | WEITZ & LUXENBERG, PC |
| TRACY | LAWRENCE M | NY | 10479502 | WEITZ & LUXENBERG, PC |
| TRACY | MILEN J | NY | 19032709 | WEITZ & LUXENBERG, PC |
| TRAHEY | GREGORY | NY | 01111227 | WEITZ & LUXENBERG, PC |
| TRAINA | JOSEPHINE A | NY | 12241001 | WEITZ & LUXENBERG, PC |
| TRAINA | JOSEPHINE A | NY | 01111226 | WEITZ & LUXENBERG, PC |
| TRAINA | NICK H | NY | 12241001 | WEITZ & LUXENBERG, PC |
| TRAINA | NICK H | NY | 01111226 | WEITZ & LUXENBERG, PC |
| TRAINA | ROBERT E | NY | 12241001 | WEITZ & LUXENBERG, PC |
| TRAINA | ROBERT E | NY | 01111226 | WEITZ & LUXENBERG, PC |
| TRAINER | BARBARA A. SHARLOW | NY | 10670402 | WEITZ & LUXENBERG, PC |
| TRAINER | WILLIAM H | NY | 10670402 | WEITZ & LUXENBERG, PC |
| TRAINOR | JAMES W | NY | CV025207 | WEITZ & LUXENBERG, PC |
| TRAINOR | JEAN | NY | CV025207 | WEITZ & LUXENBERG, PC |
| TRALONGO | LILLIAN | NY | 10892400 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TRALONGO | MICHAEL | NY | 10892400 | WEITZ & LUXENBERG, PC |
| TRAMANTANO | JOSEPH | NY | 11966101 | WEITZ & LUXENBERG, PC |
| TRAMANTANO | JOSEPH | NY | 01111220 | WEITZ & LUXENBERG, PC |
| TRAMANTANO | LILLIAN | NY | 11966101 | WEITZ & LUXENBERG, PC |
| TRAMANTANO | LILLIAN | NY | 01111220 | WEITZ & LUXENBERG, PC |
| TRAMEL | ELLEN | PAY | 610201 | WEITZ & LUXENBERG, PC |
| TRAMEL | T J | PAY | 610201 | WEITZ & LUXENBERG, PC |
| TRAMPOSCH | FRANK JOHN | NY | 10536101 | WEITZ & LUXENBERG, PC |
| TRAMPOSCH | JOSEPHINE | NY | 10536101 | WEITZ & LUXENBERG, PC |
| TRANI | GERALDINE | NY | 12039801 | WEITZ & LUXENBERG, PC |
| TRANI | GERALDINE | NY | 10479402 | WEITZ & LUXENBERG, PC |
| TRANI | PASQUALE T | NY | 12039801 | WEITZ & LUXENBERG, PC |
| TRANI | PASQUALE T | NY | 10479402 | WEITZ & LUXENBERG, PC |
| TRANI | SALVATORE | NY | 12039801 | WEITZ & LUXENBERG, PC |
| TRANI | SALVATORE | NY | 10479402 | WEITZ & LUXENBERG, PC |
| TRANOTTI | KATHERINE M | NY | 10817706 | WEITZ & LUXENBERG, PC |
| TRAPASSO | RALPH | NY | 10892300 | WEITZ & LUXENBERG, PC |
| TRAPP | BEVERLY | CA | 114CV264682 | WEITZ & LUXENBERG, PC |
| TRAPP | BRYAN | CA | 114CV264682 | WEITZ & LUXENBERG, PC |
| TRAPP | DEAN WENDEL | CA | 114CV264682 | WEITZ & LUXENBERG, PC |
| TRAPP | GARY | CA | 114CV264682 | WEITZ & LUXENBERG, PC |
| TRAPP | KEVIN | CA | 114CV264682 | WEITZ & LUXENBERG, PC |
| TRAPPEN | JUTTA | NY | 11872701 | WEITZ & LUXENBERG, PC |
| TRAPPEN | JUTTA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| TRAPPEN | RONALD W | NY | 11872701 | WEITZ & LUXENBERG, PC |
| TRAPPEN | RONALD W | NY | 01111233 | WEITZ & LUXENBERG, PC |
| TRAUGOTT | THOMAS | NY | 01111223 | WEITZ & LUXENBERG, PC |
| TRAVAGLIA | CHARLOTTE | NY | CV012745 | WEITZ & LUXENBERG, PC |
| TRAVAGLIA | MICHAEL P | NY | CV012745 | WEITZ & LUXENBERG, PC |
| TRAVER | GEORGE L | NY | 10871101 | WEITZ & LUXENBERG, PC |
| TRAVER | KATHY P | NY | 10871101 | WEITZ & LUXENBERG, PC |
| TRAVERSA | MARTIN | NY | 1901632016 | WEITZ & LUXENBERG, PC |
| TRAVIS | DONNA L | NY | 10571402 | WEITZ & LUXENBERG, PC |
| TRAVIS | DONNA L | NY | 11182902 | WEITZ & LUXENBERG, PC |
| TRAVIS | ELANOR | NY | 1904072012 | WEITZ & LUXENBERG, PC |
| TRAVIS | FLOYD T | NY | 10734601 | WEITZ & LUXENBERG, PC |
| TRAVIS | HELEN | NY | 10722102 | WEITZ & LUXENBERG, PC |
| TRAVIS | HOWARD | NY | 10722102 | WEITZ & LUXENBERG, PC |
| TRAVIS | JOHN D | NY | 1904072012 | WEITZ & LUXENBERG, PC |
| TRAVIS | MARION | NY | 10734401 | WEITZ & LUXENBERG, PC |
| TRAVIS | PAULINE M | NY | 10835900 | WEITZ & LUXENBERG, PC |
| TRAVIS | ROBERT L | NY | 10835900 | WEITZ & LUXENBERG, PC |
| TRAYER | FRANKLIN D | NY | 19022011 | WEITZ & LUXENBERG, PC |
| TRAYER | MARY | NY | 19022011 | WEITZ & LUXENBERG, PC |
| TRAYLOR | CHARLES | NY | 19000112 | WEITZ & LUXENBERG, PC |
| TRAYLOR | CONSTANCE A | NY | 19000112 | WEITZ & LUXENBERG, PC |
| TRAYLOR | RONALD GENE | NV | CV025685 | WEITZ & LUXENBERG, PC |
| TRAYLOR | WILLIAM A | NY | 1901242014 | WEITZ & LUXENBERG, PC |
| TREACY | JAMES V | NY | 12038901 | WEITZ & LUXENBERG, PC |
| TREACY | REGINA | NY | 12038901 | WEITZ & LUXENBERG, PC |
| TREADWAY | JAMES S | NY | 10696402 | WEITZ & LUXENBERG, PC |
| TREANOR | ADRIAN | NY | 11510600 | WEITZ & LUXENBERG, PC |
| TREANOR | MARY | NY | 11510600 | WEITZ & LUXENBERG, PC |
| TREECE | JIMMY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| TRELA | ALBINA | NY | 12693402 | WEITZ & LUXENBERG, PC |
| TRELA | MICHAEL J | NY | 12693402 | WEITZ & LUXENBERG, PC |
| TRELLE | FRANK | NY | 10860799 | WEITZ & LUXENBERG, PC |
| TREMBATH | DOLORES | NY | 02105718 | WEITZ & LUXENBERG, PC |
| TREMBATH | JOSEPH P | NY | 02105718 | WEITZ & LUXENBERG, PC |
| TREMBLAY | CLIFFORD | NY | 10516902 | WEITZ & LUXENBERG, PC |
| TREMBLAY | GERARD A | NY | 11327902 | WEITZ & LUXENBERG, PC |
| TREMBLAY | GERARD A | NY | 12091902 | WEITZ & LUXENBERG, PC |
| TREMBLAY | IRENE M | NY | 11327902 | WEITZ & LUXENBERG, PC |
| TREMBLAY | IRENE M | NY | 12091902 | WEITZ & LUXENBERG, PC |
| TREMBLEY | RICHARD A | NY | 10700002 | WEITZ & LUXENBERG, PC |
| TREMPY | PATRICIA ANN | NY | 10715200 | WEITZ & LUXENBERG, PC |
| TREMPY | ROY III | NY | 10715200 | WEITZ & LUXENBERG, PC |
| TRENCA | JOSEPH A | NY | 02107006 | WEITZ & LUXENBERG, PC |
| TRENCA | MARY ANN | NY | 02107006 | WEITZ & LUXENBERG, PC |
| TRENGO | JOSEPH | NY | 10496302 | WEITZ & LUXENBERG, PC |
| TRENGO | MARY C | NY | 10496302 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TRENT | CHERYL | NY | 1901282015 | WEITZ & LUXENBERG, PC |
| TRENT | FITZROY | NY | 1901282015 | WEITZ & LUXENBERG, PC |
| TRENTINI | RICHARD | NY | 02106690 | WEITZ & LUXENBERG, PC |
| TREVETT | ROGER | NY | 01107343 | WEITZ & LUXENBERG, PC |
| TREVETT | SANDRA JEAN | NY | 01107343 | WEITZ & LUXENBERG, PC |
| TRIANNI | MADELINE | NY | 10715400 | WEITZ & LUXENBERG, PC |
| TRIANNI | SALVATORE J | NY | 10715400 | WEITZ & LUXENBERG, PC |
| TRIERWEILER | JOSEPH G | NY | 1900502017 | WEITZ & LUXENBERG, PC |
| TRIERWEILER | VIRGINIA | NY | 1900502017 | WEITZ & LUXENBERG, PC |
| TRIFILO | CARMEN W | NY | 10715500 | WEITZ & LUXENBERG, PC |
| TRIFILO | MARIE | NY | 10715500 | WEITZ & LUXENBERG, PC |
| TRIMBOLI | JOSEPH | NY | 10846899 | WEITZ & LUXENBERG, PC |
| TRIMBOLI | MARY ANN | NY | 10846899 | WEITZ & LUXENBERG, PC |
| TRIMM | BRENDA | NY | 10696302 | WEITZ & LUXENBERG, PC |
| TRIMM | JOHNNY R | DE | N17C10250A5B | WEITZ & LUXENBERG, PC |
| TRIMM | PHILLIP RAYMOND | NY | 10696302 | WEITZ & LUXENBERG, PC |
| TRINCILLA | MARIE | NY | 10893700 | WEITZ & LUXENBERG, PC |
| TRINCILLA | SALVATORE | NY | 10893700 | WEITZ & LUXENBERG, PC |
| TRINCONE | MARIE | NY | 10848799 | WEITZ & LUXENBERG, PC |
| TRINCONE | RALPH D | NY | 10848799 | WEITZ & LUXENBERG, PC |
| TRINKA | VICTOR | NY | 11159303 | WEITZ & LUXENBERG, PC |
| TRIPP | DOROTHY J | NY | 10587102 | WEITZ & LUXENBERG, PC |
| TRIPP | DOROTHY J | NY | 10897702 | WEITZ & LUXENBERG, PC |
| TRIPP | ELEANOR | NY | 10696402 | WEITZ & LUXENBERG, PC |
| TRIPP | RAYMOND F | NY | 10696402 | WEITZ & LUXENBERG, PC |
| TRIPPANY | BRIAN D | NY | 10680602 | WEITZ & LUXENBERG, PC |
| TRIPPANY | KEVIN P | NY | 02106707 | WEITZ & LUXENBERG, PC |
| TRIPPANY | KIMBERLY A | NY | 02106707 | WEITZ & LUXENBERG, PC |
| TRITTO | ANGELO | NY | 01111225 | WEITZ & LUXENBERG, PC |
| TRITTO | ANGELO | NY | 11810701 | WEITZ & LUXENBERG, PC |
| TRITTO | OLGA | NY | 01111225 | WEITZ & LUXENBERG, PC |
| TRITTO | OLGA | NY | 11810701 | WEITZ & LUXENBERG, PC |
| TRITTO | STEVEN | NY | 01111225 | WEITZ & LUXENBERG, PC |
| TRITTO | STEVEN | NY | 11810701 | WEITZ & LUXENBERG, PC |
| TRIVERO | ANDREW V | NY | 12693502 | WEITZ & LUXENBERG, PC |
| TRIVERO | JOANNE | NY | 12693502 | WEITZ & LUXENBERG, PC |
| TRIVILINO | JOSEPH P | NY | 10680802 | WEITZ & LUXENBERG, PC |
| TRIVILINO | KIMBERLY | NY | 10680802 | WEITZ & LUXENBERG, PC |
| TROCCHIO | JOSEPH F | NY | 12668202 | WEITZ & LUXENBERG, PC |
| TROCCHIO | JOSEPH F | NY | 10386303 | WEITZ & LUXENBERG, PC |
| TROCHENSKI | CAROL | NY | 10587102 | WEITZ & LUXENBERG, PC |
| TROCHENSKI | DAVID S | NY | 10587102 | WEITZ & LUXENBERG, PC |
| TROGEL | CONSTANCE M | NY | 10715600 | WEITZ & LUXENBERG, PC |
| TROGEL | LAWRENCE J | NY | 10715600 | WEITZ & LUXENBERG, PC |
| TROIA | ANGELO | NY | 01111230 | WEITZ & LUXENBERG, PC |
| TROIANO | MICHAEL T | NY | 02113565 | WEITZ & LUXENBERG, PC |
| TROILO | MACK M | NY | 10545799 | WEITZ & LUXENBERG, PC |
| TROILO | ROBERT | NY | 10545799 | WEITZ & LUXENBERG, PC |
| TROILO | ROSE | NY | 10545799 | WEITZ & LUXENBERG, PC |
| TROJANOWICZ | ALBERT | NY | 10023203 | WEITZ & LUXENBERG, PC |
| TROLIO | JOHN R | NY | 99105412 | WEITZ & LUXENBERG, PC |
| TROMBLEY | CHESTER L | NY | 99105411 | WEITZ & LUXENBERG, PC |
| TROMBLEY | CRYSTAL | NY | 02113280 | WEITZ & LUXENBERG, PC |
| TROMBLEY | CRYSTAL | NY | 12007402 | WEITZ & LUXENBERG, PC |
| TROMBLEY | LARRY J | NY | 02113280 | WEITZ & LUXENBERG, PC |
| TROMBLEY | LARRY J | NY | 12007402 | WEITZ & LUXENBERG, PC |
| TROMBLEY | RAYMOND J | NY | 99105410 | WEITZ & LUXENBERG, PC |
| TROMBLEY | REJEANNE M | NY | 99105410 | WEITZ & LUXENBERG, PC |
| TROMBLY | LINDA | NY | 99105399 | WEITZ & LUXENBERG, PC |
| TROMBLY | RANDY | NY | 99105399 | WEITZ & LUXENBERG, PC |
| TROPEA | PETER | NY | 11083102 | WEITZ & LUXENBERG, PC |
| TROPIANO | COSIMO | NY | 10734201 | WEITZ & LUXENBERG, PC |
| TROPIANO | THERESA | NY | 10734201 | WEITZ & LUXENBERG, PC |
| TROTMAN | WILBERT W | NY | 12039701 | WEITZ & LUXENBERG, PC |
| TROTTA | CARMEN L | NY | 12349399 | WEITZ & LUXENBERG, PC |
| TROTTA | MAXINE | NY | 10722002 | WEITZ & LUXENBERG, PC |
| TROTTA | THOMAS | NY | 10722002 | WEITZ & LUXENBERG, PC |
| TROTTER | SHARON M | NY | 10632500 | WEITZ & LUXENBERG, PC |
| TROTTO | MARY | NY | 12349399 | WEITZ & LUXENBERG, PC |
| TROUTMAN | GLORIA | NY | 10539899 | WEITZ & LUXENBERG, PC |
| TROUTMAN | LOUIS M | NY | 10539899 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TROWBRIDGE | RITA J | NY | 99115832 | WEITZ & LUXENBERG, PC |
| TROWBRIDGE | ROBERT GUY | NY | 99115832 | WEITZ & LUXENBERG, PC |
| TROZENSKI | EDWARD F | ROY | 99105397 | WEITZ & LUXENBERG, PC |
| TROZENSKI | MARGARET | NY | 99105397 | WEITZ & LUXENBERG, PC |
| TRUAX | ALAN R | NY | 10734101 | WEITZ & LUXENBERG, PC |
| TRUAX | CHERYL | NY | 99105395 | WEITZ & LUXENBERG, PC |
| TRUAX | IDA MAE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| TRUAX | IDA MAE | NY | 12683002 | WEITZ & LUXENBERG, PC |
| TRUAX | IDAMAE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| TRUAX | IDAMAE | NY | 12683002 | WEITZ & LUXENBERG, PC |
| TRUAX | KENNETH | NY | 99105395 | WEITZ & LUXENBERG, PC |
| TRUAX | LILLIAN | NY | 02106690 | WEITZ & LUXENBERG, PC |
| TRUAX | PAUL | NY | 02106690 | WEITZ & LUXENBERG, PC |
| TRUAX | ROBERT A | NY | 10734101 | WEITZ & LUXENBERG, PC |
| TRUAX | ROBERT E | NY | 10710002 | WEITZ & LUXENBERG, PC |
| TRUAX | ROBERT E | NY | 12683002 | WEITZ & LUXENBERG, PC |
| TRUAX | THELMA | NY | 10734101 | WEITZ & LUXENBERG, PC |
| TRUAX | THOMAS | NY | 12668602 | WEITZ & LUXENBERG, PC |
| TRUBIA | LOUIS | NY | 12316302 | WEITZ & LUXENBERG, PC |
| TRUBIA | MARIE | NY | 12316302 | WEITZ & LUXENBERG, PC |
| TRUDDEN | BRYAN P | NY | 1904032018 | WEITZ & LUXENBERG, PC |
| TRUESDELL | DONALD | NY | 01108779 | WEITZ & LUXENBERG, PC |
| TRUESDELL | EVELYN | NY | 01108779 | WEITZ & LUXENBERG, PC |
| TRUEX | LEWIS L | NY | 1903832015 | WEITZ & LUXENBERG, PC |
| TRUEX | MICHELLE L | NY | 1903832015 | WEITZ & LUXENBERG, PC |
| TRUGLIO | LINDA | NY | 1902812019 | WEITZ & LUXENBERG, PC |
| TRUGLIO | VICTOR W | NY | 1902812019 | WEITZ & LUXENBERG, PC |
| TRUJILLO | JOSEPH | NY | 12039701 | WEITZ & LUXENBERG, PC |
| TRUJILLO | MIRTA | NY | 12039701 | WEITZ & LUXENBERG, PC |
| TRUMP | ANABELL | NY | 19026909 | WEITZ & LUXENBERG, PC |
| TRUMP | JOHN WALTER | NY | 19026909 | WEITZ & LUXENBERG, PC |
| TRUNDY | AUDREY A | NY | 12039601 | WEITZ & LUXENBERG, PC |
| TRUNDY | RICHARD C | NY | 12039601 | WEITZ & LUXENBERG, PC |
| TRUXILLO | EDWIN | NY | 19006411 | WEITZ & LUXENBERG, PC |
| TRUXILLO | ELAINE | NY | 19006411 | WEITZ & LUXENBERG, PC |
| TRUXILLO | STEVEN | NY | 19006411 | WEITZ & LUXENBERG, PC |
| TRYHORN | JAMES | NY | CV014583 | WEITZ & LUXENBERG, PC |
| TRYON | CAROL | NY | 10733901 | WEITZ & LUXENBERG, PC |
| TRYON | FERRIS O | NY | 1903682017 | WEITZ & LUXENBERG, PC |
| TRYON | JEFFREY | NY | 10733901 | WEITZ & LUXENBERG, PC |
| TRZCINSKI | PAUL J | NY | 99108423 | WEITZ & LUXENBERG, PC |
| TRZEINSKI | ROBERTA | NY | 99108423 | WEITZ & LUXENBERG, PC |
| TSAQUSSIS | EVANGELOS | NY | 01111227 | WEITZ & LUXENBERG, PC |
| TUBB | BERNADETTE | NY | 10535501 | WEITZ & LUXENBERG, PC |
| TUBB | RICHARD | NY | 10535501 | WEITZ & LUXENBERG, PC |
| TUCCIARONE | ANTHONY P | NY | 10733801 | WEITZ & LUXENBERG, PC |
| TUCCIARONE | SANDRA | NY | 10733801 | WEITZ & LUXENBERG, PC |
| TUCHOLSKI | JOSEPH A | NY | 1903762017 | WEITZ & LUXENBERG, PC |
| TUCKER | CHRISTINE | NY | 02105718 | WEITZ & LUXENBERG, PC |
| TUCKER | JULIA | NY | 10893500 | WEITZ & LUXENBERG, PC |
| TUCKER | PATRICK | NY | 10893500 | WEITZ & LUXENBERG, PC |
| TUCKER | PEGGY | NY | CV018409 | WEITZ & LUXENBERG, PC |
| TUCKER | R E | NY | CV018409 | WEITZ & LUXENBERG, PC |
| TUCKER | RICHARD B | NY | EF20191858 | WEITZ & LUXENBERG, PC |
| TUCKER | RICHARD C | NY | 10716702 | WEITZ & LUXENBERG, PC |
| TUCKER | ROBERT | NY | 02105718 | WEITZ & LUXENBERG, PC |
| TUCKER | THOMAS | NY | 11027002 | WEITZ & LUXENBERG, PC |
| TUDISCO | NICOLETTA | NY | 10871101 | WEITZ & LUXENBERG, PC |
| TUDISCO | POMPEO | NY | 10871101 | WEITZ & LUXENBERG, PC |
| TUELL | BELLE | NY | CV024389 | WEITZ & LUXENBERG, PC |
| TUELL | BELLE ILENA | NY | CV025685 | WEITZ & LUXENBERG, PC |
| TUELL | HUBERT | NY | CV025685 | WEITZ & LUXENBERG, PC |
| TUELL | HUBERT O | NY | CV024389 | WEITZ & LUXENBERG, PC |
| TUFANO | EMMANUEL | NY | 10848699 | WEITZ & LUXENBERG, PC |
| TUFANO | ROSEMARIE | NY | 10848699 | WEITZ & LUXENBERG, PC |
| TUFARIELLO | DANIEL V | NY | 99105392 | WEITZ & LUXENBERG, PC |
| TUFARIELLO | LINDA | NY | 99105392 | WEITZ & LUXENBERG, PC |
| TULIP | ELEANOR | NY | 12367302 | WEITZ & LUXENBERG, PC |
| TULIP | ROBERT A | NY | 12367302 | WEITZ & LUXENBERG, PC |
| TULIP | ROBERT J | NY | 12367302 | WEITZ & LUXENBERG, PC |
| TULLY | BEVERLY | NY | 1901192018 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TULLY | CLIFFORD | NY | 1900542011 | WEITZ & LUXENBERG, PC |
| TULLY | LAWRENCE R | NY | 10571402 | WEITZ & LUXENBERG, PC |
| TULLY | LINDA | NY | 1900542011 | WEITZ & LUXENBERG, PC |
| TULLY | MARY | NY | 10571402 | WEITZ & LUXENBERG, PC |
| TUMBLESON | DENA R | NY | CV025685 | WEITZ & LUXENBERG, PC |
| TUMBLESON | HOFARD | NY | CV025685 | WEITZ & LUXENBERG, PC |
| TUMIEL | PATRICIA | NY | 10539199 | WEITZ & LUXENBERG, PC |
| TUMIEL | RONALD P | NY | 10539199 | WEITZ & LUXENBERG, PC |
| TUNDO | FRANK | NY | 12461002 | WEITZ & LUXENBERG, PC |
| TUNDO | THERESA | NY | 12461002 | WEITZ & LUXENBERG, PC |
| TUNE | WALTER H | NY | 02105715 | WEITZ & LUXENBERG, PC |
| TUNISON | DOROTHY | NY | 12039901 | WEITZ & LUXENBERG, PC |
| TUNISON | DOROTHY | NY | 10455002 | WEITZ & LUXENBERG, PC |
| TUNNEY | THOMAS | NY | 11158903 | WEITZ & LUXENBERG, PC |
| TUNNEY | THOMAS | NY | 11207603 | WEITZ & LUXENBERG, PC |
| TUNNY | CATHERINE | NY | 11158903 | WEITZ & LUXENBERG, PC |
| TUNNY | CATHERINE | NY | 11207603 | WEITZ & LUXENBERG, PC |
| TUORTO | JOHN D | NY | 1132780 | WEITZ & LUXENBERG, PC |
| TUOSTO | FRANK | NY | 12668202 | WEITZ & LUXENBERG, PC |
| TUOSTO | FRANK | NY | 10386203 | WEITZ & LUXENBERG, PC |
| TUOSTO | ROBERT | NY | 10386203 | WEITZ & LUXENBERG, PC |
| TURCIC | ANN | NY | 01111218 | WEITZ & LUXENBERG, PC |
| TURCIC | ANTON | NY | 01111218 | WEITZ & LUXENBERG, PC |
| TURCK | FRANK M | NY | 01111219 | WEITZ & LUXENBERG, PC |
| TURCO | RONALD | NY | 02107102 | WEITZ & LUXENBERG, PC |
| TURES | GLADYS | NY | 12241201 | WEITZ & LUXENBERG, PC |
| TURES | GLADYS | NY | 01111226 | WEITZ & LUXENBERG, PC |
| TURES | H WAYNE | NY | 12241201 | WEITZ & LUXENBERG, PC |
| TURES | H WAYNE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| TURES | HAROLD M | NY | 12241201 | WEITZ & LUXENBERG, PC |
| TURES | HAROLD M | NY | 01111226 | WEITZ & LUXENBERG, PC |
| TURGEL | ESTELLE | NY | 10893400 | WEITZ & LUXENBERG, PC |
| TURGEL | SEYMOUR | NY | 10893400 | WEITZ & LUXENBERG, PC |
| TURKOWITZ | JEROME | NY | 10023403 | WEITZ & LUXENBERG, PC |
| TURKOWITZ | LAURA | NY | 10023403 | WEITZ & LUXENBERG, PC |
| TURLEY | DONNA | NY | 10733601 | WEITZ & LUXENBERG, PC |
| TURLEY | ETHEL L | NY | 10587402 | WEITZ & LUXENBERG, PC |
| TURLEY | ETHEL L | NY | 10990502 | WEITZ & LUXENBERG, PC |
| TURLEY | JOHN | NY | 10733601 | WEITZ & LUXENBERG, PC |
| TURLEY | ULYSSES | NY | 10587402 | WEITZ & LUXENBERG, PC |
| TURLEY | ULYSSES | NY | 10990502 | WEITZ & LUXENBERG, PC |
| TURMAN | RUFUS | NY | 12693702 | WEITZ & LUXENBERG, PC |
| TURNBOW | STEPHEN ALLEN | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| TURNBOW | SUZY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| TURNBULL | BRUCE A | NY | 02113280 | WEITZ & LUXENBERG, PC |
| TURNBULL | DEBORAH E | NY | 02113280 | WEITZ & LUXENBERG, PC |
| TURNER | CAROL ANN | NY | 10859699 | WEITZ & LUXENBERG, PC |
| TURNER | CHARLES E | NY | CV015721 | WEITZ & LUXENBERG, PC |
| TURNER | DONALD | NY | 99105390 | WEITZ & LUXENBERG, PC |
| TURNER | DONALD B | NY | 99105390 | WEITZ & LUXENBERG, PC |
| TURNER | DOROTHY A | NY | 19007411 | WEITZ & LUXENBERG, PC |
| TURNER | EARLINE | NY | 11478104 | WEITZ & LUXENBERG, PC |
| TURNER | EULA MERLE | NY | CV021456 | WEITZ & LUXENBERG, PC |
| TURNER | FRED E | NY | 99105636 | WEITZ & LUXENBERG, PC |
| TURNER | GARY E | NY | CV015685 | WEITZ & LUXENBERG, PC |
| TURNER | GEORGE JACK | NY | 11786800 | WEITZ & LUXENBERG, PC |
| TURNER | GRACE | NY | 99105390 | WEITZ & LUXENBERG, PC |
| TURNER | HELEN | NY | CV016253 | WEITZ & LUXENBERG, PC |
| TURNER | JOAN | NY | 02113280 | WEITZ & LUXENBERG, PC |
| TURNER | JOHN G | NY | 11478104 | WEITZ & LUXENBERG, PC |
| TURNER | JOSEPH E | NY | 02113280 | WEITZ & LUXENBERG, PC |
| TURNER | JOY F | NY | CV021456 | WEITZ & LUXENBERG, PC |
| TURNER | LAVERNE | NY | 1900102016 | WEITZ & LUXENBERG, PC |
| TURNER | MARJORIE M | NY | 11786800 | WEITZ & LUXENBERG, PC |
| TURNER | MILTON R | NY | 12039001 | WEITZ & LUXENBERG, PC |
| TURNER | NATHANIEL | NY | CV016253 | WEITZ & LUXENBERG, PC |
| TURNER | PAUL | NY | 11629804 | WEITZ & LUXENBERG, PC |
| TURNER | RICHARD | NY | 19007411 | WEITZ & LUXENBERG, PC |
| TURNER | RICHARD N | NY | 10859699 | WEITZ & LUXENBERG, PC |
| TURNER | VIRGINIA | NY | 11629804 | WEITZ & LUXENBERG, PC |
| TURNER | WALTER L | NY | 10893300 | WEITZ & LUXENBERG, PC |
| TURSI | FLORENCE A | NY | 11499800 | WEITZ & LUXENBERG, PC |
| TURSI | NAT J | NY | 11499800 | WEITZ & LUXENBERG, PC |
| TURSKI | BERNARD M | NY | 02105713 | WEITZ & LUXENBERG, PC |
| TURSKY | CHRISTINA BRIDGET | NY | 10861599 | WEITZ & LUXENBERG, PC |
| TURSKY | ROBERT JOSEPH | NY | 10861599 | WEITZ & LUXENBERG, PC |
| TURYK | OLGA | NY | 99105444 | WEITZ & LUXENBERG, PC |
| TURYK | ROMAN | NY | 99105444 | WEITZ & LUXENBERG, PC |
| TUSLER | BRUCE J | NY | 10645702 | WEITZ & LUXENBERG, PC |
| TUSLER | CHARMAINE | NY | 10645702 | WEITZ & LUXENBERG, PC |
| TUTINO | FRANK | NY | 01111226 | WEITZ & LUXENBERG, PC |
| TUTTLE | CAROL A | NY | 10290104 | WEITZ & LUXENBERG, PC |
| TUTTLE | FRANCIS | NY | 10696402 | WEITZ & LUXENBERG, PC |
| TUTTLE | FREDERICK A | NY | 10290104 | WEITZ & LUXENBERG, PC |
| TUTTLE | MARION | NY | 10696402 | WEITZ & LUXENBERG, PC |
| TUZZOLINO | ANTHONY J | NY | 12444102 | WEITZ & LUXENBERG, PC |
| TVETER | DOLORES | NY | 19002909 | WEITZ & LUXENBERG, PC |
| TVETER | HARRY | NY | 19002909 | WEITZ & LUXENBERG, PC |
| TWENTYFIVE | ANTHONY J | NY | 10893200 | WEITZ & LUXENBERG, PC |
| TWENTYFIVE | YOLANDA | NY | 10893200 | WEITZ & LUXENBERG, PC |
| TYLER | EILEEN | NY | 12100401 | WEITZ & LUXENBERG, PC |
| TYLER | JAMES E | NY | 12100401 | WEITZ & LUXENBERG, PC |
| TYLER | ROBERT E | NY | 12043001 | WEITZ & LUXENBERG, PC |
| TYLMAN | TRICIA | NY | 19024711 | WEITZ & LUXENBERG, PC |
| TYNAN | JOHN | NY | 10544399 | WEITZ & LUXENBERG, PC |
| TYNAN | MARY | NY | 10893100 | WEITZ & LUXENBERG, PC |
| TYNAN | ROGER HAROLD | NY | 10893100 | WEITZ & LUXENBERG, PC |
| TYO | BERNARD F | NY | 02106694 | WEITZ & LUXENBERG, PC |
| TYO | GERALD F | NY | 02106694 | WEITZ & LUXENBERG, PC |
| TYO | KATHLEEN | NY | 02106694 | WEITZ & LUXENBERG, PC |
| TYO | KATHRYN M | NY | 02106694 | WEITZ & LUXENBERG, PC |
| TYRAN | HAZEL | NY | 10859799 | WEITZ & LUXENBERG, PC |
| TYRE | STEVEN S | NY | 1902872015 | WEITZ & LUXENBERG, PC |
| TYRELL | JANET | NY | 12100401 | WEITZ & LUXENBERG, PC |
| TYRELL | LEONARD R | NY | 12100401 | WEITZ & LUXENBERG, PC |
| TYRON | BARBARA | NY | 1903682017 | WEITZ & LUXENBERG, PC |
| TYRPAK | ESOLINA | NY | 12219999 | WEITZ & LUXENBERG, PC |
| TYRPAK | JOSEPH | NY | 12219999 | WEITZ & LUXENBERG, PC |
| TYRPAK | STANLEY J | NY | 10700102 | WEITZ & LUXENBERG, PC |
| TYS | IRENE | NY | 10722102 | WEITZ & LUXENBERG, PC |
| TYS | STANLEY J | NY | 10722102 | WEITZ & LUXENBERG, PC |
| TYSON | JIMMY LAMAR | NY | CV017640 | WEITZ & LUXENBERG, PC |
| TYSON | TERESA | NY | CV017640 | WEITZ & LUXENBERG, PC |
| TYTELL | PETER | NY | 1901352017 | WEITZ & LUXENBERG, PC |
| TYTELL | TIKVA | NY | 1901352017 | WEITZ & LUXENBERG, PC |
| TYZNAR | PAUL | NY | 01111227 | WEITZ & LUXENBERG, PC |
| TZELESIS | THEODORE | NY | 10023403 | WEITZ & LUXENBERG, PC |
| TZIOMOS | ELEFTHERIOS | NY | 12319001 | WEITZ & LUXENBERG, PC |
| TZIOMOS | ELEFTHERIOS | NY | 01111230 | WEITZ & LUXENBERG, PC |
| TZIOMOS | GEORGIA | NY | 12319001 | WEITZ & LUXENBERG, PC |
| TZIOMOS | GEORGIA | NY | 01111230 | WEITZ & LUXENBERG, PC |
| TZOULIS | BARBARA | NY | 1904392014 | WEITZ & LUXENBERG, PC |
| TZOULIS | GEORGE | NY | 1904392014 | WEITZ & LUXENBERG, PC |
| UBINAS | JOSE | NY | 1900412019 | WEITZ & LUXENBERG, PC |
| UBINAS | MARIA ALVEREZ | NY | 1900412019 | WEITZ & LUXENBERG, PC |
| UDINA | QUIRINO | NY | 10871101 | WEITZ & LUXENBERG, PC |
| UDINA | ROSARIA RINA | NY | 10871101 | WEITZ & LUXENBERG, PC |
| UHL | JAMES E | NY | 10074103 | WEITZ & LUXENBERG, PC |
| UHL | JOYCE | NY | 10074103 | WEITZ & LUXENBERG, PC |
| UHLENBUSCH | JOHN | NY | 99105441 | WEITZ & LUXENBERG, PC |
| UHLENBUSCH | RUTH | NY | 99105441 | WEITZ & LUXENBERG, PC |
| ULBRANDT | PETER E | NY | 99120656 | WEITZ & LUXENBERG, PC |
| ULINE | FREDERICK | NY | 10735501 | WEITZ & LUXENBERG, PC |
| ULRICH | ALLEN | NY | 11315100 | WEITZ & LUXENBERG, PC |
| ULRICH | KASSANDRA D | NY | 1620022015 | WEITZ & LUXENBERG, PC |
| ULRICH | LILLIAN R | NY | 11315100 | WEITZ & LUXENBERG, PC |
| ULRICH | MARIE J | NY | 6176852019 | WEITZ & LUXENBERG, PC |
| ULRICH | WERNER | NY | 6176852019 | WEITZ & LUXENBERG, PC |
| UMAR | ABDULLA | NY | 10716902 | WEITZ & LUXENBERG, PC |
| UMAR | HALIMAH | NY | 10716902 | WEITZ & LUXENBERG, PC |
| UMBRO | NICOLETTA | NY | 19019011 | WEITZ & LUXENBERG, PC |
| UMBRO | NICOLETTA | NY | 11556803 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| UMBRO | ROCCO | NY | 11556803 | WEITZ & LUXENBERG, PC |
| UNDEN | JOHN J | NY | 655632019 | WEITZ & LUXENBERG, PC |
| UNDEN | LORI | NY | 655632019 | WEITZ & LUXENBERG, PC |
| UNDER | JOHN | NY | 12668102 | WEITZ & LUXENBERG, PC |
| UNDERWOOD | FAYE | NY | CV015379 | WEITZ & LUXENBERG, PC |
| UNDERWOOD | LEONARD | NY | CV015379 | WEITZ & LUXENBERG, PC |
| UNDERWOOD | LORRIE | NY | 10735401 | WEITZ & LUXENBERG, PC |
| UNGARO | DOMINIC ANTHONY | NY | 99103798 | WEITZ & LUXENBERG, PC |
| UNGARO | LOUIS | NY | 11500000 | WEITZ & LUXENBERG, PC |
| UNGARO | MARIA | NY | 11500000 | WEITZ & LUXENBERG, PC |
| UNGARO | VALERIE JOAN | NY | 99103798 | WEITZ & LUXENBERG, PC |
| UNGER | LINDA | NY | 9911126J | WEITZ & LUXENBERG, PC |
| UNKEL | EDWARD | NY | 10880903 | WEITZ & LUXENBERG, PC |
| UNKEL | GENOWEFA | NY | 10880903 | WEITZ & LUXENBERG, PC |
| UNLINE | LINDA | NY | 10735501 | WEITZ & LUXENBERG, PC |
| UNURHAN | LINDA | NY | 12693702 | WEITZ & LUXENBERG, PC |
| UNURHAN | RICHARD | NY | 12693702 | WEITZ & LUXENBERG, PC |
| UPENIEKS | ANNAMARIE | NY | 12039501 | WEITZ & LUXENBERG, PC |
| UPENIEKS | ANNAMARIE | NY | 10955302 | WEITZ & LUXENBERG, PC |
| UPENIEKS | KENNETH | NY | 19034411 | WEITZ & LUXENBERG, PC |
| UPENIEKS | MARIA | NY | 19034411 | WEITZ & LUXENBERG, PC |
| UPENIEKS | ROBERT H | NY | 12039501 | WEITZ & LUXENBERG, PC |
| UPENIEKS | ROBERT H | NY | 10955302 | WEITZ & LUXENBERG, PC |
| UPLINGER | FOREST DALE | NY | 10379999 | WEITZ & LUXENBERG, PC |
| UPLINGER | MARGARET | NY | 10379999 | WEITZ & LUXENBERG, PC |
| UPSHAW | CRAIG A | NY | 11551905 | WEITZ & LUXENBERG, PC |
| UPSHAW | JANET | NY | 11551905 | WEITZ & LUXENBERG, PC |
| URBAN | JAMES J | NY | 11834703 | WEITZ & LUXENBERG, PC |
| URBAN | MARY H | NY | 11834703 | WEITZ & LUXENBERG, PC |
| URBANIAK | EDMUND M | NY | 11500100 | WEITZ & LUXENBERG, PC |
| URBANIAK | LYNETTE | NY | 11500100 | WEITZ & LUXENBERG, PC |
| URBANIK | ROGER | NY | 10091503 | WEITZ & LUXENBERG, PC |
| URBANK | THERESA | NY | 10091503 | WEITZ & LUXENBERG, PC |
| URBANIK | WALTER | NY | 10091503 | WEITZ & LUXENBERG, PC |
| URENA | CARMEN M | NY | 10876603 | WEITZ & LUXENBERG, PC |
| URQUHART | DAWN | NY | 110645 | WEITZ & LUXENBERG, PC |
| URQUHART | DAWN | NY | 02120706 | WEITZ & LUXENBERG, PC |
| URQUHART | THOMAS G | NY | 110645 | WEITZ & LUXENBERG, PC |
| URQUHART | THOMAS G | NY | 02120706 | WEITZ & LUXENBERG, PC |
| URSINO | ANTONIO | NY | 10491404 | WEITZ & LUXENBERG, PC |
| URSINO | CARMELLA | NY | 10491404 | WEITZ & LUXENBERG, PC |
| URTEL | JAMES K | NY | I20019046 | WEITZ & LUXENBERG, PC |
| URTEL | JANET ADELYN | NY | I20019046 | WEITZ & LUXENBERG, PC |
| URVALEK | EDWARD JERRY | NY | 12668702 | WEITZ & LUXENBERG, PC |
| URVALEK | EDWARD JERRY | NY | 10460303 | WEITZ & LUXENBERG, PC |
| USELTON | JACK D | NY | CV023768 | WEITZ & LUXENBERG, PC |
| USELTON | TAMAH | NY | CV023768 | WEITZ & LUXENBERG, PC |
| USEVICH | JOHN | NY | 11500300 | WEITZ & LUXENBERG, PC |
| USHER | JOSEPH T | NY | 11318500 | WEITZ & LUXENBERG, PC |
| UTTARO | ANTHONY | NY | 11318600 | WEITZ & LUXENBERG, PC |
| UTTARO | ROSE | NY | 11318600 | WEITZ & LUXENBERG, PC |
| UVANNI | JOSEPH V | NY | 03111227 | WEITZ & LUXENBERG, PC |
| VACANTI | AGNES T | NY | 11318700 | WEITZ & LUXENBERG, PC |
| VACANTI | ANTHONY C | NY | 11318700 | WEITZ & LUXENBERG, PC |
| VACCARIELLO | CARMINE A | NY | 11318800 | WEITZ & LUXENBERG, PC |
| VACCARIELLO | MARGARET | NY | 11318800 | WEITZ & LUXENBERG, PC |
| VACCARO | CORRADO | DE | N17C11236A5B | WEITZ & LUXENBERG, PC |
| VACCARO | IDA | NY | 10670302 | WEITZ & LUXENBERG, PC |
| VACCARO | VINCENT | NY | 11318900 | WEITZ & LUXENBERG, PC |
| VACCARO | VINCENZO | NY | 10670302 | WEITZ & LUXENBERG, PC |
| VAGLICA | ANTHONY | NY | 10714000 | WEITZ & LUXENBERG, PC |
| VAGLICA | FLAVIA | NY | 10714000 | WEITZ & LUXENBERG, PC |
| VAIL | CLARA M | NY | 10380199 | WEITZ & LUXENBERG, PC |
| VAIL | CLAYTON H | NY | 10587502 | WEITZ & LUXENBERG, PC |
| VAIL | EDWARD F | NY | 10380199 | WEITZ & LUXENBERG, PC |
| VAIL | ELLEN | NY | 10587502 | WEITZ & LUXENBERG, PC |
| VAITULIS | VETTO | NY | 10700102 | WEITZ & LUXENBERG, PC |
| VALACHOVIC | THOMAS ANTHONY | NY | 02105715 | WEITZ & LUXENBERG, PC |
| VALDINOTO | FRANK | NY | 19006008 | WEITZ & LUXENBERG, PC |
| VALDINOTO | LUCY | NY | 19006008 | WEITZ & LUXENBERG, PC |
| VALENTE | ANTHONY | NY | 10380399 | WEITZ & LUXENBERG, PC |
| VALENTI | BARBARA | NY | 10735301 | WEITZ & LUXENBERG, PC |
| VALENTI | FRANK A | NY | 10735301 | WEITZ & LUXENBERG, PC |
| VALENTI | MICHAEL A | NY | 11319000 | WEITZ & LUXENBERG, PC |
| VALENTINE | NANCY | NY | 10124602 | WEITZ & LUXENBERG, PC |
| VALENTINE | RAYMOND | NY | 10124602 | WEITZ & LUXENBERG, PC |
| VALLE | STEVEN | INY | 1900312019 | WEITZ & LUXENBERG, PC |
| VALLONE | GLORIA | NY | 12693402 | WEITZ & LUXENBERG, PC |
| VALLONE | MURRAY | NY | 12576099 | WEITZ & LUXENBERG, PC |
| VALLONE | PETER J | NY | 12693402 | WEITZ & LUXENBERG, PC |
| VALLONE | VIRGINIA | NY | 12576099 | WEITZ & LUXENBERG, PC |
| VALOZE | JOAN | NY | 02107006 | WEITZ & LUXENBERG, PC |
| VALOZE | JOHN A | NY | 02107006 | WEITZ & LUXENBERG, PC |
| VALVA | JANE A | NY | 11164403 | WEITZ & LUXENBERG, PC |
| VALVA | JOHN | NY | 11164403 | WEITZ & LUXENBERG, PC |
| VALVO | PATRICIA A | NY | 10587502 | WEITZ & LUXENBERG, PC |
| VALVO | SALVATORE F | NY | 10587502 | WEITZ & LUXENBERG, PC |
| VAN ALLEN | LEONARD W | NY | 11319200 | WEITZ & LUXENBERG, PC |
| VAN ALLEN | OLIVE K | NY | 11319200 | WEITZ & LUXENBERG, PC |
| VAN ARSDALE | CLAUDE L | NY | 02107102 | WEITZ & LUXENBERG, PC |
| VAN ARSDALE | HELEN | NY | 02107102 | WEITZ & LUXENBERG, PC |
| VAN AUKEN | ALLAN M | NY | 12801902 | WEITZ & LUXENBERG, PC |
| VAN BLARCOM | EDWIN C | NY | 10714100 | WEITZ & LUXENBERG, PC |
| VAN BRUNT | DIANA | NY | 99108484 | WEITZ & LUXENBERG, PC |
| VAN BRUNT | RICHARD J | NY | 99108484 | WEITZ & LUXENBERG, PC |
| VAN BUREN | ALICE | NY | 10735101 | WEITZ & LUXENBERG, PC |
| VAN BUREN | ROBERT | NY | 10735101 | WEITZ & LUXENBERG, PC |
| VAN DE MORTEL | WILLIAM H | NY | 1903392012 | WEITZ & LUXENBERG, PC |
| VAN DERVOLGEN | CAROLYN | NY | 19004709 | WEITZ & LUXENBERG, PC |
| VAN DERVOLGEN | STEPHEN | NY | 19004709 | WEITZ & LUXENBERG, PC |
| VAN DERWARKER | JACQUELINE D | NY | 02113280 | WEITZ & LUXENBERG, PC |
| VAN DERWARKER | JOHN B | NY | 02113280 | WEITZ & LUXENBERG, PC |
| VAN DETT | AGNES | NY | 10326603 | WEITZ & LUXENBERG, PC |
| VAN DETT | RALPH | NY | 10326603 | WEITZ & LUXENBERG, PC |
| VAN DICK | BARBARA | NY | 11319300 | WEITZ & LUXENBERG, PC |
| VAN DICK | NORMAN E | NY | 11319300 | WEITZ & LUXENBERG, PC |
| VAN DURME | PHILIP L | NY | 1903412016 | WEITZ & LUXENBERG, PC |
| VAN EPPS | LAWRENCE E | NY | 02106579 | WEITZ & LUXENBERG, PC |
| VAN EPPS | RORIE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| VAN ETTEN | BERNARD R | NY | 10740402 | WEITZ & LUXENBERG, PC |
| VAN ETTEN | BERNARD R | NY | 11429002 | WEITZ & LUXENBERG, PC |
| VAN ETTEN | ELISE | NY | 10023203 | WEITZ & LUXENBERG, PC |
| VAN ETTEN | ELISE | NY | 10799003 | WEITZ & LUXENBERG, PC |
| VAN ETTEN | ELSIE | NY | 10023203 | WEITZ & LUXENBERG, PC |
| VAN ETTEN | ORAN D | NY | 10023203 | WEITZ & LUXENBERG, PC |
| VAN ETTEN | ORAN D | NY | 10799003 | WEITZ & LUXENBERG, PC |
| VAN GENDEREN | NORMA | NY | 10714200 | WEITZ & LUXENBERG, PC |
| VAN GENDEREN | PHILIP | NY | 10714200 | WEITZ & LUXENBERG, PC |
| VAN GUILDER | HAROLD | NY | 19017811 | WEITZ & LUXENBERG, PC |
| VAN GUILDER | MARIE | NY | 19017811 | WEITZ & LUXENBERG, PC |
| VAN HASSENT | HELEN | NY | 10380599 | WEITZ & LUXENBERG, PC |
| VAN HASSENT | JOHN | NY | 10380599 | WEITZ & LUXENBERG, PC |
| VAN HEUSEN | ANNA | NY | 10587402 | WEITZ & LUXENBERG, PC |
| VAN HEUSEN | ANNA | NY | 10990402 | WEITZ & LUXENBERG, PC |
| VAN HEUSEN | JAMES L | NY | 99103807 | WEITZ & LUXENBERG, PC |
| VAN HEUSEN | ROBERT D | NY | 10587402 | WEITZ & LUXENBERG, PC |
| VAN HEUSEN | ROBERT D | NY | 10990402 | WEITZ & LUXENBERG, PC |
| VAN HORNE | DIANE | NY | 11500400 | WEITZ & LUXENBERG, PC |
| VAN HORNE | WILLIAM A | NY | 11500400 | WEITZ & LUXENBERG, PC |
| VAN HOUTEN | ANGELINA | NY | 99103806 | WEITZ & LUXENBERG, PC |
| VAN HOUTEN | ANGELINA | NY | 10380699 | WEITZ & LUXENBERG, PC |
| VAN HOUTEN | HERBERT | NY | 99103806 | WEITZ & LUXENBERG, PC |
| VAN HOUTEN | ROBERT | NY | 10380699 | WEITZ & LUXENBERG, PC |
| VAN HUSEN | DANIELLE | NY | 99103807 | WEITZ & LUXENBERG, PC |
| VAN HUSEN | RICHARD | NY | 02106690 | WEITZ & LUXENBERG, PC |
| VAN HUSEN | STUART W | NY | 10735001 | WEITZ & LUXENBERG, PC |
| VAN KENNEN | ANNIE | NY | 10669102 | WEITZ & LUXENBERG, PC |
| VAN KENNEN | PHILLIP V | NY | 10669102 | WEITZ & LUXENBERG, PC |
| VAN NAME | JOHN | NY | 11449899 | WEITZ & LUXENBERG, PC |
| VAN NESS | JACK B | NY | 02106709 | WEITZ & LUXENBERG, PC |
| VAN NESS | JACK B | NY | 11551802 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VAN NESS | JOAN | NY | 02106709 | WEITZ & LUXENBERG, PC |
| VAN NESS | JOAN | NY | 11551802 | WEITZ & LUXENBERG, PC |
| VAN NORMAN | DANVERS G | NY | CV016892 | WEITZ & LUXENBERG, PC |
| VAN NOSTRAND | DOUGLAS | NY | 10734901 | WEITZ & LUXENBERG, PC |
| VAN NOSTRAND | EILEEN | NY | 11319400 | WEITZ & LUXENBERG, PC |
| VAN NOSTRAND | GARY | NY | 02106580 | WEITZ & LUXENBERG, PC |
| VAN NOSTRAND | MARGARET | NY | 02106580 | WEITZ & LUXENBERG, PC |
| VAN NOSTRAND | SALLY | NY | 10734901 | WEITZ & LUXENBERG, PC |
| VAN NOSTRAND | WALTER | NY | 11319400 | WEITZ & LUXENBERG, PC |
| VAN ORNUM | BETSY | NY | 02106692 | WEITZ & LUXENBERG, PC |
| VAN ORNUM | DAVE W | NY | 02106692 | WEITZ & LUXENBERG, PC |
| VAN PELT | DAVID R | NY | 01CIV4690 | WEITZ & LUXENBERG, PC |
| VAN PELT | GERALDINE | NY | 12668602 | WEITZ & LUXENBERG, PC |
| VAN PELT | GERALDINE | NY | 10404403 | WEITZ & LUXENBERG, PC |
| VAN PELT | MYRON E | NY | 12668602 | WEITZ & LUXENBERG, PC |
| VAN PELT | MYRON E | NY | 10404403 | WEITZ & LUXENBERG, PC |
| VAN SICKLE | DONALD V | NY | 11319500 | WEITZ & LUXENBERG, PC |
| VAN SICKLE | MARGARET | NY | 11319500 | WEITZ & LUXENBERG, PC |
| VAN SLYKE | ERIC R | NY | 10670802 | WEITZ & LUXENBERG, PC |
| VAN SLYKE | ERIC R | NY | 11609202 | WEITZ & LUXENBERG, PC |
| VAN SLYKE | SUSAN J | NY | 10670802 | WEITZ & LUXENBERG, PC |
| VAN SLYKE | SUSAN J | NY | 11609202 | WEITZ & LUXENBERG, PC |
| VAN VALKENBURGH | JANET L | NY | 10587402 | WEITZ & LUXENBERG, PC |
| VAN VALKENBURGH | JANET L | NY | 10990402 | WEITZ & LUXENBERG, PC |
| VAN WIE | BETTY | NY | 10381799 | WEITZ & LUXENBERG, PC |
| VAN WIE | EARL C | NY | 10381799 | WEITZ & LUXENBERG, PC |
| VAN WORMER | BEATRICE | NY | 10700102 | WEITZ & LUXENBERG, PC |
| VAN WORMER | DONALD L | NY | 10700102 | WEITZ & LUXENBERG, PC |
| VAN WORMER | LEON | NY | 10735601 | WEITZ & LUXENBERG, PC |
| VAN ZANDT | BRENDA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| VAN ZANDT | BRENDA | NY | 11920401 | WEITZ & LUXENBERG, PC |
| VAN ZANDT | ROBERT W | NY | 01111234 | WEITZ & LUXENBERG, PC |
| VAN ZANDT | ROBERT W | NY | 11920401 | WEITZ & LUXENBERG, PC |
| VAN ZILE | GERALDINE | NY | 10740202 | WEITZ & LUXENBERG, PC |
| VAN ZILE | GERALDINE | NY | 11329702 | WEITZ & LUXENBERG, PC |
| VAN ZILE | LARRY ALAN | NY | 10740202 | WEITZ & LUXENBERG, PC |
| VAN ZILE | LARRY ALAN | NY | 11329702 | WEITZ & LUXENBERG, PC |
| VAN ZILE | SANDRA KAY | NY | 10740202 | WEITZ & LUXENBERG, PC |
| VANACORE | JOHN | NY | 10023403 | WEITZ & LUXENBERG, PC |
| VANACORE | JUDITH | NY | 12100401 | WEITZ & LUXENBERG, PC |
| VANACORE | MARIO JOSEPH | NY | 12100401 | WEITZ & LUXENBERG, PC |
| VANAMBURG | WAYNE A | NY | 10680702 | WEITZ & LUXENBERG, PC |
| VANCE | FRED LEON | NY | CV016948 | WEITZ & LUXENBERG, PC |
| VANDERBOSCH | ALICE | NY | 1901S22016 | WEITZ & LUXENBERG, PC |
| VANDERMALLIE-HARE | JOYCE | NY | 1903722014 | WEITZ & LUXENBERG, PC |
| VANDERMARK | DONNA | NY | 10074103 | WEITZ & LUXENBERG, PC |
| VANDERMARK | JOHN P | NY | 10074103 | WEITZ & LUXENBERG, PC |
| VANDERPOOL | HERNANDO | NY | 10714300 | WEITZ & LUXENBERG, PC |
| VANDERWERF | VIRGINIA | NY | 10191101 | WEITZ & LUXENBERG, PC |
| VANDERWERKEN | GARY | NY | 12693702 | WEITZ & LUXENBERG, PC |
| VANDERWERKEN | JOSEPH D | NY | 02106707 | WEITZ & LUXENBERG, PC |
| VANDERWERKEN | JOSEPH D | NY | 11566402 | WEITZ & LUXENBERG, PC |
| VANDERWERKEN | KAREN | NY | 12693702 | WEITZ & LUXENBERG, PC |
| VANDERWERKEN | VERONICA | NY | 02106707 | WEITZ & LUXENBERG, PC |
| VANDERWERKEN | VERONICA | NY | 11566402 | WEITZ & LUXENBERG, PC |
| VANDEWINCKEL | GLEN A | NY | 11477804 | WEITZ & LUXENBERG, PC |
| VANDEWINCKEL | KATHLEEN T | NY | 11477804 | WEITZ & LUXENBERG, PC |
| VANDURME | JEAN MARIE | NY | 1903412016 | WEITZ & LUXENBERG, PC |
| VANELLA | JOSEPH M | NY | 12043001 | WEITZ & LUXENBERG, PC |
| VANGELI | LAURA | NY | 10512700 | WEITZ & LUXENBERG, PC |
| VANKAMMEN | JOSEPH A | NY | 02CIV2090 | WEITZ & LUXENBERG, PC |
| VANKAMMEN | VICKI A | NY | 02CIV2090 | WEITZ & LUXENBERG, PC |
| VANLANDINGHAM | PHILIP | NY | 10349403 | WEITZ & LUXENBERG, PC |
| VANLANDINGHAM | PHILIP | NY | 12668102 | WEITZ & LUXENBERG, PC |
| VANLANDINGHAM | WILLIE | NY | 12668102 | WEITZ & LUXENBERG, PC |
| VANLANDINGHAM | WILLIE M | NY | 10349403 | WEITZ & LUXENBERG, PC |
| VANN | RONALD H | NY | 10696402 | WEITZ & LUXENBERG, PC |
| VANN | VERONICA | NY | 10696402 | WEITZ & LUXENBERG, PC |
| VANNATA | ROBERT A | NY | 12039401 | WEITZ & LUXENBERG, PC |
| VANNOSTRAND | LINDA R | NY | 11319700 | WEITZ & LUXENBERG, PC |
| VANNOSTRAND | MICHAEL F | NY | 11319700 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VANSICKLE | DONALD B | NY | 11319500 | WEITZ & LUXENBERG, PC |
| VANSICKLE | MARGARET E | NY | 11319500 | WEITZ & LUXENBERG, PC |
| VANSLYKE | STEVEN F | NY | 12801902 | WEITZ & LUXENBERG, PC |
| VANSTEAN | TERRY R | NY | E2018008076 | WEITZ & LUXENBERG, PC |
| VANSTEAN | VALERIE | NY | E2018008076 | WEITZ & LUXENBERG, PC |
| VANWIE | BARBARA G | GNY | 02105718 | WEITZ & LUXENBERG, PC |
| VANWIE | GARY M | NY | 02105718 | WEITZ & LUXENBERG, PC |
| VANZILE | ARTHUR | NY | 11500500 | WEITZ & LUXENBERG, PC |
| VANZILE | LEONA | NY | 11500500 | WEITZ & LUXENBERG, PC |
| VARAS | JOHN | NY | 1902432016 | WEITZ & LUXENBERG, PC |
| VARDA | NICHOLAS | NY | 12043101 | WEITZ & LUXENBERG, PC |
| VARDA | NICHOLAS | NY | 12358901 | WEITZ & LUXENBERG, PC |
| VARDA | WILLIAM J | NY | 12358901 | WEITZ & LUXENBERG, PC |
| VARDEN | DAPHINE | NY | 19039211 | WEITZ & LUXENBERG, PC |
| VARDEN | HERMAN L | NY | 19039211 | WEITZ & LUXENBERG, PC |
| VARDEN SHAPIRO | KELLIE | NY | 19039211 | WEITZ & LUXENBERG, PC |
| VARELAS | ALEX | NY | 99103818 | WEITZ & LUXENBERG, PC |
| VARELAS | FLORA | NY | 99103818 | WEITZ & LUXENBERG, PC |
| VARESE | JOSEPH J | NY | 1905532012 | WEITZ & LUXENBERG, PC |
| VARGESON | LYLE A | NY | 11319800 | WEITZ & LUXENBERG, PC |
| VARGESON | WANDA M | NY | 11319800 | WEITZ & LUXENBERG, PC |
| VARIALE | ANN | NY | 10734801 | WEITZ & LUXENBERG, PC |
| VARIALE | ANTHONY | NY | 10734801 | WEITZ & LUXENBERG, PC |
| VARN | CHERYL | NY | 02105713 | WEITZ & LUXENBERG, PC |
| VARN | DONALD D | NY | 02105713 | WEITZ & LUXENBERG, PC |
| VARONE | ALAN | NY | CV015716 | WEITZ & LUXENBERG, PC |
| VARONE | CORALYNN | NY | CV015716 | WEITZ & LUXENBERG, PC |
| VARRICCHIO | LOUIS | NY | 11319900 | WEITZ & LUXENBERG, PC |
| VASCETTI | GERALDINE | NY | 10033403 | WEITZ & LUXENBERG, PC |
| VASCETTI | JAMES J | NY | 10033403 | WEITZ & LUXENBERG, PC |
| VASHO | APRIL | NY | 11500700 | WEITZ & LUXENBERG, PC |
| VASHO | PHILLIP E | NY | 11500700 | WEITZ & LUXENBERG, PC |
| VASQUEZ | GILBERT | NY | 10587002 | WEITZ & LUXENBERG, PC |
| VASQUEZ | JOSE C | NY | 1900512018 | WEITZ & LUXENBERG, PC |
| VASQUEZ | RAUL | NY | 12039801 | WEITZ & LUXENBERG, PC |
| VASQUEZ | RAUL | NY | 10479302 | WEITZ & LUXENBERG, PC |
| VASSALLO | ALBERT | NY | 11317500 | WEITZ & LUXENBERG, PC |
| VASSAR | KENNETH | NY | 99103808 | WEITZ & LUXENBERG, PC |
| VASSAR | KENNETH L | NY | I20016815 | WEITZ & LUXENBERG, PC |
| VASSAR | MURIEL | NY | 99103808 | WEITZ & LUXENBERG, PC |
| VASSAR | PATRICIA | NY | I20016815 | WEITZ & LUXENBERG, PC |
| VASSAR | WILLIAM R | NY | 99103808 | WEITZ & LUXENBERG, PC |
| VASSI | CHARLES M | NY | 10714600 | WEITZ & LUXENBERG, PC |
| VASSI | MICHAEL FRANK | NY | 10714700 | WEITZ & LUXENBERG, PC |
| VASSI | ROBERT | NY | 10714600 | WEITZ & LUXENBERG, PC |
| VASSI | SUZANNE | NY | 10714700 | WEITZ & LUXENBERG, PC |
| VASSI | VIRGINIA | NY | 10714600 | WEITZ & LUXENBERG, PC |
| VASSO | GUS M | NY | 10670802 | WEITZ & LUXENBERG, PC |
| VASTA | FRANK J | NY | 10167402 | WEITZ & LUXENBERG, PC |
| VASTA | ROSE L | NY | 10167402 | WEITZ & LUXENBERG, PC |
| VAUGHAN | CHARLES | NY | 10023403 | WEITZ & LUXENBERG, PC |
| VAUGHAN | FAIREST | NY | 10023403 | WEITZ & LUXENBERG, PC |
| VAUGHAN | GEORGINA M | NY | 11026902 | WEITZ & LUXENBERG, PC |
| VAUGHAN | KENNETH M | NY | 11026902 | WEITZ & LUXENBERG, PC |
| VAUGHN | ARTHUR | NY | 11317600 | WEITZ & LUXENBERG, PC |
| VAUGHN | HERMAN GENE | NY | CV016614 | WEITZ & LUXENBERG, PC |
| VAUGHN | JAMES LEROY | NY | 11643701 | WEITZ & LUXENBERG, PC |
| VAUGHN | JAMES LEROY | NY | 01111219 | WEITZ & LUXENBERG, PC |
| VAUGHN | JOHN C | NY | 1900232014 | WEITZ & LUXENBERG, PC |
| VAUGHN | MARGARET | NY | CV016614 | WEITZ & LUXENBERG, PC |
| VAUGHN | NANCY | NY | 1900232014 | WEITZ & LUXENBERG, PC |
| VAUGHN | WARREN V | NY | 99103809 | WEITZ & LUXENBERG, PC |
| VAUGHN | WILLIAM C | NY | 10696502 | WEITZ & LUXENBERG, PC |
| VAUGHN | WINIFRED D | NY | 11317600 | WEITZ & LUXENBERG, PC |
| VAVRA | MARTIN | NY | 02106707 | WEITZ & LUXENBERG, PC |
| VAVRA | MARTIN | NY | 11571002 | WEITZ & LUXENBERG, PC |
| VEARA | RICHARD C | NY | 11556403 | WEITZ & LUXENBERG, PC |
| VEASLEY | KRISTIN L | NY | 11317700 | WEITZ & LUXENBERG, PC |
| VEASLEY | LORETTA | NY | 11317700 | WEITZ & LUXENBERG, PC |
| VEASLEY | ROBERT L | NY | 11317700 | WEITZ & LUXENBERG, PC |
| VECCHIO | CAROL | NY | 12213801 | WEITZ & LUXENBERG, PC |

**Appendix A - 1087**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VECCHIO | JOHN J | NY | 11623701 | WEITZ & LUXENBERG, PC |
| VECCHIO | JOHN J | NY | 01111221 | WEITZ & LUXENBERG, PC |
| VECCHIO | JOHN M | NY | 12213801 | WEITZ & LUXENBERG, PC |
| VECCHIO | JOYCE M | NY | 11623701 | WEITZ & LUXENBERG, PC |
| VECCHIO | JOYCE M | NY | 01111221 | WEITZ & LUXENBERG, PC |
| VEDDER | HOWARD | NY | 1901022018 | WEITZ & LUXENBERG, PC |
| VEDDER | LILLIAN | NY | 1901022018 | WEITZ & LUXENBERG, PC |
| VEGA | EGBERTA | NY | 10592004 | WEITZ & LUXENBERG, PC |
| VEGA | GREGORIO | NY | 10592004 | WEITZ & LUXENBERG, PC |
| VEGA | JULIO | NY | 10734701 | WEITZ & LUXENBERG, PC |
| VEGA | LETICIA CARDONA | NY | 10734701 | WEITZ & LUXENBERG, PC |
| VEGA | MARIA | NY | 12205500 | WEITZ & LUXENBERG, PC |
| VEGA | NANCY | NY | 10383400 | WEITZ & LUXENBERG, PC |
| VEGA | RAMON | NY | 12205500 | WEITZ & LUXENBERG, PC |
| VEIGA | ELLEN MARY | NY | 11317800 | WEITZ & LUXENBERG, PC |
| VEIGA | ROBERT ANDREW | NY | 11317800 | WEITZ & LUXENBERG, PC |
| VELA | KIMBERLY | NY | 1903492018 | WEITZ & LUXENBERG, PC |
| VELA | ROSARIO J | NY | 1903492018 | WEITZ & LUXENBERG, PC |
| VELARDI | ELEANOR | NY | 99103811 | WEITZ & LUXENBERG, PC |
| VELARDI | GREGORY | NY | 99103811 | WEITZ & LUXENBERG, PC |
| VELARDI | HELEN | NY | 99103813 | WEITZ & LUXENBERG, PC |
| VELARDI | HELEN | NY | 10381399 | WEITZ & LUXENBERG, PC |
| VELARDI | NATALE | NY | 99103813 | WEITZ & LUXENBERG, PC |
| VELARDI | NATALE | NY | 10381399 | WEITZ & LUXENBERG, PC |
| VELAZQUEZ | EDWIN | NY | 11500900 | WEITZ & LUXENBERG, PC |
| VELAZQUEZ | GLORIA | NY | 11500900 | WEITZ & LUXENBERG, PC |
| VELELLA | ANTHONY | NY | 12367000 | WEITZ & LUXENBERG, PC |
| VELELLA | JOSEPHINE | NY | 12367000 | WEITZ & LUXENBERG, PC |
| VELEZ | JOSE M | NY | 1900702018 | WEITZ & LUXENBERG, PC |
| VELEZ | JUAN A | NY | 01121239 | WEITZ & LUXENBERG, PC |
| VELEZ | LEDUVINA R | NY | 01121239 | WEITZ & LUXENBERG, PC |
| VELEZ | VERONICA | NY | 1900702018 | WEITZ & LUXENBERG, PC |
| VELLA | MARIE | NY | 01114584 | WEITZ & LUXENBERG, PC |
| VELLA | PETER T | NY | 01114584 | WEITZ & LUXENBERG, PC |
| VENDETTE | MARIE | NY | 02113565 | WEITZ & LUXENBERG, PC |
| VENDETTE | ODEO L | NY | 02113565 | WEITZ & LUXENBERG, PC |
| VENDITTI | CARMELLA A | NY | 10735801 | WEITZ & LUXENBERG, PC |
| VENDITTI | PATSY | NY | 10735801 | WEITZ & LUXENBERG, PC |
| VENEZIA | ANGELO | NY | 12213801 | WEITZ & LUXENBERG, PC |
| VENEZIA | ANGELO | NY | 10272802 | WEITZ & LUXENBERG, PC |
| VENEZIA | ANITA | NY | 12213801 | WEITZ & LUXENBERG, PC |
| VENEZIA | ANITA | NY | 10272802 | WEITZ & LUXENBERG, PC |
| VENEZIA | GUS A | NY | 12213801 | WEITZ & LUXENBERG, PC |
| VENEZIA | GUS A | NY | 10272802 | WEITZ & LUXENBERG, PC |
| VENEZIA | MARY ANN | NY | 11317900 | WEITZ & LUXENBERG, PC |
| VENEZIA | NICHOLAS | NY | 11317900 | WEITZ & LUXENBERG, PC |
| VENEZIANO | PATRICIA | NY | 12322400 | WEITZ & LUXENBERG, PC |
| VENIER | JOHN F | NY | 11327802 | WEITZ & LUXENBERG, PC |
| VENIER | JOSEPHINE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| VENNEMAN | DONNA O | NY | 11318000 | WEITZ & LUXENBERG, PC |
| VENNEMAN | RICHARD C | NY | 11318000 | WEITZ & LUXENBERG, PC |
| VENTRESCA | FLORA | NY | 11501000 | WEITZ & LUXENBERG, PC |
| VENTRESCA | PAUL G | NY | 11501000 | WEITZ & LUXENBERG, PC |
| VENTURA | MARGARET | NY | 99103814 | WEITZ & LUXENBERG, PC |
| VENTURA | SAM D | NY | 99103814 | WEITZ & LUXENBERG, PC |
| VENTURINO | ALBERT G | NY | 10066305 | WEITZ & LUXENBERG, PC |
| VENTURINO | ROSE | NY | 10066305 | WEITZ & LUXENBERG, PC |
| VENUTI | CAROL | NY | 10697708 | WEITZ & LUXENBERG, PC |
| VENUTI | DOMINICK | NY | 10697708 | WEITZ & LUXENBERG, PC |
| VENUTI | HAZEL | NY | 10085503 | WEITZ & LUXENBERG, PC |
| VENUTI | JOSEPH | NY | 10085503 | WEITZ & LUXENBERG, PC |
| VENZA | ANDRES | NY | 11770203 | WEITZ & LUXENBERG, PC |
| VENZA | CAROL | NY | 11770203 | WEITZ & LUXENBERG, PC |
| VERBANAC | ANGELA | NY | 01121139 | WEITZ & LUXENBERG, PC |
| VERBANAC | ROMANO | NY | 01121139 | WEITZ & LUXENBERG, PC |
| VERDE | ANTONIO | NY | 1900992018 | WEITZ & LUXENBERG, PC |
| VERDE | GIORGIA | NY | 1900992018 | WEITZ & LUXENBERG, PC |
| VERDI | WAYNE S | NY | 02106707 | WEITZ & LUXENBERG, PC |
| VEREERSTRAETEN | GUY | NY | 11318100 | WEITZ & LUXENBERG, PC |
| VEREERSTRAETEN | SUZANNE | NY | 11318100 | WEITZ & LUXENBERG, PC |
| VERGA | MARY | NY | 99103815 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VERGA | VINCENT | NY | 99103815 | WEITZ & LUXENBERG, PC |
| VERGONA | VICTOR | NY | 99103816 | WEITZ & LUXENBERG, PC |
| VERI | KATHLEEN | NY | 11501100 | WEITZ & LUXENBERG, PC |
| VERI | RONALD B | NY | 11501100 | WEITZ & LUXENBERG, PC |
| VERNEY | DEAN A | NY | 1900802018 | WEITZ & LUXENBERG, PC |
| VERNON | LINDA | NY | 02106692 | WEITZ & LUXENBERG, PC |
| VERNON | LINDA | NY | 11436502 | WEITZ & LUXENBERG, PC |
| VERONNEAU | EDWARD | NY | 03CIV3143 | WEITZ & LUXENBERG, PC |
| VEROSTKO | JACQUELINE | NY | I20019667 | WEITZ & LUXENBERG, PC |
| VERSAGE | ANTHONY P | NY | 99103834 | WEITZ & LUXENBERG, PC |
| VERSAGE | FRANCES | NY | 99103834 | WEITZ & LUXENBERG, PC |
| VERSAGE | LINDA R | NY | 99103834 | WEITZ & LUXENBERG, PC |
| VERSER | MARTIN HAROLD | NY | 01CIV3087 | WEITZ & LUXENBERG, PC |
| VERSER | RAMONA | NY | 01CIV3087 | WEITZ & LUXENBERG, PC |
| VERSER | THOMAS HAROLD | NY | 01CIV3087 | WEITZ & LUXENBERG, PC |
| VERSTANDIG | HELENE | NY | 10561399 | WEITZ & LUXENBERG, PC |
| VERTALINO | ANN | NY | 10842199 | WEITZ & LUXENBERG, PC |
| VERTALINO | FRANK | NY | 10842199 | WEITZ & LUXENBERG, PC |
| VERYSSEL | ALFRED A | NY | 01111234 | WEITZ & LUXENBERG, PC |
| VERYSSEL | ALFRED A | NY | 11920501 | WEITZ & LUXENBERG, PC |
| VERYSSEL | CHRISTA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| VERYSSEL | CHRISTA | NY | 11920501 | WEITZ & LUXENBERG, PC |
| VESNEFSKY | EUGENE B | NY | 11318200 | WEITZ & LUXENBERG, PC |
| VESNEFSKY | SHIRLEY | NY | 11318200 | WEITZ & LUXENBERG, PC |
| VETTER | GERALD M | NY | I20019676 | WEITZ & LUXENBERG, PC |
| VETTER | KATHLEEN | NY | 11786900 | WEITZ & LUXENBERG, PC |
| VETTER | MARY C | NY | I20019676 | WEITZ & LUXENBERG, PC |
| VETTER | PAUL | NY | 11786900 | WEITZ & LUXENBERG, PC |
| VETTESE | AIDA | NY | 02107007 | WEITZ & LUXENBERG, PC |
| VETTESE | AMERIGO | NY | 02107007 | WEITZ & LUXENBERG, PC |
| VIALONGA | EDWARD | NY | 02107102 | WEITZ & LUXENBERG, PC |
| VIALONGA | SARAH | NY | 02107102 | WEITZ & LUXENBERG, PC |
| VIAU | LEO R | NY | 11026802 | WEITZ & LUXENBERG, PC |
| VICE | SHARON L | NY | 02106578 | WEITZ & LUXENBERG, PC |
| VICE | SHARON L | NY | 11270102 | WEITZ & LUXENBERG, PC |
| VICE | WAYNE A | NY | 02106578 | WEITZ & LUXENBERG, PC |
| VICE | WAYNE A | NY | 11270102 | WEITZ & LUXENBERG, PC |
| VICENTI | GILDO | NY | 12039701 | WEITZ & LUXENBERG, PC |
| VICKERS | JOAN | NY | 02107102 | WEITZ & LUXENBERG, PC |
| VICKERS | JOAN | NY | 11912002 | WEITZ & LUXENBERG, PC |
| VICKERS | PERRY A | NY | 02107102 | WEITZ & LUXENBERG, PC |
| VICKERS | PERRY A | NY | 11912002 | WEITZ & LUXENBERG, PC |
| VICKERY | JOYCE M | NY | 10740302 | WEITZ & LUXENBERG, PC |
| VICKERY | JOYCE M | NY | 11408902 | WEITZ & LUXENBERG, PC |
| VICKERY | RAYMOND E | NY | 10740302 | WEITZ & LUXENBERG, PC |
| VICKERY | RAYMOND E | NY | 11408902 | WEITZ & LUXENBERG, PC |
| VICTORY | ANITA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| VICTORY | MICHAEL GLENN | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| VIDAIC | MILKA | NY | 02107007 | WEITZ & LUXENBERG, PC |
| VIDAIC | NEDILJKO | NY | 02107007 | WEITZ & LUXENBERG, PC |
| VIDUCIC | ALBINA | NY | 11966201 | WEITZ & LUXENBERG, PC |
| VIDUCIC | ALBINA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| VIDUCIC | STANKO | NY | 11966201 | WEITZ & LUXENBERG, PC |
| VIDUCIC | STANKO | NY | 01111220 | WEITZ & LUXENBERG, PC |
| VIEIRA | AMERICO | NY | 10534701 | WEITZ & LUXENBERG, PC |
| VIEIRA | JOSE A | NY | 10534701 | WEITZ & LUXENBERG, PC |
| VIELE | LESTER | NY | 1901172015 | WEITZ & LUXENBERG, PC |
| VIENI | CHARLES F | NY | 11570703 | WEITZ & LUXENBERG, PC |
| VIENI | LORRAINE R | NY | 11570703 | WEITZ & LUXENBERG, PC |
| VIGGIANO | JOSEPH F | NY | 02106709 | WEITZ & LUXENBERG, PC |
| VIGGIANO | JOSEPH F | NY | 11551902 | WEITZ & LUXENBERG, PC |
| VIGGIANO | PHYLLIS | NY | 02106709 | WEITZ & LUXENBERG, PC |
| VIGGIANO | PHYLLIS | NY | 11551902 | WEITZ & LUXENBERG, PC |
| VIGGIANO | RICHARD | NY | 02106709 | WEITZ & LUXENBERG, PC |
| VIGGIANO | RICHARD | NY | 11551902 | WEITZ & LUXENBERG, PC |
| VIGILANTE | FRANK | NY | 12043001 | WEITZ & LUXENBERG, PC |
| VIGILANTE | LUCY | NY | 12043001 | WEITZ & LUXENBERG, PC |
| VIGLIO | ANTONETTE | NY | 12668102 | WEITZ & LUXENBERG, PC |
| VIGLIO | KENNETH W | NY | 12668102 | WEITZ & LUXENBERG, PC |
| VIGLIETTA | PAT | NY | 12801502 | WEITZ & LUXENBERG, PC |
| VIGLIONE | GIUSEPPE | NY | 11318300 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VIGLIONE | LINDA | NY | 12039801 | WEITZ & LUXENBERG, PC |
| VIGLIONE | MARIA | NY | 11318300 | WEITZ & LUXENBERG, PC |
| VIGLIONE | MICHAEL | NY | 12039801 | WEITZ & LUXENBERG, PC |
| VIGLOTTI | LAURA GIAMELLA | NY | 10134307 | WEITZ & LUXENBERG, PC |
| VIGODA | PHILIP | NY | 12213801 | WEITZ & LUXENBERG, PC |
| VILLANI | ANATILO | NY | 11123101 | WEITZ & LUXENBERG, PC |
| VILLANI | ANATILO | NY | 12057701 | WEITZ & LUXENBERG, PC |
| VILLANI | DONNA | NY | 12693702 | WEITZ & LUXENBERG, PC |
| VILLANI | GIORGIO | NY | 11123101 | WEITZ & LUXENBERG, PC |
| VILLANI | GIORGIO | NY | 12057701 | WEITZ & LUXENBERG, PC |
| VILLANI | JOHN | NY | 12693702 | WEITZ & LUXENBERG, PC |
| VILLANO | NANCY | NY | 99103837 | WEITZ & LUXENBERG, PC |
| VILLANO | PATSY R | NY | 99103837 | WEITZ & LUXENBERG, PC |
| VILLAR | JOSE R | NY | 19010808 | WEITZ & LUXENBERG, PC |
| VILLAR | MARY | NY | 19010808 | WEITZ & LUXENBERG, PC |
| VILLARI | PATRICIA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| VILLARI | PETER | NY | 11937600 | WEITZ & LUXENBERG, PC |
| VILLECCO | FRANK | NY | 10023203 | WEITZ & LUXENBERG, PC |
| VILLECCO | FRANK | NY | 10290204 | WEITZ & LUXENBERG, PC |
| VILLECCO | NEREIDA | NY | 10023203 | WEITZ & LUXENBERG, PC |
| VILLECCO | NEREIDA | NY | 10290204 | WEITZ & LUXENBERG, PC |
| VILLENEUVE | ERNEST ROBERT | NY | 10383899 | WEITZ & LUXENBERG, PC |
| VILLENEUVE | JEANNE MARIE | NY | 10383899 | WEITZ & LUXENBERG, PC |
| VILLENEUVE | WAYNE M | NY | 10740302 | WEITZ & LUXENBERG, PC |
| VILLNAVE | DANIEL MYERS | NY | 02105716 | WEITZ & LUXENBERG, PC |
| VILLNAVE | LEROY H | NY | 99103839 | WEITZ & LUXENBERG, PC |
| VILLNAVE | SANDRA | NY | 99103839 | WEITZ & LUXENBERG, PC |
| VILLNAVE | SHANNON | NY | 02105716 | WEITZ & LUXENBERG, PC |
| VINA | ANGELO | NY | 01115465 | WEITZ & LUXENBERG, PC |
| VINACCIO | NUNZIO V | NY | 01118865 | WEITZ & LUXENBERG, PC |
| VINACCIO | PAULA | NY | 01118865 | WEITZ & LUXENBERG, PC |
| VINCENT | JANIE | NY | 11937600 | WEITZ & LUXENBERG, PC |
| VINCENT | OLLIE | NY | 11937600 | WEITZ & LUXENBERG, PC |
| VINCENTI | MARY | NY | 12039701 | WEITZ & LUXENBERG, PC |
| VINCIE | JOSEPH F | NY | 12043301 | WEITZ & LUXENBERG, PC |
| VINCIE | JOSEPH F | NY | 12415601 | WEITZ & LUXENBERG, PC |
| VINCIE | MALVINE | NY | 12043301 | WEITZ & LUXENBERG, PC |
| VINCIE | MALVINE | NY | 12415601 | WEITZ & LUXENBERG, PC |
| VINE | NABINE C | NY | 10903B | WEITZ & LUXENBERG, PC |
| VINE | ROBERT | NY | 10903B | WEITZ & LUXENBERG, PC |
| VINE | ROBERT G | NY | 02106692 | WEITZ & LUXENBERG, PC |
| VINES | PAUL G | NY | CV016949 | WEITZ & LUXENBERG, PC |
| VINES | RUBY | NY | CV016949 | WEITZ & LUXENBERG, PC |
| VINES | SUSAN | NY | 10714800 | WEITZ & LUXENBERG, PC |
| VINES | VINCENT J | NY | 10714800 | WEITZ & LUXENBERG, PC |
| VINEY | LINDA | NY | 10384199 | WEITZ & LUXENBERG, PC |
| VINEY | ROBERT | NY | 10384199 | WEITZ & LUXENBERG, PC |
| VINGOE | ALBERT | NY | 10384299 | WEITZ & LUXENBERG, PC |
| VINGOE | RITA | NY | 10384299 | WEITZ & LUXENBERG, PC |
| VINSANT | JOHN | NY | 11632603 | WEITZ & LUXENBERG, PC |
| VINTI | ANGELA | NY | 12062800 | WEITZ & LUXENBERG, PC |
| VINTI | VINCENT J | NY | 12062800 | WEITZ & LUXENBERG, PC |
| VIOLA | LOUIS R | NY | 12043201 | WEITZ & LUXENBERG, PC |
| VIOLA | MARY ANN | NY | 12043201 | WEITZ & LUXENBERG, PC |
| VIOLA | PAT A | NY | 02113565 | WEITZ & LUXENBERG, PC |
| VIOLA | VICTORIA | NY | 02113565 | WEITZ & LUXENBERG, PC |
| VIOLANO | CATHIE | NY | 12668202 | WEITZ & LUXENBERG, PC |
| VIOLANO | CATHIE | NY | 10386103 | WEITZ & LUXENBERG, PC |
| VIOLANO | JOHN ANTHONY | NY | 12668202 | WEITZ & LUXENBERG, PC |
| VIOLANO | JOHN ANTHONY | NY | 10386103 | WEITZ & LUXENBERG, PC |
| VIOLANO | JOSEPH | NY | 12668202 | WEITZ & LUXENBERG, PC |
| VIOLANO | JOSEPH | NY | 10386103 | WEITZ & LUXENBERG, PC |
| VIOLANTE | CHARLES | NY | 10713000 | WEITZ & LUXENBERG, PC |
| VIOLE | LILLIAN | NY | 10382599 | WEITZ & LUXENBERG, PC |
| VIOLE | WILLIAM R | NY | 10382599 | WEITZ & LUXENBERG, PC |
| VIOLETTE | DESIREE | NY | 10086803 | WEITZ & LUXENBERG, PC |
| VIRGILIO | EDWARD F | NY | 1901082016 | WEITZ & LUXENBERG, PC |
| VIRGILIO | LOUISE | NY | 1901082016 | WEITZ & LUXENBERG, PC |
| VISCOMI | ANGELINA | NY | 12039801 | WEITZ & LUXENBERG, PC |
| VISCOMI | ANTHONY | NY | 12039801 | WEITZ & LUXENBERG, PC |
| VISCUSI | BERNARDINO | NY | 11318400 | WEITZ & LUXENBERG, PC |
| VISCUSI | MARIA | NY | 11318400 | WEITZ & LUXENBERG, PC |
| VISONE | MATILDA | NY | 02106579 | WEITZ & LUXENBERG, PC |
| VISONE | PASQUALE | NY | 02106579 | WEITZ & LUXENBERG, PC |
| VITALE | AUGUST F | NY | 11327802 | WEITZ & LUXENBERG, PC |
| VITALE | DOLORES | NY | 01111225 | WEITZ & LUXENBERG, PC |
| VITALE | DOMINICK | NY | 01111225 | WEITZ & LUXENBERG, PC |
| VITALE | EALONER | NY | 10842299 | WEITZ & LUXENBERG, PC |
| VITALE | FRANK | NY | 12113701 | WEITZ & LUXENBERG, PC |
| VITALE | FRANK | NY | 01111224 | WEITZ & LUXENBERG, PC |
| VITALE | KATHLEEN | NY | 11327802 | WEITZ & LUXENBERG, PC |
| VITALE | LUCHIE | NY | 10842299 | WEITZ & LUXENBERG, PC |
| VITALE | MARGARET M | NY | 11316700 | WEITZ & LUXENBERG, PC |
| VITALE | MARILYN G | NY | 12039201 | WEITZ & LUXENBERG, PC |
| VITALE | MARILYN G | NY | 10406102 | WEITZ & LUXENBERG, PC |
| VITALE | RALPH | NY | 12039201 | WEITZ & LUXENBERG, PC |
| VITALE | RALPH | NY | 10406102 | WEITZ & LUXENBERG, PC |
| VITALE | ROSE MARIE | NY | 10713100 | WEITZ & LUXENBERG, PC |
| VITALE | STEPHEN | NY | 12113701 | WEITZ & LUXENBERG, PC |
| VITALE | STEPHEN | NY | 01111224 | WEITZ & LUXENBERG, PC |
| VITALE | TERESA | NY | 12113701 | WEITZ & LUXENBERG, PC |
| VITALE | TERESA | NY | 01111224 | WEITZ & LUXENBERG, PC |
| VITALE | VICTOR M | NY | 11316700 | WEITZ & LUXENBERG, PC |
| VITALE | VINCENT A | NY | 10713100 | WEITZ & LUXENBERG, PC |
| VITALI | JOSEPHINE | NY | 11316800 | WEITZ & LUXENBERG, PC |
| VITALI | SEBASTIANO | NY | 11316800 | WEITZ & LUXENBERG, PC |
| VITERITTI | GINA | NY | 19040809 | WEITZ & LUXENBERG, PC |
| VITERITTI | JOSEPH | NY | 19040809 | WEITZ & LUXENBERG, PC |
| VITERNA | ALBERT J | NY | 99108464 | WEITZ & LUXENBERG, PC |
| VITERNA | GLADYS | NY | 99108464 | WEITZ & LUXENBERG, PC |
| VITIELLO | MARIA | NY | 02107004 | WEITZ & LUXENBERG, PC |
| VITIELLO | MICHAEL J | NY | 02107004 | WEITZ & LUXENBERG, PC |
| VITO | BERNARD | NY | 10074003 | WEITZ & LUXENBERG, PC |
| VITO | GENEVIEVE | NY | 10074003 | WEITZ & LUXENBERG, PC |
| VITOLA | LOUIS J | NY | 11787000 | WEITZ & LUXENBERG, PC |
| VITOLO | ROBERT PAUL | NY | 10382799 | WEITZ & LUXENBERG, PC |
| VITRANO | CAROL A | NY | 10031407 | WEITZ & LUXENBERG, PC |
| VITRANO | JOSEPH | NY | 10031407 | WEITZ & LUXENBERG, PC |
| VITTI | ANTHONY | NY | 10817306 | WEITZ & LUXENBERG, PC |
| VITTI | CATHERINE | NY | 99103828 | WEITZ & LUXENBERG, PC |
| VITTI | EDGAR | NY | 99103828 | WEITZ & LUXENBERG, PC |
| VITTI | JOSEPH | NY | 10817306 | WEITZ & LUXENBERG, PC |
| VITTI | JOSEPH D | NY | 10817306 | WEITZ & LUXENBERG, PC |
| VIVIANO | HELEN | NY | 10713200 | WEITZ & LUXENBERG, PC |
| VIVIANO | RUDOLPH CARMEN | NY | 10713200 | WEITZ & LUXENBERG, PC |
| VIVONE | ANTHONY J | NY | 12213801 | WEITZ & LUXENBERG, PC |
| VIVONE | ISABEL J | NY | 12213801 | WEITZ & LUXENBERG, PC |
| VIZI | EVA | NY | 11966301 | WEITZ & LUXENBERG, PC |
| VIZI | EVA | NY | 01111220 | WEITZ & LUXENBERG, PC |
| VIZI | WILLIAM | NY | 11966301 | WEITZ & LUXENBERG, PC |
| VIZI | WILLIAM | NY | 01111220 | WEITZ & LUXENBERG, PC |
| VIZZINI | MICHAEL | NY | 12668102 | WEITZ & LUXENBERG, PC |
| VIZZINI | PAM | NY | 12668102 | WEITZ & LUXENBERG, PC |
| VLACANCICH | ANTONIA | NY | 10382999 | WEITZ & LUXENBERG, PC |
| VLACANCICH | LUIGI | NY | 10382999 | WEITZ & LUXENBERG, PC |
| VLACANCICH | NEVIO | NY | 10382999 | WEITZ & LUXENBERG, PC |
| VLACIC | VLADIMIR | NY | 10151305 | WEITZ & LUXENBERG, PC |
| V'LCEK | AMBER | NY | CV021633 | WEITZ & LUXENBERG, PC |
| VOELZ | WILBERT | NY | 10073203 | WEITZ & LUXENBERG, PC |
| VOGAL | DOUGLAS | NY | 12668102 | WEITZ & LUXENBERG, PC |
| VOGEL | CLIFFORD R | NY | 11316200 | WEITZ & LUXENBERG, PC |
| VOGEL | EDWIN | NY | 11502000 | WEITZ & LUXENBERG, PC |
| VOGEL | ELSIE | NY | 11316200 | WEITZ & LUXENBERG, PC |
| VOGLER | ROBERT J | NY | 12043301 | WEITZ & LUXENBERG, PC |
| VOGLER | ROBERT J | NY | 12415501 | WEITZ & LUXENBERG, PC |
| VOGLER | WINIFRED | NY | 12043301 | WEITZ & LUXENBERG, PC |
| VOGLER | WINIFRED | NY | 12415501 | WEITZ & LUXENBERG, PC |
| VOGT | JACK R | NY | 10713300 | WEITZ & LUXENBERG, PC |
| VOGT | JOAN | NY | 10074103 | WEITZ & LUXENBERG, PC |
| VOGT | REGINA C | NY | 10713300 | WEITZ & LUXENBERG, PC |
| VOGT | WILLIAM M | NY | 10074103 | WEITZ & LUXENBERG, PC |
| VOIGT | OTTO | NY | 11317000 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VOIGT | PRIGIDA | NY | 11317000 | WEITZ & LUXENBERG, PC |
| VOLK | EDWARD J | NY | 11317100 | WEITZ & LUXENBERG, PC |
| VOLK | ELAINE | NY | 11317100 | WEITZ & LUXENBERG, PC |
| VOLMER | EUGENE W | NY | 11317200 | WEITZ & LUXENBERG, PC |
| VOLONINO | JUDITH | NY | 11317300 | WEITZ & LUXENBERG, PC |
| VOLONINO | ROBERT F | NY | 11317300 | WEITZ & LUXENBERG, PC |
| VOLPE | ANGELA | NY | 10700102 | WEITZ & LUXENBERG, PC |
| VOLPE | ANTHONY | NY | 10700102 | WEITZ & LUXENBERG, PC |
| VOLPE | ANTONIO | NY | 11317400 | WEITZ & LUXENBERG, PC |
| VOLPE | JOHN J | NY | 99103832 | WEITZ & LUXENBERG, PC |
| VOLPE | PAULA F | NY | 99103832 | WEITZ & LUXENBERG, PC |
| VOLPE | ROSE | NY | 11317400 | WEITZ & LUXENBERG, PC |
| VOLTZ | EDWARD JOHN | NY | 11327902 | WEITZ & LUXENBERG, PC |
| VOLTZ | THERESE | NY | 11327902 | WEITZ & LUXENBERG, PC |
| VOLZ | JOHN K | NY | I20019068 | WEITZ & LUXENBERG, PC |
| VOLZ | MELANIE | NY | I20019068 | WEITZ & LUXENBERG, PC |
| VON DER HEIDE | LUCIE E | NY | 10720501 | WEITZ & LUXENBERG, PC |
| VON DER HEIDE | LUCIE E | NY | 11937600 | WEITZ & LUXENBERG, PC |
| VON DER HEIDE | WERNER J | NY | 10720501 | WEITZ & LUXENBERG, PC |
| VON DER HEIDE | WERNER J | NY | 11937600 | WEITZ & LUXENBERG, PC |
| VON DER HEYDT | KARL | NY | 12039301 | WEITZ & LUXENBERG, PC |
| VON DOLLN | GEORGE | NY | 1903372013 | WEITZ & LUXENBERG, PC |
| VON RAPACKI | LOIS | NY | 01111234 | WEITZ & LUXENBERG, PC |
| VON RAPACKI | LOIS | NY | 11920601 | WEITZ & LUXENBERG, PC |
| VON RAPACKI | RONALD T | NY | 01111234 | WEITZ & LUXENBERG, PC |
| VON RAPACKI | RONALD T | NY | 11920601 | WEITZ & LUXENBERG, PC |
| VON STETINA | JOANNE | NY | 11327802 | WEITZ & LUXENBERG, PC |
| VON STETINA | MICHAEL F | NY | 11327802 | WEITZ & LUXENBERG, PC |
| VONHOLLE | HOWARD B | NY | 19022411 | WEITZ & LUXENBERG, PC |
| VONO | RICHARD | NY | 1900542016 | WEITZ & LUXENBERG, PC |
| VORNDRAN | CHARLES P | NY | 11394902 | WEITZ & LUXENBERG, PC |
| VORNDRAN | CHARLES W | NY | 10658102 | WEITZ & LUXENBERG, PC |
| VORNDRAN | CHARLES W | NY | 11394902 | WEITZ & LUXENBERG, PC |
| VORNDRAN | HELEN | NY | 11394902 | WEITZ & LUXENBERG, PC |
| VORNDRAN | HELEN | NY | 10658102 | WEITZ & LUXENBERG, PC |
| VORNDRAN | NANCY E | NY | 11394902 | WEITZ & LUXENBERG, PC |
| VOSBURG | MONNIE | NY | CV018218 | WEITZ & LUXENBERG, PC |
| VOSBURG | SIDNEY KEATHLY | NY | CV018218 | WEITZ & LUXENBERG, PC |
| VOSEFSKI | JOSAINE | NY | 99120102 | WEITZ & LUXENBERG, PC |
| VOSSELER | LORETTA | NY | 12802402 | WEITZ & LUXENBERG, PC |
| VOSSELER | RICHARD | NY | 12802402 | WEITZ & LUXENBERG, PC |
| VOTA | EMILE | NY | 1900672015 | WEITZ & LUXENBERG, PC |
| VOTA | MARY ANNE | NY | 1900672015 | WEITZ & LUXENBERG, PC |
| VOTKE | CHARLES | NY | 1903842013 | WEITZ & LUXENBERG, PC |
| VOTTERO | CHRISTINE P | NY | 11315900 | WEITZ & LUXENBERG, PC |
| VOTTERO | EDWARD L | NY | 11315900 | WEITZ & LUXENBERG, PC |
| VOYZEY | DONALD I | NY | 11502200 | WEITZ & LUXENBERG, PC |
| VRANICK | JOHN DAVID | NY | 01111223 | WEITZ & LUXENBERG, PC |
| VREELAND | FORREST | NY | 8055712017 | WEITZ & LUXENBERG, PC |
| VRIENT | BAZIEL W | NY | 1901052014 | WEITZ & LUXENBERG, PC |
| VRIESEMA | ELIZABETH | NY | 192086 | WEITZ & LUXENBERG, PC |
| VRIESEMA | SAMUEL | NY | 192086 | WEITZ & LUXENBERG, PC |
| VUKOVIC | CHARLES | NY | 99103820 | WEITZ & LUXENBERG, PC |
| VUKOVIC | ROBERT | NY | 99103820 | WEITZ & LUXENBERG, PC |
| VUKOVIC | RUTH | NY | 99103820 | WEITZ & LUXENBERG, PC |
| VUMBACA | JOSEPH | NY | 10713400 | WEITZ & LUXENBERG, PC |
| VUOLO | MARY ANN | NY | 12038403 | WEITZ & LUXENBERG, PC |
| VUOLO | PASQUALE | NY | 01111230 | WEITZ & LUXENBERG, PC |
| WAAGE | BEATRICE | NY | 10720401 | WEITZ & LUXENBERG, PC |
| WAAGE | BEATRICE | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WAAGE | MAX | NY | 10720401 | WEITZ & LUXENBERG, PC |
| WAAGE | MAX | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WABINOSKI | FRANCINE | NY | 11026702 | WEITZ & LUXENBERG, PC |
| WABINOSKI | JOSEPH J | NY | 11026702 | WEITZ & LUXENBERG, PC |
| WACHOWSKI | EMILY | NY | 10382199 | WEITZ & LUXENBERG, PC |
| WACHOWSKI | THOMAS J | NY | 10382199 | WEITZ & LUXENBERG, PC |
| WADDELL | KRISTA | NY | 12081099 | WEITZ & LUXENBERG, PC |
| WADE | ANTHONY EUCARIA | NY | 11674407 | WEITZ & LUXENBERG, PC |
| WADE | CAROL ANN | NY | 12433902 | WEITZ & LUXENBERG, PC |
| WADE | GEORGE D | NY | 02113280 | WEITZ & LUXENBERG, PC |
| WADE | IRENE | NY | 11674407 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WADE | JAMES E | NY | 12433902 | WEITZ & LUXENBERG, PC |
| WADE | JEAN P | NY | 11159003 | WEITZ & LUXENBERG, PC |
| WADE | ROBERT V | NY | 11159003 | WEITZ & LUXENBERG, PC |
| WAGER | EUGENE | NY | 02106690 | WEITZ & LUXENBERG, PC |
| WAGER | EUGENE | NY | 11377302 | WEITZ & LUXENBERG, PC |
| WAGER | JEAN | NY | 02106690 | WEITZ & LUXENBERG, PC |
| WAGER | JEAN | NY | 11377302 | WEITZ & LUXENBERG, PC |
| WAGER | KATHLEEN | NY | 99108610 | WEITZ & LUXENBERG, PC |
| WAGER | LEONARD | NY | 99108610 | WEITZ & LUXENBERG, PC |
| WAGLEY | LOIS M | NY | CV016952 | WEITZ & LUXENBERG, PC |
| WAGMAN | ALEX | NY | 11158903 | WEITZ & LUXENBERG, PC |
| WAGMAN | ALEX | NY | 11207403 | WEITZ & LUXENBERG, PC |
| WAGMAN | CLAUDIA SUE | NY | 11158903 | WEITZ & LUXENBERG, PC |
| WAGMAN | CLAUDIA SUE | NY | 11207403 | WEITZ & LUXENBERG, PC |
| WAGNER | ALEN BRUCE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WAGNER | ARTHUR | NY | 10587602 | WEITZ & LUXENBERG, PC |
| WAGNER | ARTHUR | NY | 10973102 | WEITZ & LUXENBERG, PC |
| WAGNER | ARTHUR C | NY | 10852904 | WEITZ & LUXENBERG, PC |
| WAGNER | BARBARA E | NY | 10780000 | WEITZ & LUXENBERG, PC |
| WAGNER | CONSTANCE | NY | 01108105 | WEITZ & LUXENBERG, PC |
| WAGNER | ELEANOR J | NY | 02105713 | WEITZ & LUXENBERG, PC |
| WAGNER | ELEANOR J | NY | 11257402 | WEITZ & LUXENBERG, PC |
| WAGNER | HAROLD A | NY | 10780000 | WEITZ & LUXENBERG, PC |
| WAGNER | HENRY | NY | 11502300 | WEITZ & LUXENBERG, PC |
| WAGNER | JOAN | NY | 10780000 | WEITZ & LUXENBERG, PC |
| WAGNER | JUDY | NY | 2011002478 | WEITZ & LUXENBERG, PC |
| WAGNER | LOIS | NY | 10852904 | WEITZ & LUXENBERG, PC |
| WAGNER | LORRAINE | NY | 11026702 | WEITZ & LUXENBERG, PC |
| WAGNER | MARGARET | NY | 10382299 | WEITZ & LUXENBERG, PC |
| WAGNER | MARKRIT | NY | 11502300 | WEITZ & LUXENBERG, PC |
| WAGNER | MARK P | NY | I20019695 | WEITZ & LUXENBERG, PC |
| WAGNER | MARY EVA | NY | 11787100 | WEITZ & LUXENBERG, PC |
| WAGNER | MICKEY T | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WAGNER | NORMAN C | NY | 02105713 | WEITZ & LUXENBERG, PC |
| WAGNER | NORMAN C | NY | 11257402 | WEITZ & LUXENBERG, PC |
| WAGNER | NORMAN L | NY | 2011002478 | WEITZ & LUXENBERG, PC |
| WAGNER | PATRICIA A | NY | 10571702 | WEITZ & LUXENBERG, PC |
| WAGNER | PATRICK M | NY | 10382299 | WEITZ & LUXENBERG, PC |
| WAGNER | RAYMOND L | NY | 11787100 | WEITZ & LUXENBERG, PC |
| WAGNER | RITA | NY | 10973102 | WEITZ & LUXENBERG, PC |
| WAGNER | ROBERT | NY | 10713600 | WEITZ & LUXENBERG, PC |
| WAGNER | RONALD J | NY | 11026702 | WEITZ & LUXENBERG, PC |
| WAGNER | THOMAS | NY | 01108105 | WEITZ & LUXENBERG, PC |
| WAGNER | TIMOTHY J | NY | 10780000 | WEITZ & LUXENBERG, PC |
| WAHL | EDWARD J | NY | 10696502 | WEITZ & LUXENBERG, PC |
| WAHLERS | MARTIN K | NY | 11316000 | WEITZ & LUXENBERG, PC |
| WAHLERS | PRISCILLA | NY | 11316000 | WEITZ & LUXENBERG, PC |
| WAINWRIGHT | JACK | NY | 12039501 | WEITZ & LUXENBERG, PC |
| WAINWRIGHT | TRUDY | NY | 12039501 | WEITZ & LUXENBERG, PC |
| WAITE | DOROTHY | NY | 11316100 | WEITZ & LUXENBERG, PC |
| WAITE | EARL L | NY | 11316900 | WEITZ & LUXENBERG, PC |
| WAITE | LOUISE | NY | 11316900 | WEITZ & LUXENBERG, PC |
| WAITE | WILLIAM K | NY | 11316100 | WEITZ & LUXENBERG, PC |
| WAKEFIELD | ARTHUR J | NY | 01111236 | WEITZ & LUXENBERG, PC |
| WALCZAK | JAMES R | NY | 02106693 | WEITZ & LUXENBERG, PC |
| WALCZAK | KATHLEEN | NY | 02106693 | WEITZ & LUXENBERG, PC |
| WALCZAK | SYLVIA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| WALCZAK | SYLVIA | NY | 11004802 | WEITZ & LUXENBERG, PC |
| WALD | RICHARD P | NY | 8042352017 | WEITZ & LUXENBERG, PC |
| WALD | RICHARD P | NY | 02107004 | WEITZ & LUXENBERG, PC |
| WALDEN | EDWARD J | NY | 10721508 | WEITZ & LUXENBERG, PC |
| WALDEN | GEORGE | NY | 10720201 | WEITZ & LUXENBERG, PC |
| WALDEN | GEORGE | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALDEN | MARY | NY | 10721508 | WEITZ & LUXENBERG, PC |
| WALDEN | MILDRED | NY | 10720201 | WEITZ & LUXENBERG, PC |
| WALDEN | MILDRED | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALDHEIM | BARBARA | NY | 1902922015 | WEITZ & LUXENBERG, PC |
| WALDHEIM | GARY E | NY | 1902922015 | WEITZ & LUXENBERG, PC |
| WALDIE | CAROL ANN | NY | 10713700 | WEITZ & LUXENBERG, PC |
| WALDIE | WILLIAM A | NY | 10713700 | WEITZ & LUXENBERG, PC |
| WALDON | ROBERT O | NY | 1900872019 | WEITZ & LUXENBERG, PC |

**Appendix A - 1090**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALDRON | EDWARD L | NY | 99103981 | WEITZ & LUXENBERG, PC |
| WALDRON | FRANK | NY | 11316300 | WEITZ & LUXENBERG, PC |
| WALDRON | ILENE | NY | 11095600 | WEITZ & LUXENBERG, PC |
| WALDRON | ILENE | NY | 10835100 | WEITZ & LUXENBERG, PC |
| WALDRON | NANCY | NY | 11316300 | WEITZ & LUXENBERG, PC |
| WALDRON | PETER P | NY | 1903602018 | WEITZ & LUXENBERG, PC |
| WALDRUFF | DALE E | NY | 10696302 | WEITZ & LUXENBERG, PC |
| WALDRUFF | TERRY | NY | 10696302 | WEITZ & LUXENBERG, PC |
| WALGATE | RICHARD | NY | 02106693 | WEITZ & LUXENBERG, PC |
| WALK | JOHN PHILLIP | NY | 10740402 | WEITZ & LUXENBERG, PC |
| WALKER | ALICE D | NY | 11502500 | WEITZ & LUXENBERG, PC |
| WALKER | ALMA S | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WALKER | ANGELA | NY | CV017641 | WEITZ & LUXENBERG, PC |
| WALKER | CAROL | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WALKER | CHARLES L | NY | 11309398 | WEITZ & LUXENBERG, PC |
| WALKER | CLEVELAND L | NY | CV013278 | WEITZ & LUXENBERG, PC |
| WALKER | CLIFFORD A | NY | 10720101 | WEITZ & LUXENBERG, PC |
| WALKER | CLIFFORD A | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALKER | DIANN P | NY | I20019451 | WEITZ & LUXENBERG, PC |
| WALKER | DONALD | NY | 11316400 | WEITZ & LUXENBERG, PC |
| WALKER | DONALD E | NY | 11316500 | WEITZ & LUXENBERG, PC |
| WALKER | DORIS | NY | 11316400 | WEITZ & LUXENBERG, PC |
| WALKER | DOROTHY | NY | 10720101 | WEITZ & LUXENBERG, PC |
| WALKER | DOROTHY | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALKER | DOROTHY | NY | CV013278 | WEITZ & LUXENBERG, PC |
| WALKER | DOUGLAS J | NY | 12043201 | WEITZ & LUXENBERG, PC |
| WALKER | EDWARD F | NY | 11502400 | WEITZ & LUXENBERG, PC |
| WALKER | ELIZABETH | NY | 10300301 | WEITZ & LUXENBERG, PC |
| WALKER | FLOSSIE L | NY | 10327799 | WEITZ & LUXENBERG, PC |
| WALKER | GERALD R | NY | 10670802 | WEITZ & LUXENBERG, PC |
| WALKER | JAMES E | NY | 99108463 | WEITZ & LUXENBERG, PC |
| WALKER | JEAN | NY | 02CIV2365 | WEITZ & LUXENBERG, PC |
| WALKER | JESSE T | NY | 02CIV2365 | WEITZ & LUXENBERG, PC |
| WALKER | JOE L | NY | 11316600 | WEITZ & LUXENBERG, PC |
| WALKER | JOHN | NY | 11502500 | WEITZ & LUXENBERG, PC |
| WALKER | JOHN H | NY | 10720001 | WEITZ & LUXENBERG, PC |
| WALKER | JOHN H | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALKER | JOHN P | NY | 11502600 | WEITZ & LUXENBERG, PC |
| WALKER | KATHLEEN | NY | 11315200 | WEITZ & LUXENBERG, PC |
| WALKER | MARCIA A | NY | 10587202 | WEITZ & LUXENBERG, PC |
| WALKER | MARCIA A | NY | 12668502 | WEITZ & LUXENBERG, PC |
| WALKER | MARCIA A | NY | 10818502 | WEITZ & LUXENBERG, PC |
| WALKER | MARCIA A | NY | 10334403 | WEITZ & LUXENBERG, PC |
| WALKER | MARY ESTHER | NY | CV025685 | WEITZ & LUXENBERG, PC |
| WALKER | MAUREEN A | NY | 11316500 | WEITZ & LUXENBERG, PC |
| WALKER | MELVIN FRED | NY | CV017641 | WEITZ & LUXENBERG, PC |
| WALKER | MERRVIN | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WALKER | MILDRED | NY | 10720001 | WEITZ & LUXENBERG, PC |
| WALKER | MILDRED | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALKER | NANCY | NY | 10696402 | WEITZ & LUXENBERG, PC |
| WALKER | NORMA | NY | 11309398 | WEITZ & LUXENBERG, PC |
| WALKER | PATRICIA | NY | 11502600 | WEITZ & LUXENBERG, PC |
| WALKER | ROBERT | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WALKER | RUSSELL L | NY | 10696402 | WEITZ & LUXENBERG, PC |
| WALKER | THEODORE F | NY | 10300301 | WEITZ & LUXENBERG, PC |
| WALKER | VIVIAN TIMS | NY | 01CIV3898 | WEITZ & LUXENBERG, PC |
| WALKER | WAYMAN | NY | 10327799 | WEITZ & LUXENBERG, PC |
| WALKER | WAYNE | NY | 11315200 | WEITZ & LUXENBERG, PC |
| WALKER | WILLIE A | NY | 02122050 | WEITZ & LUXENBERG, PC |
| WALKER | WILLIE LEE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| WALL | DANIEL | NY | 10710002 | WEITZ & LUXENBERG, PC |
| WALL | FERREL HAROLD | NY | CV020074 | WEITZ & LUXENBERG, PC |
| WALL | JANET C | NY | 01111234 | WEITZ & LUXENBERG, PC |
| WALL | JANET C | NY | 11920701 | WEITZ & LUXENBERG, PC |
| WALL | JOHN M | NY | 01111234 | WEITZ & LUXENBERG, PC |
| WALL | JOHN M | NY | 11920701 | WEITZ & LUXENBERG, PC |
| WALL | JOSEPH | NY | 11696304 | WEITZ & LUXENBERG, PC |
| WALL | LAVONNE | NY | CV020074 | WEITZ & LUXENBERG, PC |
| WALL | MARIE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| WALL | ROSE | NY | 11696304 | WEITZ & LUXENBERG, PC |
| WALLA | CONSTANCE | NY | 12381301 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALLA | ROBERT | NY | 12381301 | WEITZ & LUXENBERG, PC |
| WALLACE | AGENOR CLINTON | NY | CV017607 | WEITZ & LUXENBERG, PC |
| WALLACE | DOROTHY | NY | CV017607 | WEITZ & LUXENBERG, PC |
| WALLACE | EUNICE | NY | 1902432012 | WEITZ & LUXENBERG, PC |
| WALLACE | HENRY | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| WALLACE | JOANNE LIPUMA | PENY | 10328899 | WEITZ & LUXENBERG, PC |
| WALLACE | LALET B | NY | 01CIV3910 | WEITZ & LUXENBERG, PC |
| WALLACE | MURRY L | NY | 1902432012 | WEITZ & LUXENBERG, PC |
| WALLACE | VANESSA | NY | 11395601 | WEITZ & LUXENBERG, PC |
| WALLDORF | ASTOR H | NY | 12038801 | WEITZ & LUXENBERG, PC |
| WALLENDAEL | KATHLEEN VAN | NY | 10562300 | WEITZ & LUXENBERG, PC |
| WALLING | JAMES | NY | 19040311 | WEITZ & LUXENBERG, PC |
| WALLING | SUSAN | NY | 19040311 | WEITZ & LUXENBERG, PC |
| WALLIS | ELSTON C | NY | 10719901 | WEITZ & LUXENBERG, PC |
| WALLIS | ELSTON C | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALLIS | EUGENE MARTIN | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALLIS | JUDY | NY | 10719901 | WEITZ & LUXENBERG, PC |
| WALLIS | JUDY | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALLIS | RUTH | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WALLIS | SHARLENE I | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALPOLE | JUDITH | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WALPOLE | LAWRENCE E | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WALRICK | GOLDIE | NY | 10039603 | WEITZ & LUXENBERG, PC |
| WALRICK | GOLDIE | NY | 10802403 | WEITZ & LUXENBERG, PC |
| WALRICK | SEYMOUR | NY | 10039603 | WEITZ & LUXENBERG, PC |
| WALRICK | SEYMOUR | NY | 10802403 | WEITZ & LUXENBERG, PC |
| WALROND | DOUGLAS | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| WALROND | LERA | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| WALSH | BARBARA | NY | 97119447 | WEITZ & LUXENBERG, PC |
| WALSH | BARBARA | NY | 11315400 | WEITZ & LUXENBERG, PC |
| WALSH | CAROLYN | NY | 11315700 | WEITZ & LUXENBERG, PC |
| WALSH | CATHERINE | NY | 12039601 | WEITZ & LUXENBERG, PC |
| WALSH | CATHERINE | NY | 11315300 | WEITZ & LUXENBERG, PC |
| WALSH | CATHERINE | NY | 11315500 | WEITZ & LUXENBERG, PC |
| WALSH | CATHERINE | NY | 11001103 | WEITZ & LUXENBERG, PC |
| WALSH | DONALD | NY | 97119447 | WEITZ & LUXENBERG, PC |
| WALSH | DOROTHY | NY | 11315300 | WEITZ & LUXENBERG, PC |
| WALSH | EDWARD R | NY | 12039901 | WEITZ & LUXENBERG, PC |
| WALSH | EVA M | NY | 1900792014 | WEITZ & LUXENBERG, PC |
| WALSH | JACQUELINE | NY | 99108609 | WEITZ & LUXENBERG, PC |
| WALSH | JAMES A | NY | 10074103 | WEITZ & LUXENBERG, PC |
| WALSH | JAMES F | NY | 12039501 | WEITZ & LUXENBERG, PC |
| WALSH | JAMES P | NY | 99108609 | WEITZ & LUXENBERG, PC |
| WALSH | JAMES PATRICK | NY | 10700102 | WEITZ & LUXENBERG, PC |
| WALSH | JOAN | NY | 10574701 | WEITZ & LUXENBERG, PC |
| WALSH | JOHN | NY | 11315300 | WEITZ & LUXENBERG, PC |
| WALSH | JOHN A | NY | 11001103 | WEITZ & LUXENBERG, PC |
| WALSH | JOHN EDWARD | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALSH | JOHN F | NY | 10556302 | WEITZ & LUXENBERG, PC |
| WALSH | JOSEPHINE | NY | 10556302 | WEITZ & LUXENBERG, PC |
| WALSH | KATHLEEN | NY | 10074103 | WEITZ & LUXENBERG, PC |
| WALSH | KENNETH G | NY | 99102966 | WEITZ & LUXENBERG, PC |
| WALSH | KEVIN J | NY | 10127706 | WEITZ & LUXENBERG, PC |
| WALSH | LINDA | NY | 99102966 | WEITZ & LUXENBERG, PC |
| WALSH | LOUISE | NY | 12043201 | WEITZ & LUXENBERG, PC |
| WALSH | MARGARET | NY | 12039501 | WEITZ & LUXENBERG, PC |
| WALSH | MARILYN | NY | 11026902 | WEITZ & LUXENBERG, PC |
| WALSH | MARY | NY | 11315600 | WEITZ & LUXENBERG, PC |
| WALSH | MAUREEN | NY | 12039901 | WEITZ & LUXENBERG, PC |
| WALSH | MAURICE T | NY | 10574701 | WEITZ & LUXENBERG, PC |
| WALSH | PATRICK | NY | 99108449 | WEITZ & LUXENBERG, PC |
| WALSH | PHILIP J | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALSH | ROBERT A | NY | 11315500 | WEITZ & LUXENBERG, PC |
| WALSH | ROSE ANN | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALSH | STEPHEN | NY | 10961803 | WEITZ & LUXENBERG, PC |
| WALSH | THOMAS J | NY | 12043201 | WEITZ & LUXENBERG, PC |
| WALSH | THOMAS J | NY | 11315600 | WEITZ & LUXENBERG, PC |
| WALSH | THOMAS P JR | NY | 11315400 | WEITZ & LUXENBERG, PC |
| WALSH | WILLIAM J | NY | 12039601 | WEITZ & LUXENBERG, PC |
| WALSH | WILLIAM J | NY | 11315700 | WEITZ & LUXENBERG, PC |
| WALSH | WILLIAM J | NY | 11026902 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALTER | GERALD | NY | 10639900 | WEITZ & LUXENBERG, PC |
| WALTER | GERALDINE J | NY | 02107004 | WEITZ & LUXENBERG, PC |
| WALTER | MARY M | NY | 11502700 | WEITZ & LUXENBERG, PC |
| WALTER | MICHELLE | NY | 10700102 | WEITZ & LUXENBERG, PC |
| WALTER | MICHELLE | NY | 11191402 | WEITZ & LUXENBERG, PC |
| WALTER | PETER A | NY | 11502700 | WEITZ & LUXENBERG, PC |
| WALTER | RICHARD P | NY | 02107004 | WEITZ & LUXENBERG, PC |
| WALTER | WILLIAM A | NY | 10700102 | WEITZ & LUXENBERG, PC |
| WALTER | WILLIAM A | NY | 11191402 | WEITZ & LUXENBERG, PC |
| WALTERS | CAROL A | NY | 11125604 | WEITZ & LUXENBERG, PC |
| WALTERS | CLAYTON | NY | 10327299 | WEITZ & LUXENBERG, PC |
| WALTERS | CURTIS | NY | 10031707 | WEITZ & LUXENBERG, PC |
| WALTERS | CURTIS A | NY | 11125604 | WEITZ & LUXENBERG, PC |
| WALTERS | DOYCE DEAN | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WALTERS | FRANCES M | NY | I20019694 | WEITZ & LUXENBERG, PC |
| WALTERS | GARY F | NY | 10713800 | WEITZ & LUXENBERG, PC |
| WALTERS | JEANNE | NY | 11115605 | WEITZ & LUXENBERG, PC |
| WALTERS | JOHN E | NY | 11115605 | WEITZ & LUXENBERG, PC |
| WALTERS | KENNETH | NY | 10031707 | WEITZ & LUXENBERG, PC |
| WALTERS | MARYANN | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WALTERS | RALPH S | NY | I20019694 | WEITZ & LUXENBERG, PC |
| WALTHER | MARY JEAN | NY | 1900662018 | WEITZ & LUXENBERG, PC |
| WALTHER | ROBERT JOHN | NY | 1900662018 | WEITZ & LUXENBERG, PC |
| WALTHERS | KENNETH J | NY | 10700102 | WEITZ & LUXENBERG, PC |
| WALTHERS | WILLIAM | NY | 10721601 | WEITZ & LUXENBERG, PC |
| WALTHERS | WILLIAM | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WALTON | CAROLYN | NY | 20012402 | WEITZ & LUXENBERG, PC |
| WALTON | EDWARD S | NY | 20012402 | WEITZ & LUXENBERG, PC |
| WALTON | ERIC | NY | 12038901 | WEITZ & LUXENBERG, PC |
| WALTON | MARGARITE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| WALTON | MARY JANE | NY | 10680702 | WEITZ & LUXENBERG, PC |
| WALTON | WILLIAM S | NY | 10680702 | WEITZ & LUXENBERG, PC |
| WALTS | DAVID B | NY | 20015817 | WEITZ & LUXENBERG, PC |
| WALTS | RONALD J | NY | 99103271 | WEITZ & LUXENBERG, PC |
| WALTS | SUSAN M | NY | 20015817 | WEITZ & LUXENBERG, PC |
| WALTZ | MARY E | NY | 12347101 | WEITZ & LUXENBERG, PC |
| WALTZ | ROBERT L | NY | 99103269 | WEITZ & LUXENBERG, PC |
| WALTZ | VERONICA | NY | 99103269 | WEITZ & LUXENBERG, PC |
| WALTZ | WILLIAM J | NY | 12347101 | WEITZ & LUXENBERG, PC |
| WALTZ | WILLIAM J | NY | 01111227 | WEITZ & LUXENBERG, PC |
| WALZ | JENNIE | NY | 10713900 | WEITZ & LUXENBERG, PC |
| WALZ | JOAN | NY | 01111226 | WEITZ & LUXENBERG, PC |
| WALZ | RAYMOND G | NY | 10713900 | WEITZ & LUXENBERG, PC |
| WALZ | RICHARD J | NY | 01111226 | WEITZ & LUXENBERG, PC |
| WANECSKI | EUGENE C | NY | 10587102 | WEITZ & LUXENBERG, PC |
| WANECSKI | NANCY L | NY | 10587102 | WEITZ & LUXENBERG, PC |
| WANGERMAN | GEORGE R | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WAPEN | FRANCIS A | NY | 10721501 | WEITZ & LUXENBERG, PC |
| WAPEN | FRANCIS A | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WAPEN | KATHERINE | NY | 10721501 | WEITZ & LUXENBERG, PC |
| WAPEN | KATHERINE | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WAPPMAN | DAVID C | NY | 10716802 | WEITZ & LUXENBERG, PC |
| WARCHOLA | DENIS A | NY | 99108461 | WEITZ & LUXENBERG, PC |
| WARCHOLA | LYNN | NY | 99108461 | WEITZ & LUXENBERG, PC |
| WARD | ANN L | NY | 11065902 | WEITZ & LUXENBERG, PC |
| WARD | ANN L | NY | 11027002 | WEITZ & LUXENBERG, PC |
| WARD | ARTHUR | NY | 10326799 | WEITZ & LUXENBERG, PC |
| WARD | BOBBY | NY | CV015336 | WEITZ & LUXENBERG, PC |
| WARD | BONITA G | NY | CV015336 | WEITZ & LUXENBERG, PC |
| WARD | CAROL | NY | 10074103 | WEITZ & LUXENBERG, PC |
| WARD | CHARLES W | NY | 1903342013 | WEITZ & LUXENBERG, PC |
| WARD | DOROTHY | NY | 11159403 | WEITZ & LUXENBERG, PC |
| WARD | EDNA | NY | 1903342013 | WEITZ & LUXENBERG, PC |
| WARD | ELIZABETH | NY | 11026702 | WEITZ & LUXENBERG, PC |
| WARD | EMILY | NY | 1902012013 | WEITZ & LUXENBERG, PC |
| WARD | EVA | NY | CV018220 | WEITZ & LUXENBERG, PC |
| WARD | FRANCES | NY | 02106690 | WEITZ & LUXENBERG, PC |
| WARD | GEORGE T | NY | 11065902 | WEITZ & LUXENBERG, PC |
| WARD | GEORGE T | NY | 11027002 | WEITZ & LUXENBERG, PC |
| WARD | JAMES A | NY | 10074103 | WEITZ & LUXENBERG, PC |
| WARD | JOSEPH | NY | 02106690 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WARD | JOSEPH | NY | 10700302 | WEITZ & LUXENBERG, PC |
| WARD | JOY MARIE | NY | CV015515 | WEITZ & LUXENBERG, PC |
| WARD | LAINE | NY | 10326799 | WEITZ & LUXENBERG, PC |
| WARD | OLA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WARD | RONALD D | NY | 1903342013 | WEITZ & LUXENBERG, PC |
| WARD | RONNIE GAINES | PEN | CV018220 | WEITZ & LUXENBERG, PC |
| WARD | SHELIA D | NY | 11058400 | WEITZ & LUXENBERG, PC |
| WARD | SHELIA D | NY | 10835600 | WEITZ & LUXENBERG, PC |
| WARD | THURMAN | NY | CV012744 | WEITZ & LUXENBERG, PC |
| WARD | THURMAN GLENDON | NY | CV015515 | WEITZ & LUXENBERG, PC |
| WARD | TIMOTHY | NY | CV015338 | WEITZ & LUXENBERG, PC |
| WARD | WILLIAM | NY | 11159403 | WEITZ & LUXENBERG, PC |
| WARD | WILLIAM | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WARD | WILLIAM H | NY | 11026702 | WEITZ & LUXENBERG, PC |
| WARDELL | ELMONT | NY | 10085503 | WEITZ & LUXENBERG, PC |
| WARDELL | MARGARET | NY | 10085503 | WEITZ & LUXENBERG, PC |
| WARDEN | LORRAINE MARY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WARDROP | DIANE | NY | 10842099 | WEITZ & LUXENBERG, PC |
| WARDROP | ROBERT A | NY | 10842099 | WEITZ & LUXENBERG, PC |
| WARE | CONSTANCE WARE | NY | CV016247 | WEITZ & LUXENBERG, PC |
| WARE | DEBORAH A | PA | 191202831 | WEITZ & LUXENBERG, PC |
| WARE | FLOYD D | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WARE | FRANK G | PA | 191202831 | WEITZ & LUXENBERG, PC |
| WARE | GEORGE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| WARE | PATSY ROSE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WARE | RAYMOND J | NY | CV016247 | WEITZ & LUXENBERG, PC |
| WARE | ROBERT L | NY | CV015700 | WEITZ & LUXENBERG, PC |
| WARENDA | RONALD J | NY | 10326399 | WEITZ & LUXENBERG, PC |
| WARGAS | KENNETH | NY | 11032306 | WEITZ & LUXENBERG, PC |
| WARGAS | NANCY J | NY | 11032306 | WEITZ & LUXENBERG, PC |
| WARING | MONICA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| WARING | MONICA | NY | 11920801 | WEITZ & LUXENBERG, PC |
| WARING | THOMAS E | NY | 01111234 | WEITZ & LUXENBERG, PC |
| WARING | THOMAS E | NY | 11920801 | WEITZ & LUXENBERG, PC |
| WARKENTHIEN | BERNARD | NY | 10721301 | WEITZ & LUXENBERG, PC |
| WARKENTHIEN | BERNARD | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WARKENTHIEN-D'ALESSIO | DEBORA | NY | 10721301 | WEITZ & LUXENBERG, PC |
| WARKENTHIEN-D'ALESSIO | DEBORA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WARN | ELROY | NY | 11770003 | WEITZ & LUXENBERG, PC |
| WARN | ESPERANZA | NY | 11770003 | WEITZ & LUXENBERG, PC |
| WARNER | DAVID GORDON | NY | 10700002 | WEITZ & LUXENBERG, PC |
| WARNER | DAWN | NY | 02106690 | WEITZ & LUXENBERG, PC |
| WARNER | DEBRA | NY | 1900042019 | WEITZ & LUXENBERG, PC |
| WARNER | GRACE | NY | 11085805 | WEITZ & LUXENBERG, PC |
| WARNER | HAROLD | NY | 12039501 | WEITZ & LUXENBERG, PC |
| WARNER | HENRY | NY | 1900042019 | WEITZ & LUXENBERG, PC |
| WARNER | JOHN W | NY | 10740002 | WEITZ & LUXENBERG, PC |
| WARNER | KEVIN | NY | 02106690 | WEITZ & LUXENBERG, PC |
| WARNER | MARYANN | NY | 12039501 | WEITZ & LUXENBERG, PC |
| WARNER | RICHARD A | NY | 11085805 | WEITZ & LUXENBERG, PC |
| WARNER | ROBERT B | NY | 10587002 | WEITZ & LUXENBERG, PC |
| WARREN | CHARLES J | NY | 99108438 | WEITZ & LUXENBERG, PC |
| WARREN | DONNA MARIE | NY | 10721201 | WEITZ & LUXENBERG, PC |
| WARREN | DONNA MARIE | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WARREN | JAMES | NY | 10721201 | WEITZ & LUXENBERG, PC |
| WARREN | JAMES | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WARREN | JOHN A | NY | 11260900 | WEITZ & LUXENBERG, PC |
| WARREN | JOSEPH P | NY | 11260900 | WEITZ & LUXENBERG, PC |
| WARREN | KURT L | NY | 11260800 | WEITZ & LUXENBERG, PC |
| WARREN | LAWRENCE E | NY | 02106578 | WEITZ & LUXENBERG, PC |
| WARREN | ROBERT L | NY | 11260800 | WEITZ & LUXENBERG, PC |
| WARREN | SUSAN | NY | 02106578 | WEITZ & LUXENBERG, PC |
| WARRENSKI | ANTHONY | NY | 99103262 | WEITZ & LUXENBERG, PC |
| WARSZNITER | ALLEN | NY | 10820903 | WEITZ & LUXENBERG, PC |
| WARSZNITER | JOSEPH | NY | 10820903 | WEITZ & LUXENBERG, PC |
| WARSZNITER | MARY | NY | 10820903 | WEITZ & LUXENBERG, PC |
| WARTERS | LANETTA L | NY | 19016611 | WEITZ & LUXENBERG, PC |
| WARTERS | RAYMOND | NY | 19016611 | WEITZ & LUXENBERG, PC |
| WARUNEK | HELEN | NY | 11260700 | WEITZ & LUXENBERG, PC |
| WARUNEK | JAMES J | NY | 11260700 | WEITZ & LUXENBERG, PC |
| WARZEK | JEAN | NY | 10862799 | WEITZ & LUXENBERG, PC |

**Appendix A - 1092**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WARZEK | STANLEY ALBERT | NY | 10862799 | WEITZ & LUXENBERG, PC |
| WASHBURN | BARBARA | NY | 10740302 | WEITZ & LUXENBERG, PC |
| WASHBURN | FLOYD F | NY | 10670802 | WEITZ & LUXENBERG, PC |
| WASHBURN | FLOYD F | NY | 11608502 | WEITZ & LUXENBERG, PC |
| WASHBURN | JOHN G | NY | 10740302 | WEITZ & LUXENBERG, PC |
| WASHBURN | MILDRED | NY | 10670802 | WEITZ & LUXENBERG, PC |
| WASHBURN | MILDRED | NY | 11608502 | WEITZ & LUXENBERG, PC |
| WASHINGTON | CAROLYN | NY | 11260600 | WEITZ & LUXENBERG, PC |
| WASHINGTON | COZETTA | NY | 02117542 | WEITZ & LUXENBERG, PC |
| WASHINGTON | JOSEPH L | NY | 11260600 | WEITZ & LUXENBERG, PC |
| WASHINGTON | MARY LOUISE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WASHINGTON | THEODORE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| WASHINGTON | WILLIAM | NY | 11503000 | WEITZ & LUXENBERG, PC |
| WASINSKY | GEORGE S | NY | 02105718 | WEITZ & LUXENBERG, PC |
| WASINSKY | MARGARET A | NY | 02105718 | WEITZ & LUXENBERG, PC |
| WASKOWIAK | BENJAMIN | NY | 12039301 | WEITZ & LUXENBERG, PC |
| WASKOWIAK | LILLIAN | NY | 12039301 | WEITZ & LUXENBERG, PC |
| WASSERMAN | EDWARD | NY | 10721101 | WEITZ & LUXENBERG, PC |
| WASSERMAN | EDWARD | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WASSERMAN | IRENE | NY | 10721101 | WEITZ & LUXENBERG, PC |
| WASSERMAN | IRENE | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WASSERMAN | STEPHEN | NY | 10712100 | WEITZ & LUXENBERG, PC |
| WASZAK | STEPHEN J | NY | 10525900 | WEITZ & LUXENBERG, PC |
| WATKIN | RAYMOND | NY | 10700302 | WEITZ & LUXENBERG, PC |
| WATKIN | RAYMOND | NY | 11071502 | WEITZ & LUXENBERG, PC |
| WATKINS | ALLEN R | NY | 10362004 | WEITZ & LUXENBERG, PC |
| WATKINS | DOROTHY | NY | 10362004 | WEITZ & LUXENBERG, PC |
| WATKINS | JOHN J | NY | 1901852013 | WEITZ & LUXENBERG, PC |
| WATKINS | LULU M | NY | 02120615 | WEITZ & LUXENBERG, PC |
| WATKINS | LULU M | NY | 12757102 | WEITZ & LUXENBERG, PC |
| WATKINS | ROBERT G | NY | 02120615 | WEITZ & LUXENBERG, PC |
| WATKINS | ROBERT G | NY | 12757102 | WEITZ & LUXENBERG, PC |
| WATKINS GOTT | MARGUERITE | NY | 1901852013 | WEITZ & LUXENBERG, PC |
| WATLEY | WILLIAM | NY | 1904302013 | WEITZ & LUXENBERG, PC |
| WATROBA | ANASTASIA | NY | 11260500 | WEITZ & LUXENBERG, PC |
| WATROBA | BERNARD J | NY | 11260500 | WEITZ & LUXENBERG, PC |
| WATROBA | DONNA | NY | 11260400 | WEITZ & LUXENBERG, PC |
| WATROBA | ROMAN S | NY | 11260400 | WEITZ & LUXENBERG, PC |
| WATSO | THERESA | NY | 10680802 | WEITZ & LUXENBERG, PC |
| WATSO | THERESA | NY | 11052302 | WEITZ & LUXENBERG, PC |
| WATSO | THERESE CAPISTRAN | NY | 10680802 | WEITZ & LUXENBERG, PC |
| WATSO | THERESE CAPISTRAN | NY | 11052302 | WEITZ & LUXENBERG, PC |
| WATSO | WALTER GUY | NY | 10680802 | WEITZ & LUXENBERG, PC |
| WATSO | WALTER GUY | NY | 11052302 | WEITZ & LUXENBERG, PC |
| WATSON | BENNIE | NY | 10859499 | WEITZ & LUXENBERG, PC |
| WATSON | CHARLES | NY | 11260300 | WEITZ & LUXENBERG, PC |
| WATSON | CHARLIE J | NY | 10712200 | WEITZ & LUXENBERG, PC |
| WATSON | DOROTHY | NY | 12043101 | WEITZ & LUXENBERG, PC |
| WATSON | ELSIE | NY | 10859499 | WEITZ & LUXENBERG, PC |
| WATSON | GEORGE | NY | CV024356 | WEITZ & LUXENBERG, PC |
| WATSON | IRENE | NY | 11260200 | WEITZ & LUXENBERG, PC |
| WATSON | JAMES | NY | 10860499 | WEITZ & LUXENBERG, PC |
| WATSON | JAMES L | NY | 11260200 | WEITZ & LUXENBERG, PC |
| WATSON | JANE | NY | 11260300 | WEITZ & LUXENBERG, PC |
| WATSON | JIMMY L | NY | 01CIV0011 | WEITZ & LUXENBERG, PC |
| WATSON | JOHN | NY | 10721001 | WEITZ & LUXENBERG, PC |
| WATSON | JOHN | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WATSON | JOHNNY | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| WATSON | LOUISE | NY | CV025685 | WEITZ & LUXENBERG, PC |
| WATSON | LOUISE | NY | 01CIV0011 | WEITZ & LUXENBERG, PC |
| WATSON | M L | NY | 1900162014 | WEITZ & LUXENBERG, PC |
| WATSON | MARY | NY | 11045302 | WEITZ & LUXENBERG, PC |
| WATSON | PATRICIA ANN | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| WATSON | ROBERT | NY | 12043101 | WEITZ & LUXENBERG, PC |
| WATSON | SUSAN | NY | 10860499 | WEITZ & LUXENBERG, PC |
| WATSON | WALTER T | NY | 11045302 | WEITZ & LUXENBERG, PC |
| WATTS | BILLY JOE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WATTS | DAWN | NY | 10834201 | WEITZ & LUXENBERG, PC |
| WATTS | HAROLD J | NY | 10834201 | WEITZ & LUXENBERG, PC |
| WATTS | JEAN MURIEL | NY | CV012744 | WEITZ & LUXENBERG, PC |
| WATTS | JRAN | NY | CV012744 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WATTS | LORETTA | NY | 10487700 | WEITZ & LUXENBERG, PC |
| WATTS | MARY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WATTS | PAUL | FDY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WATTS | PAUL L | NY | CV012744 | WEITZ & LUXENBERG, PC |
| WATTS | RAY C | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WATTS | THOMAS G | NY | 10740002 | WEITZ & LUXENBERG, PC |
| WAWRO | WILLIAM | NY | 10325999 | WEITZ & LUXENBERG, PC |
| WAYMAN | LOUISE A | NY | 11621704 | WEITZ & LUXENBERG, PC |
| WAYMAN | LYNN B | NY | 11621704 | WEITZ & LUXENBERG, PC |
| WEAKLEY | ROGER A | NY | 10740102 | WEITZ & LUXENBERG, PC |
| WEAKLEY | SUSAN | NY | 10740102 | WEITZ & LUXENBERG, PC |
| WEATHERLY | BARBARA P | NY | 1901242011 | WEITZ & LUXENBERG, PC |
| WEATHERLY | CLAUDE E | NY | 1901242011 | WEITZ & LUXENBERG, PC |
| WEATHERUP | DONALD G | NY | 10658102 | WEITZ & LUXENBERG, PC |
| WEATHERUP | DONALD G | NY | 11395002 | WEITZ & LUXENBERG, PC |
| WEAVER | BENNIE JEAN | NY | 99108622 | WEITZ & LUXENBERG, PC |
| WEAVER | DAVID | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WEAVER | OLLIE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WEAVER | PEGGY ANN | NY | 10119699 | WEITZ & LUXENBERG, PC |
| WEAVER | WILLIAM EARL | NY | CV021552 | WEITZ & LUXENBERG, PC |
| WEBB | BERLIN P | NY | 99103258 | WEITZ & LUXENBERG, PC |
| WEBB | CLIFFORD | NY | 02106579 | WEITZ & LUXENBERG, PC |
| WEBB | EILEEN | NY | 02107102 | WEITZ & LUXENBERG, PC |
| WEBB | GARY | NY | CV026789 | WEITZ & LUXENBERG, PC |
| WEBB | GARY L | NY | 1902552014 | WEITZ & LUXENBERG, PC |
| WEBB | GEORGE ALTON | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| WEBB | JEFF V | NY | 02107102 | WEITZ & LUXENBERG, PC |
| WEBB | JOHNNY LEE | NY | 01CIV7363 | WEITZ & LUXENBERG, PC |
| WEBB | JULIE | NY | CV026789 | WEITZ & LUXENBERG, PC |
| WEBB | KAREN | NY | I20016814 | WEITZ & LUXENBERG, PC |
| WEBB | LEROY H | NY | CV025685 | WEITZ & LUXENBERG, PC |
| WEBB | LUCILLE | NY | CV017608 | WEITZ & LUXENBERG, PC |
| WEBB | MARY | NY | 1902552014 | WEITZ & LUXENBERG, PC |
| WEBB | ROGER F | NY | 01111234 | WEITZ & LUXENBERG, PC |
| WEBB | ROGER F | NY | 11920901 | WEITZ & LUXENBERG, PC |
| WEBB | SAMUEL M | NY | CV017608 | WEITZ & LUXENBERG, PC |
| WEBB | SANDRA | NY | 1900382019 | WEITZ & LUXENBERG, PC |
| WEBB | VIOLET M | NY | 99103258 | WEITZ & LUXENBERG, PC |
| WEBB | WILLIAM H | NY | I20016814 | WEITZ & LUXENBERG, PC |
| WEBBER | ARTHUR J | NY | 99108623 | WEITZ & LUXENBERG, PC |
| WEBBER | BRUCE ROBERT | NY | 02106578 | WEITZ & LUXENBERG, PC |
| WEBER | ANNA M | NY | 12249700 | WEITZ & LUXENBERG, PC |
| WEBER | DANIEL C | NY | 10074103 | WEITZ & LUXENBERG, PC |
| WEBER | DONALD G | NY | 11503100 | WEITZ & LUXENBERG, PC |
| WEBER | GLORIA | NY | 1900382018 | WEITZ & LUXENBERG, PC |
| WEBER | HELEN | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WEBER | JEAN P | NY | 11053200 | WEITZ & LUXENBERG, PC |
| WEBER | JEANNE | NY | 10074103 | WEITZ & LUXENBERG, PC |
| WEBER | JOHN | NY | 11260100 | WEITZ & LUXENBERG, PC |
| WEBER | JOHN H | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WEBER | JOSEPH PETER | NY | 12249700 | WEITZ & LUXENBERG, PC |
| WEBER | LOUIS C | NY | 02107004 | WEITZ & LUXENBERG, PC |
| WEBER | PATRICIA | NY | 11315900 | WEITZ & LUXENBERG, PC |
| WEBER | PAUL M | NY | 10700102 | WEITZ & LUXENBERG, PC |
| WEBER | PETER A | NY | 1900382018 | WEITZ & LUXENBERG, PC |
| WEBER | STEPHANIA | NY | 11260100 | WEITZ & LUXENBERG, PC |
| WEBER | WILLIAM | NY | 11053200 | WEITZ & LUXENBERG, PC |
| WEBER | WILLIAM T | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WEBSTER | BARBARA | NY | 11503300 | WEITZ & LUXENBERG, PC |
| WEBSTER | BEVERLY M | NY | 10092303 | WEITZ & LUXENBERG, PC |
| WEBSTER | CLIFFORD | NY | 1903860 | WEITZ & LUXENBERG, PC |
| WEBSTER | JAMES M | NY | 10571702 | WEITZ & LUXENBERG, PC |
| WEBSTER | LORRAINE | NY | 10092303 | WEITZ & LUXENBERG, PC |
| WEBSTER | MATTHEW JAMES | NY | 10700102 | WEITZ & LUXENBERG, PC |
| WEBSTER | MICHELE | NY | 10571702 | WEITZ & LUXENBERG, PC |
| WEBSTER | WILLIAM E | NY | 11503300 | WEITZ & LUXENBERG, PC |
| WECHTER | ALBERT | NY | 10720801 | WEITZ & LUXENBERG, PC |
| WECHTER | ALBERT | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WECZEREK | MARSHA Y | NY | 12065199 | WEITZ & LUXENBERG, PC |
| WEDGE | ANDRULENE | NY | CV012247 | WEITZ & LUXENBERG, PC |
| WEDGE | THOMAS LEROY | NY | CV012247 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEDGEWOOD | SHIRLEY | NY | 11503400 | WEITZ & LUXENBERG, PC |
| WEDGEWOOD | WILLIAM | NY | 11503400 | WEITZ & LUXENBERG, PC |
| WEDZINA | BROWNIE W | NY | 10325599 | WEITZ & LUXENBERG, PC |
| WEDZINA | LORETTA M | NY | 10325599 | WEITZ & LUXENBERG, PC |
| WEED | DALE | NY | 10740402 | WEITZ & LUXENBERG, PC |
| WEED | MICHAEL W | NY | 10740402 | WEITZ & LUXENBERG, PC |
| WEEGAR | JUDITH L | NY | 10696302 | WEITZ & LUXENBERG, PC |
| WEEGAR | ROBERT F | NY | 10696302 | WEITZ & LUXENBERG, PC |
| WEEKS | BOBBIE P | NY | CV021553 | WEITZ & LUXENBERG, PC |
| WEEKS | JEFFREY V | NY | 99103254 | WEITZ & LUXENBERG, PC |
| WEEKS | STANLEY | NY | 1902092018 | WEITZ & LUXENBERG, PC |
| WEESE | VIRGIL E | NY | CV021711 | WEITZ & LUXENBERG, PC |
| WEESE | VIRGINIA | NY | CV021711 | WEITZ & LUXENBERG, PC |
| WEGENAAR | BRIAN | NY | 1901222016 | WEITZ & LUXENBERG, PC |
| WEGENAAR | NANCY | NY | 1901222016 | WEITZ & LUXENBERG, PC |
| WEGH | MARTIN | NY | 10587501 | WEITZ & LUXENBERG, PC |
| WEGH | PAULETTE | NY | 10587501 | WEITZ & LUXENBERG, PC |
| WEGLINSKI | STANLEY | NY | 11711003 | WEITZ & LUXENBERG, PC |
| WEHUS | OMMUND | NY | 11260000 | WEITZ & LUXENBERG, PC |
| WEIAND | ARLENE L | PA | 181201076 | WEITZ & LUXENBERG, PC |
| WEIAND | FREDERICK E | PA | 181201076 | WEITZ & LUXENBERG, PC |
| WEIDINGER | CAROL | NY | 10325399 | WEITZ & LUXENBERG, PC |
| WEIDINGER | CHARLES WILLIAM | NY | 10325399 | WEITZ & LUXENBERG, PC |
| WEIDTMAN | JOANN | NY | 11259900 | WEITZ & LUXENBERG, PC |
| WEIDTMAN | WALTER ALLEN | NY | 11259900 | WEITZ & LUXENBERG, PC |
| WEIGHTMAN | BETTE | NY | 10712300 | WEITZ & LUXENBERG, PC |
| WEIGHTMAN | BETTE | NY | 99125770 | WEITZ & LUXENBERG, PC |
| WEIGHTMAN | MAURICE L | NY | 10712300 | WEITZ & LUXENBERG, PC |
| WEIGHTMAN | MAURICE L | NY | 99125770 | WEITZ & LUXENBERG, PC |
| WEIGOLD | DOROTHY | NY | 12109002 | WEITZ & LUXENBERG, PC |
| WEIGOLD | DOROTHY | NY | 11327602 | WEITZ & LUXENBERG, PC |
| WEIGOLD | MARGARET | NY | 02113565 | WEITZ & LUXENBERG, PC |
| WEIGOLD | RICHARD | NY | 02113565 | WEITZ & LUXENBERG, PC |
| WEIGOLD | WILLIAM | NY | 12109002 | WEITZ & LUXENBERG, PC |
| WEIGOLD | WILLIAM | NY | 11327602 | WEITZ & LUXENBERG, PC |
| WEIGOLD | DOROTHY | NY | 12109002 | WEITZ & LUXENBERG, PC |
| WEIGOLD | DOROTHY | NY | 11327602 | WEITZ & LUXENBERG, PC |
| WEIHL | EDWARD O | NY | 11503500 | WEITZ & LUXENBERG, PC |
| WEIHL | MARLENE | NY | 11503500 | WEITZ & LUXENBERG, PC |
| WEIHS | CORA A | NY | 10325299 | WEITZ & LUXENBERG, PC |
| WEIHS | JOSEPH A | NY | 10325299 | WEITZ & LUXENBERG, PC |
| WEIL | GEORGE E | NY | 02106094 | WEITZ & LUXENBERG, PC |
| WEILAND | WALTER | NY | 10023403 | WEITZ & LUXENBERG, PC |
| WEILLER | CHRISTINE | NY | 11243700 | WEITZ & LUXENBERG, PC |
| WEIMER | ARLENE | NY | 1901922017 | WEITZ & LUXENBERG, PC |
| WEIMER | CLARENCE | NY | 1901922017 | WEITZ & LUXENBERG, PC |
| WEIMER | DIANA | NY | 10720701 | WEITZ & LUXENBERG, PC |
| WEIMER | DIANA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WEIMER | FRED | NY | 10463807 | WEITZ & LUXENBERG, PC |
| WEIMER | JEAN | NY | 10463807 | WEITZ & LUXENBERG, PC |
| WEIMER | MICHAEL | NY | 1901922017 | WEITZ & LUXENBERG, PC |
| WEIMER | PHILIP G | NY | 10720701 | WEITZ & LUXENBERG, PC |
| WEIMER | PHILIP G | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WEINBERG | EDWARD | NY | 11503600 | WEITZ & LUXENBERG, PC |
| WEINER | NATHANIEL I | NY | CV025208 | WEITZ & LUXENBERG, PC |
| WEINER | THEODORE | NY | CV025208 | WEITZ & LUXENBERG, PC |
| WEINHOFER | CHARLES J | NY | 11259800 | WEITZ & LUXENBERG, PC |
| WEINHOFER | MARILYN | NY | 11259800 | WEITZ & LUXENBERG, PC |
| WEINISCHKE | JEFFREY LEE | NY | 11503700 | WEITZ & LUXENBERG, PC |
| WEINISCHKE | JENNIFER | NY | 11503700 | WEITZ & LUXENBERG, PC |
| WEINMAN | IRVING | NY | 11259700 | WEITZ & LUXENBERG, PC |
| WEINMAN | SYLVIA | NY | 11259700 | WEITZ & LUXENBERG, PC |
| WEINSHALL | ABRAHAM | NY | 99103251 | WEITZ & LUXENBERG, PC |
| WEINSHALL | ILENE | NY | 99103251 | WEITZ & LUXENBERG, PC |
| WEINSHALL | VIVIAN | NY | 99103251 | WEITZ & LUXENBERG, PC |
| WEINSTEIN | BEATRICE | NY | 12039901 | WEITZ & LUXENBERG, PC |
| WEINSTEIN | LEONARD | NY | 12100401 | WEITZ & LUXENBERG, PC |
| WEINSTEIN | MURRAY | NY | 12039901 | WEITZ & LUXENBERG, PC |
| WEIR | ALEXANDER | NY | 10101705 | WEITZ & LUXENBERG, PC |
| WEIR | DONALD J | NY | 10700002 | WEITZ & LUXENBERG, PC |
| WEIR | EUGENE | NY | 02106580 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEIR | EUGENE | NY | 11321602 | WEITZ & LUXENBERG, PC |
| WEIR | JANET B | NY | 10101705 | WEITZ & LUXENBERG, PC |
| WEIR | SANDRA | NY | 10700002 | WEITZ & LUXENBERG, PC |
| WEIR | WILLIAM | NY | 02106580 | WEITZ & LUXENBERG, PC |
| WEIR | WILLIAM | NY | 11321602 | WEITZ & LUXENBERG, PC |
| WEIRICH | HERBERT C | NY | 02105715 | WEITZ & LUXENBERG, PC |
| WEIRICH | RUTH | NY | 02105715 | WEITZ & LUXENBERG, PC |
| WEISE | HERMAN | NY | 10860599 | WEITZ & LUXENBERG, PC |
| WEISEN | JANICE | NY | 10295099 | WEITZ & LUXENBERG, PC |
| WEISENBURGER | BARBARA | NY | 10720601 | WEITZ & LUXENBERG, PC |
| WEISENBURGER | BARBARA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WEISENBURGER | JAMES S | NY | 10720601 | WEITZ & LUXENBERG, PC |
| WEISENBURGER | JAMES S | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WEISHEIT | GLADYS | NY | 11785600 | WEITZ & LUXENBERG, PC |
| WEISHEIT | RICHARD E | NY | 11785600 | WEITZ & LUXENBERG, PC |
| WEISNICK | ELWOOD | NY | 12322701 | WEITZ & LUXENBERG, PC |
| WEISNICK | ELWOOD | NY | CV031543 | WEITZ & LUXENBERG, PC |
| WEISS | ANNETTE | NY | 99103249 | WEITZ & LUXENBERG, PC |
| WEISS | BARBARA | NY | 12668702 | WEITZ & LUXENBERG, PC |
| WEISS | BARBARA | NY | 10464903 | WEITZ & LUXENBERG, PC |
| WEISS | BEVERLY | NY | 11259600 | WEITZ & LUXENBERG, PC |
| WEISS | DONALD MARVIN | NY | 11259600 | WEITZ & LUXENBERG, PC |
| WEISS | EDWARD A | NY | 02105718 | WEITZ & LUXENBERG, PC |
| WEISS | JOSEPH | NY | 99103249 | WEITZ & LUXENBERG, PC |
| WEISS | LEONARD | NY | 12240601 | WEITZ & LUXENBERG, PC |
| WEISS | RICHARD | NY | 12240601 | WEITZ & LUXENBERG, PC |
| WEISS | RICHARD | NY | 01111226 | WEITZ & LUXENBERG, PC |
| WEISS | ROBERT E | NY | 10699902 | WEITZ & LUXENBERG, PC |
| WEISSBACH | ANNA | NY | 10717201 | WEITZ & LUXENBERG, PC |
| WEISSBACH | ANNA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WEISSBACH | MARILYN M | NY | 107124 | WEITZ & LUXENBERG, PC |
| WEISSBACH | THOMAS E | NY | 107124 | WEITZ & LUXENBERG, PC |
| WEISSBACH | WILLIAM E | NY | 10717201 | WEITZ & LUXENBERG, PC |
| WEISSBACH | WILLIAM E | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WEISSGERBER | FLORENCE | NY | 10712500 | WEITZ & LUXENBERG, PC |
| WEISSGERBER | HAROLD | NY | 10712500 | WEITZ & LUXENBERG, PC |
| WEISSMAN | ANN | NY | 12444002 | WEITZ & LUXENBERG, PC |
| WEISSMAN | RALPH | NY | 12444002 | WEITZ & LUXENBERG, PC |
| WEISZ | BELA | NY | 10719601 | WEITZ & LUXENBERG, PC |
| WEISZ | BELA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WEISZ | DORA | NY | 10719601 | WEITZ & LUXENBERG, PC |
| WEISZ | DORA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WEITZ | NATHAN | NY | 12100401 | WEITZ & LUXENBERG, PC |
| WEITZMAN | CHARLES HENRY | NY | 12668702 | WEITZ & LUXENBERG, PC |
| WEITZMAN | FRANCES | NY | 12433902 | WEITZ & LUXENBERG, PC |
| WEITZMAN | MEYER | NY | 12433902 | WEITZ & LUXENBERG, PC |
| WEKSLER | GARY | NY | 12312701 | WEITZ & LUXENBERG, PC |
| WELCH | DORIS | NY | 10722202 | WEITZ & LUXENBERG, PC |
| WELCH | EUGENE DUANE | NY | CV020398 | WEITZ & LUXENBERG, PC |
| WELCH | JOHN | NY | I200110167 | WEITZ & LUXENBERG, PC |
| WELCH | JOSEPHINE | NY | 10719501 | WEITZ & LUXENBERG, PC |
| WELCH | JOSEPHINE | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WELCH | JUDITH | NY | 1900662017 | WEITZ & LUXENBERG, PC |
| WELCH | KAY | NY | 02107006 | WEITZ & LUXENBERG, PC |
| WELCH | LAWRENCE | NY | 10719501 | WEITZ & LUXENBERG, PC |
| WELCH | LAWRENCE | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WELCH | LOUIS ED | NY | 11026802 | WEITZ & LUXENBERG, PC |
| WELCH | ROBERT | NY | CV033137 | WEITZ & LUXENBERG, PC |
| WELCH | RONALD A | NY | 10722202 | WEITZ & LUXENBERG, PC |
| WELCH | WILLIAM E | NY | 1900662017 | WEITZ & LUXENBERG, PC |
| WELCH | WILLIAM M | NY | 02107006 | WEITZ & LUXENBERG, PC |
| WELDON | BRENDA | NY | CV018410 | WEITZ & LUXENBERG, PC |
| WELDON | JOHN W | NY | CV018410 | WEITZ & LUXENBERG, PC |
| WELISCHAR | ALBERT V | NY | 01111236 | WEITZ & LUXENBERG, PC |
| WELISCHAR | ALBERT V | NY | 12182301 | WEITZ & LUXENBERG, PC |
| WELISCHAR | LINDA | NY | 01111236 | WEITZ & LUXENBERG, PC |
| WELISCHAR | LINDA | NY | 12182301 | WEITZ & LUXENBERG, PC |
| WELK | JOHN A | NY | 10699902 | WEITZ & LUXENBERG, PC |
| WELKER | BERNARD | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WELKER | JO ANN | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WELLER | BOYD N | NY | 02105718 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WELLER | PAUL J | NY | 02105718 | WEITZ & LUXENBERG, PC |
| WELLS | GARY W | NY | 11259400 | WEITZ & LUXENBERG, PC |
| WELLS | JAMES A | NY | 11446204 | WEITZ & LUXENBERG, PC |
| WELLS | JOHN P | NY | 10669502 | WEITZ & LUXENBERG, PC |
| WELLS | LARRY F | NY | 280414 | WEITZ & LUXENBERG, PC |
| WELLS | MARY ANN | NY | 11446204 | WEITZ & LUXENBERG, PC |
| WELLS | NORMAN EARL | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| WELLS | PAMELA | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WELLS | PAUL L | NY | 10696302 | WEITZ & LUXENBERG, PC |
| WELLS | ROBERT T | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WELLS | SONJA A | NY | 11259400 | WEITZ & LUXENBERG, PC |
| WELLS | VIOLA M | NY | 11503900 | WEITZ & LUXENBERG, PC |
| WELLS | WILBUR R | NY | 11503900 | WEITZ & LUXENBERG, PC |
| WELSCH | JOHN M | NY | 01111227 | WEITZ & LUXENBERG, PC |
| WELSH | ALFRED C | NY | 99103247 | WEITZ & LUXENBERG, PC |
| WELSH | BARBARA | NY | 02113565 | WEITZ & LUXENBERG, PC |
| WELSH | BARBARA | NY | CV04544 | WEITZ & LUXENBERG, PC |
| WELSH | BARBARA | NY | 12733602 | WEITZ & LUXENBERG, PC |
| WELSH | DANIEL F | NY | 10700002 | WEITZ & LUXENBERG, PC |
| WELSH | JOHN | NY | 02113565 | WEITZ & LUXENBERG, PC |
| WELSH | JOHN | NY | 10719301 | WEITZ & LUXENBERG, PC |
| WELSH | JOHN | NY | CV04544 | WEITZ & LUXENBERG, PC |
| WELSH | JOHN | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WELSH | JOHN | NY | 12733602 | WEITZ & LUXENBERG, PC |
| WELSH | MARGARET | NY | 10719301 | WEITZ & LUXENBERG, PC |
| WELSH | MARGARET | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WELSH | RAYMOND | NY | 99103247 | WEITZ & LUXENBERG, PC |
| WELSH | SOPHIE | NY | 10700002 | WEITZ & LUXENBERG, PC |
| WELT | BETTY | NY | 11259500 | WEITZ & LUXENBERG, PC |
| WELT | JACK | NY | 11327802 | WEITZ & LUXENBERG, PC |
| WELT | MAUREEN | NY | 11327802 | WEITZ & LUXENBERG, PC |
| WELT | RALPH E | NY | 11259500 | WEITZ & LUXENBERG, PC |
| WELTER | THEODORE JAMES | NY | 10712600 | WEITZ & LUXENBERG, PC |
| WELZEL | DANIEL A | PA | 131200016 | WEITZ & LUXENBERG, PC |
| WELZEL | DOROTHY | PA | 131200016 | WEITZ & LUXENBERG, PC |
| WENCEK | LEONARD | NY | 99108595 | WEITZ & LUXENBERG, PC |
| WENCEK | VIRGINIA | NY | 99108595 | WEITZ & LUXENBERG, PC |
| WENDELL | DONALD J | NY | 11259300 | WEITZ & LUXENBERG, PC |
| WENDELL | DOROTHY | NY | 11259300 | WEITZ & LUXENBERG, PC |
| WENDLING | GEORGE | NY | 99108614 | WEITZ & LUXENBERG, PC |
| WENDLING | KATHY | NY | 99108614 | WEITZ & LUXENBERG, PC |
| WENDT | GLENN L | NY | 11504000 | WEITZ & LUXENBERG, PC |
| WENDT | JEAN | NY | 11504000 | WEITZ & LUXENBERG, PC |
| WENG | REXFORD C | NY | 10026404 | WEITZ & LUXENBERG, PC |
| WENK | ANDREW R | NY | 20012225 | WEITZ & LUXENBERG, PC |
| WENK | ANDREW R | NY | 1900872016 | WEITZ & LUXENBERG, PC |
| WENK | LOIS | NY | 1900872016 | WEITZ & LUXENBERG, PC |
| WENNBERG | FREDRICK | NY | 19014309 | WEITZ & LUXENBERG, PC |
| WENNBERG | JO ANN | NY | 19014309 | WEITZ & LUXENBERG, PC |
| WENTHEN | DOUGLAS C | NY | 12043001 | WEITZ & LUXENBERG, PC |
| WENTHEN | MARGARET | NY | 12043001 | WEITZ & LUXENBERG, PC |
| WENTLAND | FLORENCE | NY | 12788802 | WEITZ & LUXENBERG, PC |
| WENTLAND | JULIUS | NY | 12788802 | WEITZ & LUXENBERG, PC |
| WENTLING | CINDY | NY | 11504100 | WEITZ & LUXENBERG, PC |
| WENTLING | KENT E | NY | 11504100 | WEITZ & LUXENBERG, PC |
| WENZ | DOUGLAS | NY | 1900462018 | WEITZ & LUXENBERG, PC |
| WENZ | RITA | NY | 1900462018 | WEITZ & LUXENBERG, PC |
| WEPPLER | DEBRA | NY | 1901672015 | WEITZ & LUXENBERG, PC |
| WEPPLER | ROBERT | NY | 1901672015 | WEITZ & LUXENBERG, PC |
| WEPRIN | TODD | NY | 10550400 | WEITZ & LUXENBERG, PC |
| WEPRIN | TODD B | NY | 10737901 | WEITZ & LUXENBERG, PC |
| WERBECK | JOHN | NY | 99103245 | WEITZ & LUXENBERG, PC |
| WERBECK | WANDA | NY | 99103245 | WEITZ & LUXENBERG, PC |
| WERN | CLARA V | NY | 1900472019 | WEITZ & LUXENBERG, PC |
| WERNER | GENE R | NY | 10658102 | WEITZ & LUXENBERG, PC |
| WERNER | RAYMOND J | NY | 12173001 | WEITZ & LUXENBERG, PC |
| WERNER | WILLIAM B | NY | 99108443 | WEITZ & LUXENBERG, PC |
| WERNER-ADAMS | PATRICIA ANNE | NY | 99108443 | WEITZ & LUXENBERG, PC |
| WERNIKOWSKI | THOMAS E | NY | 1903812017 | WEITZ & LUXENBERG, PC |
| WESCOTT | JAMES W | NY | 10587102 | WEITZ & LUXENBERG, PC |
| WESNOFSKE | ALBERT F | NY | 99103289 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WESNOFSKE | ESTHER | NY | 99103289 | WEITZ & LUXENBERG, PC |
| WESOLOSKI | ELEONORA | NY | 10328899 | WEITZ & LUXENBERG, PC |
| WESOLOWSKI | JOHN J | NY | 10328899 | WEITZ & LUXENBERG, PC |
| WESS | EUGENE F | NY | 02122693 | WEITZ & LUXENBERG, PC |
| WESS | MARY ELLEN | NY | 02122693 | WEITZ & LUXENBERG, PC |
| WESSELHOFT | GEORGE NEIL | NY | 99103287 | WEITZ & LUXENBERG, PC |
| WESSELHOFT | JULIA MARY | NY | 99103287 | WEITZ & LUXENBERG, PC |
| WESSELS | JANIS | NY | 1902752017 | WEITZ & LUXENBERG, PC |
| WESSNER | GEORGE R | NY | 10328699 | WEITZ & LUXENBERG, PC |
| WESSNER | LEE DOROTHY | NY | 10328699 | WEITZ & LUXENBERG, PC |
| WESSON | ELLENA | NY | CV033193 | WEITZ & LUXENBERG, PC |
| WESSON | JERRY JOE | NY | CV016953 | WEITZ & LUXENBERG, PC |
| WESSON | THIRRECE | NY | CV033193 | WEITZ & LUXENBERG, PC |
| WEST | BETTY | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WEST | BURNELL WYNN | NY | CV015422 | WEITZ & LUXENBERG, PC |
| WEST | DEBORAH M | NY | 99108457 | WEITZ & LUXENBERG, PC |
| WEST | DEBRA | NY | 1903132013 | WEITZ & LUXENBERG, PC |
| WEST | DONALD | NY | 12693402 | WEITZ & LUXENBERG, PC |
| WEST | DONALD F | NY | CV015422 | WEITZ & LUXENBERG, PC |
| WEST | DONNA | NY | 10710002 | WEITZ & LUXENBERG, PC |
| WEST | EDITH | NY | 10074103 | WEITZ & LUXENBERG, PC |
| WEST | GERALDINE | NY | 11259200 | WEITZ & LUXENBERG, PC |
| WEST | JOYCE | NY | 12693402 | WEITZ & LUXENBERG, PC |
| WEST | LEONARD A | NY | 12801902 | WEITZ & LUXENBERG, PC |
| WEST | MORRIS A | NY | 11259200 | WEITZ & LUXENBERG, PC |
| WEST | NANCY | NY | CV045237 | WEITZ & LUXENBERG, PC |
| WEST | NELL | NY | CV015422 | WEITZ & LUXENBERG, PC |
| WEST | RALEIGH | NY | 1903132013 | WEITZ & LUXENBERG, PC |
| WEST | RANDALL J | NY | 02105713 | WEITZ & LUXENBERG, PC |
| WEST | SEBASTIAN C | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WEST | THOMAS | NY | 10074103 | WEITZ & LUXENBERG, PC |
| WEST | WILLIAM T | NY | 10710002 | WEITZ & LUXENBERG, PC |
| WESTBY | FRED G | NY | 12668702 | WEITZ & LUXENBERG, PC |
| WESTCOTT | PATRICIA | NY | 1900232018 | WEITZ & LUXENBERG, PC |
| WESTCOTT | THOMAS W | NY | 1900232018 | WEITZ & LUXENBERG, PC |
| WESTERFIELD | ELSIE | NY | 11252106 | WEITZ & LUXENBERG, PC |
| WESTERFIELD | ROBERT | NY | 11252106 | WEITZ & LUXENBERG, PC |
| WESTERKON | ABRAHAM | NY | 10721901 | WEITZ & LUXENBERG, PC |
| WESTERKON | ABRAHAM | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WESTERKON | GLORIA | NY | 10721901 | WEITZ & LUXENBERG, PC |
| WESTERKON | GLORIA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WESTERVELT | PRISCILLA | NY | 19021410 | WEITZ & LUXENBERG, PC |
| WESTERVELT | ROBERT | NY | 19021410 | WEITZ & LUXENBERG, PC |
| WESTFALL | PATTY LOU | NY | CV041523 | WEITZ & LUXENBERG, PC |
| WESTFALL | RAYMOND FRANK | NY | CV041523 | WEITZ & LUXENBERG, PC |
| WESTGATE | FRANK A | NY | 11504200 | WEITZ & LUXENBERG, PC |
| WESTGATE | SUE A | NY | 11504200 | WEITZ & LUXENBERG, PC |
| WESTLEY | JESSE | NY | 1902812017 | WEITZ & LUXENBERG, PC |
| WESTLEY | MARIA I | NY | 1902812017 | WEITZ & LUXENBERG, PC |
| WEXLER | JOHANNA | NY | 11259100 | WEITZ & LUXENBERG, PC |
| WEXLER | PHILIP I | NY | 11259100 | WEITZ & LUXENBERG, PC |
| WEYANDT | CHARLES A | NY | 01111218 | WEITZ & LUXENBERG, PC |
| WEYANDT | CINDY | NY | 01111218 | WEITZ & LUXENBERG, PC |
| WHALEN | CHARLES R | NY | 10670602 | WEITZ & LUXENBERG, PC |
| WHALEN | CHARLES R | NY | 11486202 | WEITZ & LUXENBERG, PC |
| WHALEN | DAVID M | NY | 10669502 | WEITZ & LUXENBERG, PC |
| WHALEN | ELIZABETH | NY | 10669502 | WEITZ & LUXENBERG, PC |
| WHALEN | ESTHER | NY | 12043301 | WEITZ & LUXENBERG, PC |
| WHALEN | HELEN R | NY | 10623400 | WEITZ & LUXENBERG, PC |
| WHALEN | JAMES J | NY | 10623400 | WEITZ & LUXENBERG, PC |
| WHALEN | JOHN | NY | 02106690 | WEITZ & LUXENBERG, PC |
| WHALEN | JOHN THOMAS | NY | 10328499 | WEITZ & LUXENBERG, PC |
| WHALEN | LORRAINE | NY | 02106690 | WEITZ & LUXENBERG, PC |
| WHALEN | ROBERT J | NY | 12043301 | WEITZ & LUXENBERG, PC |
| WHARTON | MICHAEL L | NY | 11504400 | WEITZ & LUXENBERG, PC |
| WHATLEY | HERBERT J | NY | 10717801 | WEITZ & LUXENBERG, PC |
| WHATLEY | HERBERT J | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WHEAT | BLANCHE MARIE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WHEAT | FRED C | NY | 10740502 | WEITZ & LUXENBERG, PC |
| WHEAT | FRED C | NY | 11413902 | WEITZ & LUXENBERG, PC |
| WHEAT | JOSEPH | NY | CV013921 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHEAT | RUTH | NY | 10740502 | WEITZ & LUXENBERG, PC |
| WHEAT | RUTH | NY | 11413902 | WEITZ & LUXENBERG, PC |
| WHEELER | ARTHUR E | NY | 10717701 | WEITZ & LUXENBERG, PC |
| WHEELER | ARTHUR E | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WHEELER | BARBARA JEAN | NY | 10658102 | WEITZ & LUXENBERG, PC |
| WHEELER | CHARLEY E | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| WHEELER | GARY ROGER | NY | 10740202 | WEITZ & LUXENBERG, PC |
| WHEELER | GARY ROGER | NY | 11329502 | WEITZ & LUXENBERG, PC |
| WHEELER | HERBERT A | NY | 1900632013 | WEITZ & LUXENBERG, PC |
| WHEELER | JAMES D | NY | 12448902 | WEITZ & LUXENBERG, PC |
| WHEELER | JIMMY JOE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WHEELER | MARGARET E | NY | 10740202 | WEITZ & LUXENBERG, PC |
| WHEELER | MARGARET E | NY | 11329502 | WEITZ & LUXENBERG, PC |
| WHEELER | ROSEMARIE | NY | 10717701 | WEITZ & LUXENBERG, PC |
| WHEELER | ROSEMARIE | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WHEELER | SHERRY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WHEELER-SILVERS | MARY | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| WHELAN | JAMES W | NY | 12668202 | WEITZ & LUXENBERG, PC |
| WHELAN | JAMES W | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WHELAN | LORA | NY | 12668202 | WEITZ & LUXENBERG, PC |
| WHELAN | LORA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WHELAN | JOAN MARY | NY | 10328199 | WEITZ & LUXENBERG, PC |
| WHELAN | MICHAEL | NY | 01111218 | WEITZ & LUXENBERG, PC |
| WHELEN | ROBERT G JR | NY | 10328199 | WEITZ & LUXENBERG, PC |
| WHELEN | ROBERT GERARD | NY | 10328199 | WEITZ & LUXENBERG, PC |
| WHELIHAN | ELAINE | NY | 1902762012 | WEITZ & LUXENBERG, PC |
| WHIMPLE | EDWARD F | NY | 12433902 | WEITZ & LUXENBERG, PC |
| WHIMPLE | EDWARD F | NY | 10197703 | WEITZ & LUXENBERG, PC |
| WHIMPLE | LORRAINE M | NY | 12433902 | WEITZ & LUXENBERG, PC |
| WHIMPLE | LORRAINE M | NY | 10197703 | WEITZ & LUXENBERG, PC |
| WHIPPLE | BETTY A | NY | 10717601 | WEITZ & LUXENBERG, PC |
| WHIPPLE | BETTY A | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WHIPPLE | NINA | NY | CV025661 | WEITZ & LUXENBERG, PC |
| WHIPPLE | RICHARD | NY | CV025661 | WEITZ & LUXENBERG, PC |
| WHIPPLE | WALTER L | NY | 10717601 | WEITZ & LUXENBERG, PC |
| WHIPPLE | WALTER L | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WHIRLEY | ALICE | NY | 11164902 | WEITZ & LUXENBERG, PC |
| WHIRLEY | ALICE J | NY | 02105716 | WEITZ & LUXENBERG, PC |
| WHIRLEY | MICHAEL R | NY | 02105716 | WEITZ & LUXENBERG, PC |
| WHIRLEY | MICHAEL R | NY | 11164902 | WEITZ & LUXENBERG, PC |
| WHISPELL | IRENE C | NY | 10699902 | WEITZ & LUXENBERG, PC |
| WHISPELL | THOMAS G | NY | 10699902 | WEITZ & LUXENBERG, PC |
| WHITAKER | BETSY | NY | 11259000 | WEITZ & LUXENBERG, PC |
| WHITAKER | CHARLES | NY | CV015519 | WEITZ & LUXENBERG, PC |
| WHITAKER | GENEVA | NY | CV015519 | WEITZ & LUXENBERG, PC |
| WHITAKER | TERRY E | NY | 11259000 | WEITZ & LUXENBERG, PC |
| WHITBECK | EDWARD | NY | 01111228 | WEITZ & LUXENBERG, PC |
| WHITE | ANTHONY | NY | 10327999 | WEITZ & LUXENBERG, PC |
| WHITE | BARBARA | NY | 99108445 | WEITZ & LUXENBERG, PC |
| WHITE | BARBARA J | NY | 19007910 | WEITZ & LUXENBERG, PC |
| WHITE | BENNIE L | NY | 12042901 | WEITZ & LUXENBERG, PC |
| WHITE | BETTIE | NY | 1905292012 | WEITZ & LUXENBERG, PC |
| WHITE | BOBBY JOE | NY | 19007910 | WEITZ & LUXENBERG, PC |
| WHITE | BRENDA | NY | CV025685 | WEITZ & LUXENBERG, PC |
| WHITE | CHARLES RAY | NY | CV017068 | WEITZ & LUXENBERG, PC |
| WHITE | CONRAD H | NY | 10717401 | WEITZ & LUXENBERG, PC |
| WHITE | CONRAD H | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WHITE | CURTIS RAY | NY | CV025685 | WEITZ & LUXENBERG, PC |
| WHITE | DEANNE | NY | 11050903 | WEITZ & LUXENBERG, PC |
| WHITE | DEANNE M | NY | 11074406 | WEITZ & LUXENBERG, PC |
| WHITE | EARTHA | NY | CV015694 | WEITZ & LUXENBERG, PC |
| WHITE | EDITH | NY | 10670402 | WEITZ & LUXENBERG, PC |
| WHITE | EILEEN | NY | 10701406 | WEITZ & LUXENBERG, PC |
| WHITE | FRANCES K | NY | 12269901 | WEITZ & LUXENBERG, PC |
| WHITE | GAIL A | NY | 11625801 | WEITZ & LUXENBERG, PC |
| WHITE | GEORGE D | NY | 11475205 | WEITZ & LUXENBERG, PC |
| WHITE | GLADYS M | NY | 12788702 | WEITZ & LUXENBERG, PC |
| WHITE | HAROLD | NY | 12039401 | WEITZ & LUXENBERG, PC |
| WHITE | HOMER | NY | CV015694 | WEITZ & LUXENBERG, PC |
| WHITE | IDA | NY | 10670602 | WEITZ & LUXENBERG, PC |
| WHITE | IDA | NY | 11488802 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITE | JAMES E | NY | 12213801 | WEITZ & LUXENBERG, PC |
| WHITE | JAMES R | NY | 1905292012 | WEITZ & LUXENBERG, PC |
| WHITE | JILL | ARY | 10843499 | WEITZ & LUXENBERG, PC |
| WHITE | JOHN A | NY | 99108445 | WEITZ & LUXENBERG, PC |
| WHITE | JOHN HARVEY | NY | 10670402 | WEITZ & LUXENBERG, PC |
| WHITE | JOHN M | NY | 12043101 | WEITZ & LUXENBERG, PC |
| WHITE | JOHN T | NY | 12788702 | WEITZ & LUXENBERG, PC |
| WHITE | JOSEPH | NY | 12693702 | WEITZ & LUXENBERG, PC |
| WHITE | JOSEPH VINCENT | NY | 11258800 | WEITZ & LUXENBERG, PC |
| WHITE | JOYCE L | NY | 10717401 | WEITZ & LUXENBERG, PC |
| WHITE | JOYCE L | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WHITE | KENNETH R | NY | 02106693 | WEITZ & LUXENBERG, PC |
| WHITE | LENA P | NY | 12213801 | WEITZ & LUXENBERG, PC |
| WHITE | LOIS | NY | CV017068 | WEITZ & LUXENBERG, PC |
| WHITE | LOUIS R | NY | 10717501 | WEITZ & LUXENBERG, PC |
| WHITE | LOUIS R | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WHITE | LYDIA | NY | 12039401 | WEITZ & LUXENBERG, PC |
| WHITE | LYNN | NY | 10645702 | WEITZ & LUXENBERG, PC |
| WHITE | MARTIN F | NY | 10701406 | WEITZ & LUXENBERG, PC |
| WHITE | RICHARD S | NY | 10843499 | WEITZ & LUXENBERG, PC |
| WHITE | RITA | NY | 10327999 | WEITZ & LUXENBERG, PC |
| WHITE | ROBERT C | NY | 10317802 | WEITZ & LUXENBERG, PC |
| WHITE | ROBERT L | NY | CV012711 | WEITZ & LUXENBERG, PC |
| WHITE | SALLY | NY | 12044399 | WEITZ & LUXENBERG, PC |
| WHITE | STEVEN D | NY | 11050903 | WEITZ & LUXENBERG, PC |
| WHITE | THERESA M | NY | 10317802 | WEITZ & LUXENBERG, PC |
| WHITE | THOMAS | NY | 12269901 | WEITZ & LUXENBERG, PC |
| WHITE | THOMAS J | NY | 10680802 | WEITZ & LUXENBERG, PC |
| WHITE | WILLIE E | NY | CV018141 | WEITZ & LUXENBERG, PC |
| WHITE BALSECA | STEPHANIE D | NY | 11050903 | WEITZ & LUXENBERG, PC |
| WHITEHAIR | NANCY | NY | 10658102 | WEITZ & LUXENBERG, PC |
| WHITEHAIR | ROBERT T | NY | 10658102 | WEITZ & LUXENBERG, PC |
| WHITEHEAD | CHARLES | NY | 10844699 | WEITZ & LUXENBERG, PC |
| WHITEHEAD | CHARLES E | NY | CV020075 | WEITZ & LUXENBERG, PC |
| WHITEHEAD | ELVIN J | NY | 11258700 | WEITZ & LUXENBERG, PC |
| WHITEHEAD | EUNICE | NY | 11258700 | WEITZ & LUXENBERG, PC |
| WHITEHEAD | JOHNNIE | NY | 02106690 | WEITZ & LUXENBERG, PC |
| WHITEHEAD | JOSEPH | NY | 10783506 | WEITZ & LUXENBERG, PC |
| WHITEHEAD | LOLA | NY | 10783506 | WEITZ & LUXENBERG, PC |
| WHITEHEAD | MARLENE | NY | 02106690 | WEITZ & LUXENBERG, PC |
| WHITEHEAD | MERLE L | NY | 99108436 | WEITZ & LUXENBERG, PC |
| WHITEHURST | MOSELLE AMELIA | NY | 10844699 | WEITZ & LUXENBERG, PC |
| WHITEHURST | HELEN | NY | 19017911 | WEITZ & LUXENBERG, PC |
| WHITEHURST | OSCAR | NY | 19017911 | WEITZ & LUXENBERG, PC |
| WHITENIGHT | KIM | NY | 10953900 | WEITZ & LUXENBERG, PC |
| WHITMAN | DONALD T | NY | 12444102 | WEITZ & LUXENBERG, PC |
| WHITSON | ROSE | NY | 1902652013 | WEITZ & LUXENBERG, PC |
| WHITSON | WILLIAM D | NY | 1902652013 | WEITZ & LUXENBERG, PC |
| WHITSTONE | PRINCE | NY | 11258600 | WEITZ & LUXENBERG, PC |
| WHITTAKER | THOMAS G | NY | CV021266 | WEITZ & LUXENBERG, PC |
| WHITTINGHAM | MINETT | NY | 11258500 | WEITZ & LUXENBERG, PC |
| WHITTINGHAM | WELLESLEY | NY | 11258500 | WEITZ & LUXENBERG, PC |
| WHITTINGTON | ALFRED | NY | CV041040 | WEITZ & LUXENBERG, PC |
| WHITTINGTON | ALVINA | NY | CV041040 | WEITZ & LUXENBERG, PC |
| WHITTLE | ROBERT P | NY | 10294302 | WEITZ & LUXENBERG, PC |
| WHITTON | LANNY P | NY | 109178 | WEITZ & LUXENBERG, PC |
| WHITTON | SYLVIA | NY | 109178 | WEITZ & LUXENBERG, PC |
| WHORRALL | FRANK K | NY | 11785700 | WEITZ & LUXENBERG, PC |
| WHORRALL | LYLE | NY | 10118505 | WEITZ & LUXENBERG, PC |
| WHORRALL | RUTH E | NY | 10118505 | WEITZ & LUXENBERG, PC |
| WHYTE | ALEXANDER | NY | 02113565 | WEITZ & LUXENBERG, PC |
| WHYTE | DARLENE J | NY | 02113565 | WEITZ & LUXENBERG, PC |
| WHYTE | MICHAEL W | NY | 10571402 | WEITZ & LUXENBERG, PC |
| WICENTOWSKY | CHANA | NY | 10506306 | WEITZ & LUXENBERG, PC |
| WICHER | DANIEL F | NY | 11158903 | WEITZ & LUXENBERG, PC |
| WICHMAN | DOROTHY | NY | 1902502014 | WEITZ & LUXENBERG, PC |
| WICHMAN | MARVIN | NY | 1902502014 | WEITZ & LUXENBERG, PC |
| WICHROWSKI | ELEANOR C | NY | 10717301 | WEITZ & LUXENBERG, PC |
| WICHROWSKI | ELEANOR C | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WICHROWSKI | HENRY | NY | 10717301 | WEITZ & LUXENBERG, PC |
| WICHROWSKI | HENRY | NY | 11937600 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WICHROWSKI | MARY NICOLETTE | NY | 10717301 | WEITZ & LUXENBERG, PC |
| WICHROWSKI | MARY NICOLETTE | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WICK | THOMAS ALFRED | NY | 02120709 | WEITZ & LUXENBERG, PC |
| WICKERT | DEBORAH | NY | 10718601 | WEITZ & LUXENBERG, PC |
| WICKERT | DEBORAH | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WICKERT | PAUL E | NY | 10718601 | WEITZ & LUXENBERG, PC |
| WICKERT | PAUL E | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WICKLIFFE | DEBRA DEE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WICKLIFFE | LEON D | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WIDMAN | MARGARET C | NY | 1904412018 | WEITZ & LUXENBERG, PC |
| WIDMAN | WILTON | NY | 1904412018 | WEITZ & LUXENBERG, PC |
| WIDMANN | ELIZABETH | NY | 10718501 | WEITZ & LUXENBERG, PC |
| WIDMANN | ELIZABETH | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WIDMANN | JACOB N | NY | 10718501 | WEITZ & LUXENBERG, PC |
| WIDMANN | JACOB N | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WIDMANN | JAMES | NY | 10718501 | WEITZ & LUXENBERG, PC |
| WIDMANN | JAMES | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WIECZOREK | DIANE | NY | 1904062012 | WEITZ & LUXENBERG, PC |
| WIECZOREK | FLORENCE | NY | 11327702 | WEITZ & LUXENBERG, PC |
| WIECZOREK | FLORENCE | NY | 11979302 | WEITZ & LUXENBERG, PC |
| WIECZOREK | KENNETH J | NY | 1904062012 | WEITZ & LUXENBERG, PC |
| WIECZOREK | ROBERT S | NY | 11327702 | WEITZ & LUXENBERG, PC |
| WIECZOREK | ROBERT S | NY | 11979302 | WEITZ & LUXENBERG, PC |
| WIEDINGER | DOUGLAS E | NY | 99103296 | WEITZ & LUXENBERG, PC |
| WIEDINGER | JOYCE | NY | 99103296 | WEITZ & LUXENBERG, PC |
| WIEGEL | JILL | NY | 1901852017 | WEITZ & LUXENBERG, PC |
| WIENCEK | ELAINE | NY | 10696502 | WEITZ & LUXENBERG, PC |
| WIENCKOWSKI | DEBORAH | NY | 10433900 | WEITZ & LUXENBERG, PC |
| WIEPRECHT | LOUIS | NY | 10039603 | WEITZ & LUXENBERG, PC |
| WIER | DOROTHY | NY | 02107102 | WEITZ & LUXENBERG, PC |
| WIER | JOSEPH J | NY | 02107102 | WEITZ & LUXENBERG, PC |
| WIERNICKI | NEIL | NY | 11327602 | WEITZ & LUXENBERG, PC |
| WIERNICKI | NEIL | NY | 12108902 | WEITZ & LUXENBERG, PC |
| WIERZCHOWICZ | RUTH | NY | 01108564 | WEITZ & LUXENBERG, PC |
| WIERZCHOWICZ | STANLEY C | NY | 01108564 | WEITZ & LUXENBERG, PC |
| WIESE | HARLOW | NY | 11258400 | WEITZ & LUXENBERG, PC |
| WIESE | HERMAN J | NY | 10860599 | WEITZ & LUXENBERG, PC |
| WIESE | WALTER O | NY | 10860599 | WEITZ & LUXENBERG, PC |
| WIESNER | JAMES R | NY | 11800903 | WEITZ & LUXENBERG, PC |
| WIESZALA | MARY J | NY | 11525100 | WEITZ & LUXENBERG, PC |
| WIESZALA | THADDEUS | NY | 11525100 | WEITZ & LUXENBERG, PC |
| WIETCHY | HENRY E | NY | 10329599 | WEITZ & LUXENBERG, PC |
| WIGDEN | HARRY | NY | 10860899 | WEITZ & LUXENBERG, PC |
| WIGDEN | JUNE G | NY | 10860899 | WEITZ & LUXENBERG, PC |
| WIGGINS | DONALD RAY | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WIGGINS | JIMMY | NY | 1902492016 | WEITZ & LUXENBERG, PC |
| WIGGINS | LINDA | NY | 1902492016 | WEITZ & LUXENBERG, PC |
| WIGGINS | TERESA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WIGHT | ARLENE | NY | 610201 | WEITZ & LUXENBERG, PC |
| WIGHT | JANICE A | NY | 10912400 | WEITZ & LUXENBERG, PC |
| WIGHT | ROBERT | NY | 610201 | WEITZ & LUXENBERG, PC |
| WILBUR | ARTHUR M | NY | 10700102 | WEITZ & LUXENBERG, PC |
| WILBUR | BETTY | NY | 10858603 | WEITZ & LUXENBERG, PC |
| WILBUR | FANNIE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| WILBUR | FANNIE | NY | 11052102 | WEITZ & LUXENBERG, PC |
| WILBUR | FRANNIE | NY | 10680802 | WEITZ & LUXENBERG, PC |
| WILBUR | FRANNIE | NY | 11052102 | WEITZ & LUXENBERG, PC |
| WILBUR | LEON | NY | 10680802 | WEITZ & LUXENBERG, PC |
| WILBUR | LEON | NY | 11052102 | WEITZ & LUXENBERG, PC |
| WILBY | CLIFTON | NY | 11258300 | WEITZ & LUXENBERG, PC |
| WILCOX | CHRISTINE | NY | 11525200 | WEITZ & LUXENBERG, PC |
| WILCOX | EVELYN C | NY | I20019665 | WEITZ & LUXENBERG, PC |
| WILCOX | EVERETT EARL | NY | 10842699 | WEITZ & LUXENBERG, PC |
| WILCOX | FREDERICK | NY | 10712700 | WEITZ & LUXENBERG, PC |
| WILCOX | FREDERICK L | NY | 10329499 | WEITZ & LUXENBERG, PC |
| WILCOX | GEORGE R | NY | 10571702 | WEITZ & LUXENBERG, PC |
| WILCOX | JAMES | NY | I20019665 | WEITZ & LUXENBERG, PC |
| WILCOX | JOHN B | NY | 11525200 | WEITZ & LUXENBERG, PC |
| WILCOX | LILLIAN | NY | 10842699 | WEITZ & LUXENBERG, PC |
| WILCOX | MARY LOU | NY | 10712700 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILCOX | MARY LOU | NY | 10329499 | WEITZ & LUXENBERG, PC |
| WILCOX | MICHELINE C | NY | 10571702 | WEITZ & LUXENBERG, PC |
| WILCOX | TIMOTHY M | TNY | 10842699 | WEITZ & LUXENBERG, PC |
| WILCOX BROWN | DEBORA A | NY | 10606699 | WEITZ & LUXENBERG, PC |
| WILD | GEORGE W | NY | 01121099 | WEITZ & LUXENBERG, PC |
| WILD | MARIE | NY | 01121099 | WEITZ & LUXENBERG, PC |
| WILDBERGER | CHARLES | NY | 11327902 | WEITZ & LUXENBERG, PC |
| WILDBERGER | SUSAN | NY | 11327902 | WEITZ & LUXENBERG, PC |
| WILDE | FRANK A | NY | 02105718 | WEITZ & LUXENBERG, PC |
| WILDER | DAVID E | NY | 12461102 | WEITZ & LUXENBERG, PC |
| WILDER | JOANN M | NY | 12461102 | WEITZ & LUXENBERG, PC |
| WILDT | ANNE | NY | 02107005 | WEITZ & LUXENBERG, PC |
| WILDT | FRANK | NY | 02107005 | WEITZ & LUXENBERG, PC |
| WILEY | BERNADETTE | NY | 11258200 | WEITZ & LUXENBERG, PC |
| WILEY | JEAN T | NY | 12042901 | WEITZ & LUXENBERG, PC |
| WILEY | MICHAEL F | NY | 11258200 | WEITZ & LUXENBERG, PC |
| WILEY | PAULA | NY | 19000111 | WEITZ & LUXENBERG, PC |
| WILEY | RICHARD K | NY | 19000111 | WEITZ & LUXENBERG, PC |
| WILEY | WILLIAM | NY | 12042901 | WEITZ & LUXENBERG, PC |
| WILFONG | LONNIE | NY | 1900132017 | WEITZ & LUXENBERG, PC |
| WILFONG | ROBERTA | NY | 1900132017 | WEITZ & LUXENBERG, PC |
| WILHELM | EILEEN | NY | 10718401 | WEITZ & LUXENBERG, PC |
| WILHELM | EILEEN | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WILHELM | ROBERT | NY | 10718401 | WEITZ & LUXENBERG, PC |
| WILHELM | ROBERT | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WILKINS | ALBERT G | NY | 11258100 | WEITZ & LUXENBERG, PC |
| WILKINS | ELIZABETH MARIE | NY | 02106694 | WEITZ & LUXENBERG, PC |
| WILKINS | HAROLD | NY | 12043301 | WEITZ & LUXENBERG, PC |
| WILKINS | HENRY | NY | 10696502 | WEITZ & LUXENBERG, PC |
| WILKINS | IVA | NY | 02106508 | WEITZ & LUXENBERG, PC |
| WILKINS | JOHN | NY | 02106508 | WEITZ & LUXENBERG, PC |
| WILKINS | JOSEPH J | NY | 02106694 | WEITZ & LUXENBERG, PC |
| WILKINS | PATRICIA E | NY | 11258100 | WEITZ & LUXENBERG, PC |
| WILKINS | WALTER | NY | 02106690 | WEITZ & LUXENBERG, PC |
| WILLANS | JOHN E | PA | 171203810 | WEITZ & LUXENBERG, PC |
| WILLARD | FAYE | NY | 99111891 | WEITZ & LUXENBERG, PC |
| WILLARD | GEORGE J | NY | 99103292 | WEITZ & LUXENBERG, PC |
| WILLARD | HOWARD | NY | 99111891 | WEITZ & LUXENBERG, PC |
| WILLARD | KATHLEEN | NY | 99103292 | WEITZ & LUXENBERG, PC |
| WILLARD | PATRICIA | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| WILLARD | PAUL W | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| WILLEMSSEN | CONNIE | NY | 8041122017 | WEITZ & LUXENBERG, PC |
| WILLEMSSEN | DAVID L | NY | 8041122017 | WEITZ & LUXENBERG, PC |
| WILLETT | ERNEST E | NY | 12038901 | WEITZ & LUXENBERG, PC |
| WILLETT | ERNEST E | NY | 10001602 | WEITZ & LUXENBERG, PC |
| WILLETT | GEORGIA | NY | 12038901 | WEITZ & LUXENBERG, PC |
| WILLETT | GEORGIA | NY | 10001602 | WEITZ & LUXENBERG, PC |
| WILLETT | JOSEPH A | NY | 10680702 | WEITZ & LUXENBERG, PC |
| WILLEY | MICHAEL J | NY | 99108624 | WEITZ & LUXENBERG, PC |
| WILLEY | PATRICIA | NY | 99108624 | WEITZ & LUXENBERG, PC |
| WILLEY | WILLIAM R | NY | 99108624 | WEITZ & LUXENBERG, PC |
| WILLIAM | JACQUELIN | NY | 11257900 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ALBERT | NY | 99103291 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ALFRED | NY | 01112180 | WEITZ & LUXENBERG, PC |
| WILLIAMS | AMY | NY | 19022210 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ANDY W | NY | CV01443 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ANNIE | NY | CV021310 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ANNIE W | NY | CV02830 | WEITZ & LUXENBERG, PC |
| WILLIAMS | AUGUSTUS J | NY | 12039501 | WEITZ & LUXENBERG, PC |
| WILLIAMS | BENJAMIN M | NY | 12039301 | WEITZ & LUXENBERG, PC |
| WILLIAMS | BERNENA | NY | 10316502 | WEITZ & LUXENBERG, PC |
| WILLIAMS | BERTHELMER | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WILLIAMS | BERTRAM F | NY | 11644801 | WEITZ & LUXENBERG, PC |
| WILLIAMS | BERTRAM F | NY | 01111219 | WEITZ & LUXENBERG, PC |
| WILLIAMS | BETTY JANE | NY | 11525400 | WEITZ & LUXENBERG, PC |
| WILLIAMS | BETTY JEAN | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| WILLIAMS | BILL | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| WILLIAMS | BILLY V | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WILLIAMS | CATHERINE B | NY | 99102371 | WEITZ & LUXENBERG, PC |
| WILLIAMS | CHARLES | NY | 10237099 | WEITZ & LUXENBERG, PC |
| WILLIAMS | CHARLES | NY | 19023810 | WEITZ & LUXENBERG, PC |

Appendix A - 1097

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | CHARLES F | NY | 12038901 | WEITZ & LUXENBERG, PC |
| WILLIAMS | CHARLES S | NY | 02105713 | WEITZ & LUXENBERG, PC |
| WILLIAMS | CLEMMIE | NY | 11257800 | WEITZ & LUXENBERG, PC |
| WILLIAMS | COLES J | NY | 10718301 | WEITZ & LUXENBERG, PC |
| WILLIAMS | COLES J | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DANNY | NY | 1901942016 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DAVID | NY | 11257700 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DENNIS | NY | 10710102 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DENNIS | NY | 10809802 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DIANA | NY | 12039501 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DIANA L | NY | 01CIV3914 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DIANA L | NY | 02105713 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DONALD R | NY | 11644801 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DORIS ALICE | NY | 11257500 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DOROTHY | NY | 12042901 | WEITZ & LUXENBERG, PC |
| WILLIAMS | EDITH | NY | 11257600 | WEITZ & LUXENBERG, PC |
| WILLIAMS | EDNA | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| WILLIAMS | EDWARD ALBERT | NY | 99108431 | WEITZ & LUXENBERG, PC |
| WILLIAMS | EDWARD T | NY | 10843299 | WEITZ & LUXENBERG, PC |
| WILLIAMS | EILEEN M | NY | 11525500 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ELIZABETH | NY | 10843299 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ELSIE MARIE | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| WILLIAMS | EMMETT | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ERNESTINE | NY | 10843399 | WEITZ & LUXENBERG, PC |
| WILLIAMS | EVELYN | NY | 10718001 | WEITZ & LUXENBERG, PC |
| WILLIAMS | EVELYN | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WILLIAMS | FELICIA | NY | 10236999 | WEITZ & LUXENBERG, PC |
| WILLIAMS | FRANCES | NY | 99108431 | WEITZ & LUXENBERG, PC |
| WILLIAMS | FRANCINE E | NY | 10700002 | WEITZ & LUXENBERG, PC |
| WILLIAMS | FRANCINE E | NY | 11115702 | WEITZ & LUXENBERG, PC |
| WILLIAMS | FRANKLIN D | NY | 10844299 | WEITZ & LUXENBERG, PC |
| WILLIAMS | FREDDIE LEE | NY | 10236999 | WEITZ & LUXENBERG, PC |
| WILLIAMS | GEORGE F | NY | 19022210 | WEITZ & LUXENBERG, PC |
| WILLIAMS | GLORIA M | NY | 02116177 | WEITZ & LUXENBERG, PC |
| WILLIAMS | GORDON E | NY | 99102368 | WEITZ & LUXENBERG, PC |
| WILLIAMS | GRETA | NY | 02120706 | WEITZ & LUXENBERG, PC |
| WILLIAMS | HANK | NY | 1905412012 | WEITZ & LUXENBERG, PC |
| WILLIAMS | HAZEL | NY | 10712900 | WEITZ & LUXENBERG, PC |
| WILLIAMS | HAZEL M | NY | 02113280 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JAMES K | NY | 10236799 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JANIE | NY | 10236799 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JEAN | NY | 10696402 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JEAN | NY | 11211402 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JERRY L | NY | CV012711 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JESSE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JESSIE MAE | NY | CV020076 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JIMMY | NY | 11257900 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JOE D | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JOHN FRANK | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JOHN L | NY | 11257800 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JOHN S | NY | 10085503 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JOHN S | NY | 10625003 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JOSEPH ARTHUR | NY | 00CIV3588 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JOSEPH P | NY | 11525500 | WEITZ & LUXENBERG, PC |
| WILLIAMS | JUNE MARIE | NY | 11303900 | WEITZ & LUXENBERG, PC |
| WILLIAMS | KATIE | NY | 12038901 | WEITZ & LUXENBERG, PC |
| WILLIAMS | KATIE | NY | 10710102 | WEITZ & LUXENBERG, PC |
| WILLIAMS | KATIE | NY | 10809802 | WEITZ & LUXENBERG, PC |
| WILLIAMS | KENNETH R | NY | 10843399 | WEITZ & LUXENBERG, PC |
| WILLIAMS | KIMMERLY | NY | 1905412012 | WEITZ & LUXENBERG, PC |
| WILLIAMS | KIRK J | NY | 11257700 | WEITZ & LUXENBERG, PC |
| WILLIAMS | LLOYD | NY | 02120706 | WEITZ & LUXENBERG, PC |
| WILLIAMS | LONNIE | NY | 01CIV3913 | WEITZ & LUXENBERG, PC |
| WILLIAMS | LOUISE | NY | 99103291 | WEITZ & LUXENBERG, PC |
| WILLIAMS | LYNN | NY | 11257400 | WEITZ & LUXENBERG, PC |
| WILLIAMS | MARIE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| WILLIAMS | MARION | NY | 10316102 | WEITZ & LUXENBERG, PC |
| WILLIAMS | MARVA DELORES | NY | 01CIV3907 | WEITZ & LUXENBERG, PC |
| WILLIAMS | MARY | NY | 19023810 | WEITZ & LUXENBERG, PC |
| WILLIAMS | MARY | NY | 10680802 | WEITZ & LUXENBERG, PC |
| WILLIAMS | MARY | NY | 10718301 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | MARY | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WILLIAMS | MARY | NY | 19025209 | WEITZ & LUXENBERG, PC |
| WILLIAMS | MARY | NY | CV01443 | WEITZ & LUXENBERG, PC |
| WILLIAMS | MARY SUE | NY | 01CIV3920 | WEITZ & LUXENBERG, PC |
| WILLIAMS | MAUDE | NY | 01CIV3897 | WEITZ & LUXENBERG, PC |
| WILLIAMS | MORRIS WAYNE | NY | 02106508 | WEITZ & LUXENBERG, PC |
| WILLIAMS | NANCY | NY | 1901942016 | WEITZ & LUXENBERG, PC |
| WILLIAMS | NEAL O | NY | CV02830 | WEITZ & LUXENBERG, PC |
| WILLIAMS | NELLIE J | NY | 99102368 | WEITZ & LUXENBERG, PC |
| WILLIAMS | O'NEAL | NY | CV021310 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ORMOND H | NY | 12057303 | WEITZ & LUXENBERG, PC |
| WILLIAMS | PATRICIA | NY | 11644801 | WEITZ & LUXENBERG, PC |
| WILLIAMS | PEARLINE A | NY | 01CIV3913 | WEITZ & LUXENBERG, PC |
| WILLIAMS | PRENTICE | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WILLIAMS | RAYMOND E | NY | 02113280 | WEITZ & LUXENBERG, PC |
| WILLIAMS | RAYMOND W | NY | 99102366 | WEITZ & LUXENBERG, PC |
| WILLIAMS | RICHARD L | NY | 10696402 | WEITZ & LUXENBERG, PC |
| WILLIAMS | RICHARD L | NY | 11211402 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ROBERT A | NY | 11257600 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ROBERT C | NY | 10680802 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ROBERT C | NY | 10023203 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ROOSEVELT | NY | 11257500 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ROSA | NY | 10844299 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ROSETTA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WILLIAMS | RUSSELL DANIEL | NY | 10571402 | WEITZ & LUXENBERG, PC |
| WILLIAMS | RUSSELL DANIEL | NY | 11183702 | WEITZ & LUXENBERG, PC |
| WILLIAMS | SAMUEL | NY | 02107102 | WEITZ & LUXENBERG, PC |
| WILLIAMS | SAMUEL | NY | 01111223 | WEITZ & LUXENBERG, PC |
| WILLIAMS | SONTO M | NY | 01CIV3914 | WEITZ & LUXENBERG, PC |
| WILLIAMS | STANLEY | NY | 10237099 | WEITZ & LUXENBERG, PC |
| WILLIAMS | STELLA M | NY | 11257700 | WEITZ & LUXENBERG, PC |
| WILLIAMS | SYLVESTER ARTHUR | NY | 10236599 | WEITZ & LUXENBERG, PC |
| WILLIAMS | SYLVIA | NY | 10568199 | WEITZ & LUXENBERG, PC |
| WILLIAMS | TERESA | NY | 10571402 | WEITZ & LUXENBERG, PC |
| WILLIAMS | TERESA | NY | 11183702 | WEITZ & LUXENBERG, PC |
| WILLIAMS | THEODORE IRVING | NY | 11257400 | WEITZ & LUXENBERG, PC |
| WILLIAMS | THOMAS | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WILLIAMS | THURSTON | NY | 01CIV3920 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ULISHES | NY | 12042901 | WEITZ & LUXENBERG, PC |
| WILLIAMS | VICTORIA K | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WILLIAMS | WELDON D | NY | 19025209 | WEITZ & LUXENBERG, PC |
| WILLIAMS | WENDY | NY | 02107102 | WEITZ & LUXENBERG, PC |
| WILLIAMS | WILLIAM J | NY | 11525400 | WEITZ & LUXENBERG, PC |
| WILLIAMS | WILLIE | NY | CV020076 | WEITZ & LUXENBERG, PC |
| WILLIAMS | WILLIE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WILLIAMS | WILLIS B | NY | 10718001 | WEITZ & LUXENBERG, PC |
| WILLIAMS | WILLIS B | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WILLIAMSEN | LAWRENCE PETER | NY | 10236499 | WEITZ & LUXENBERG, PC |
| WILLIAMSEN | VERONICA FLORENCE | NY | 10236499 | WEITZ & LUXENBERG, PC |
| WILLIAMSON | CHARLES A | NY | 11257300 | WEITZ & LUXENBERG, PC |
| WILLIAMSON | CLAYTON C | NY | 11257200 | WEITZ & LUXENBERG, PC |
| WILLIAMSON | DOROTHY | NY | 11257300 | WEITZ & LUXENBERG, PC |
| WILLIAMSON | GARY M | NY | 10074103 | WEITZ & LUXENBERG, PC |
| WILLIAMSON | JOHN G | NY | 12577299 | WEITZ & LUXENBERG, PC |
| WILLIAMSON | MARIE | NY | 01111226 | WEITZ & LUXENBERG, PC |
| WILLIAMSON | NANCY | NY | 12577299 | WEITZ & LUXENBERG, PC |
| WILLIAMSON | WILLIAM H | NY | 01111226 | WEITZ & LUXENBERG, PC |
| WILLIS | AMELIA | NY | 11188699 | WEITZ & LUXENBERG, PC |
| WILLIS | CATHERIN | NY | CV044473 | WEITZ & LUXENBERG, PC |
| WILLIS | CONNIE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WILLIS | DAVID | NY | CV044473 | WEITZ & LUXENBERG, PC |
| WILLIS | JAMES C | NY | 11188699 | WEITZ & LUXENBERG, PC |
| WILLIS | KAREN | NY | 12220399 | WEITZ & LUXENBERG, PC |
| WILLIS | LUELLA MARY | NY | 11257100 | WEITZ & LUXENBERG, PC |
| WILLIS | ROBERT G | NY | 11257100 | WEITZ & LUXENBERG, PC |
| WILLIX | JOHN | NY | 10843999 | WEITZ & LUXENBERG, PC |
| WILLIX | LORRAINE | NY | 10843999 | WEITZ & LUXENBERG, PC |
| WILLMER | PHILLIP D | NY | 02106508 | WEITZ & LUXENBERG, PC |
| WILLMER | RAYMOND | NY | 11685106 | WEITZ & LUXENBERG, PC |
| WILLOW | G ANNE | NY | 11024404 | WEITZ & LUXENBERG, PC |
| WILLOW | MAX D | NY | 11024404 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLS | ARTHUR L | NY | 12322801 | WEITZ & LUXENBERG, PC |
| WILLS | SUZANNE M | NY | 12322801 | WEITZ & LUXENBERG, PC |
| WILLSON | JAMES E | NY | 02105713 | WEITZ & LUXENBERG, PC |
| WILNER | DONALD | NY | 12668602 | WEITZ & LUXENBERG, PC |
| WILSON | A L | NY | CV017534 | WEITZ & LUXENBERG, PC |
| WILSON | ALVIN J | NY | 11257000 | WEITZ & LUXENBERG, PC |
| WILSON | ALVIN ORLINZA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WILSON | ANN | NY | 12039901 | WEITZ & LUXENBERG, PC |
| WILSON | ANN | NY | 10454602 | WEITZ & LUXENBERG, PC |
| WILSON | ANNA MAY | NY | 11525800 | WEITZ & LUXENBERG, PC |
| WILSON | ARLEN R | NY | 1903662015 | WEITZ & LUXENBERG, PC |
| WILSON | ARTHUR E | NY | 02106578 | WEITZ & LUXENBERG, PC |
| WILSON | BARBARA | NY | 11256900 | WEITZ & LUXENBERG, PC |
| WILSON | BERNICE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WILSON | CARL D | NY | 12801902 | WEITZ & LUXENBERG, PC |
| WILSON | CHRIS | NY | CV017534 | WEITZ & LUXENBERG, PC |
| WILSON | CLAUDINE | NY | 00CIV6636 | WEITZ & LUXENBERG, PC |
| WILSON | CLAYTON L | NY | 19025510 | WEITZ & LUXENBERG, PC |
| WILSON | DANIEL S | NY | 10236299 | WEITZ & LUXENBERG, PC |
| WILSON | DAVID ERIC | NY | 10710102 | WEITZ & LUXENBERG, PC |
| WILSON | DIANE | NY | 12043001 | WEITZ & LUXENBERG, PC |
| WILSON | DOLORES J | NY | 11026902 | WEITZ & LUXENBERG, PC |
| WILSON | DOLORES J | NY | 12682102 | WEITZ & LUXENBERG, PC |
| WILSON | DONALD F | NY | 10694400 | WEITZ & LUXENBERG, PC |
| WILSON | DONNA K | NY | 11257000 | WEITZ & LUXENBERG, PC |
| WILSON | DOREEN | NY | 10890103 | WEITZ & LUXENBERG, PC |
| WILSON | DOYLE O | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WILSON | ELLEN F | NY | 10710102 | WEITZ & LUXENBERG, PC |
| WILSON | EVEYLN | NY | 10670602 | WEITZ & LUXENBERG, PC |
| WILSON | FLORA | NY | 10236299 | WEITZ & LUXENBERG, PC |
| WILSON | FLORENCE | NY | 19025510 | WEITZ & LUXENBERG, PC |
| WILSON | FRED FRANCIS | NY | 99108440 | WEITZ & LUXENBERG, PC |
| WILSON | GENE E | NY | 10717901 | WEITZ & LUXENBERG, PC |
| WILSON | GENE E | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WILSON | GILBERT SR | NY | 11256700 | WEITZ & LUXENBERG, PC |
| WILSON | GRACE | NY | 99108440 | WEITZ & LUXENBERG, PC |
| WILSON | HARRIETT | NY | 01107063 | WEITZ & LUXENBERG, PC |
| WILSON | HOMER L | NY | 11525800 | WEITZ & LUXENBERG, PC |
| WILSON | JAMES E | NY | 10719001 | WEITZ & LUXENBERG, PC |
| WILSON | JAMES L | NY | 11256800 | WEITZ & LUXENBERG, PC |
| WILSON | LARRY | NY | 10694300 | WEITZ & LUXENBERG, PC |
| WILSON | LOUIS | NY | 10930603 | WEITZ & LUXENBERG, PC |
| WILSON | MARILYN | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WILSON | MARION E | NY | 10535801 | WEITZ & LUXENBERG, PC |
| WILSON | MARY | NY | 10235999 | WEITZ & LUXENBERG, PC |
| WILSON | MARY | NY | 10717901 | WEITZ & LUXENBERG, PC |
| WILSON | MARY | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WILSON | MARY JANE | NY | 10694400 | WEITZ & LUXENBERG, PC |
| WILSON | MELVIN | NY | 1901852019 | WEITZ & LUXENBERG, PC |
| WILSON | MONA | NY | 11256800 | WEITZ & LUXENBERG, PC |
| WILSON | NANCY J | NY | 11525800 | WEITZ & LUXENBERG, PC |
| WILSON | PATRICIA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WILSON | PATRICIA | NY | 11256700 | WEITZ & LUXENBERG, PC |
| WILSON | PATRICIA | NY | 10719001 | WEITZ & LUXENBERG, PC |
| WILSON | PATSY | NY | 10535000 | WEITZ & LUXENBERG, PC |
| WILSON | PATSY D | NY | 10694300 | WEITZ & LUXENBERG, PC |
| WILSON | PAUJINE M | NY | 02106578 | WEITZ & LUXENBERG, PC |
| WILSON | PENNY M | NY | 110562 | WEITZ & LUXENBERG, PC |
| WILSON | PENNY M | NY | 12448902 | WEITZ & LUXENBERG, PC |
| WILSON | PHILLIP CHARLES | NY | 10670402 | WEITZ & LUXENBERG, PC |
| WILSON | RALPH C | NY | 10890103 | WEITZ & LUXENBERG, PC |
| WILSON | RICHARD | NY | 10235999 | WEITZ & LUXENBERG, PC |
| WILSON | ROBERT | NY | 11785800 | WEITZ & LUXENBERG, PC |
| WILSON | ROBERT L | NY | 10535801 | WEITZ & LUXENBERG, PC |
| WILSON | ROGER J | NY | 12039901 | WEITZ & LUXENBERG, PC |
| WILSON | ROGER J | NY | 10454602 | WEITZ & LUXENBERG, PC |
| WILSON | RUSSELL C | NY | CV033191 | WEITZ & LUXENBERG, PC |
| WILSON | STANLEY | NY | 11026902 | WEITZ & LUXENBERG, PC |
| WILSON | STANLEY | NY | 12682102 | WEITZ & LUXENBERG, PC |
| WILSON | THOMAS FRANK | NY | 110562 | WEITZ & LUXENBERG, PC |
| WILSON | THOMAS FRANK | NY | 12448902 | WEITZ & LUXENBERG, PC |
| WILSON | WILBERT | NY | 1901852019 | WEITZ & LUXENBERG, PC |
| WILSON | WILLIAM | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WILSON | WILLIAM C | JANY | 12043001 | WEITZ & LUXENBERG, PC |
| WILSON | WILLIAM H | NY | 10670602 | WEITZ & LUXENBERG, PC |
| WILSON | WILLIAM W | NY | 01107063 | WEITZ & LUXENBERG, PC |
| WILSON-BRYANT | GLENDA | NY | 1901852019 | WEITZ & LUXENBERG, PC |
| WILTON | GARY W | NY | 11256600 | WEITZ & LUXENBERG, PC |
| WILTON | NANCY | NY | 11256600 | WEITZ & LUXENBERG, PC |
| WILTSHIRE | CATHERINE | NY | 12038801 | WEITZ & LUXENBERG, PC |
| WILTSHIRE | CATHERINE | NY | 10627202 | WEITZ & LUXENBERG, PC |
| WILTSHIRE | REGINALD | NY | 12038801 | WEITZ & LUXENBERG, PC |
| WILTSHIRE | REGINALD | NY | 10627202 | WEITZ & LUXENBERG, PC |
| WIMBASH | EDWARD | NY | 11256500 | WEITZ & LUXENBERG, PC |
| WIMBASH | HATTIE | NY | 11256500 | WEITZ & LUXENBERG, PC |
| WINARSKY | NORMAN P | NY | 11256400 | WEITZ & LUXENBERG, PC |
| WINARSKY | SYLVIA | NY | 11256400 | WEITZ & LUXENBERG, PC |
| WINBURY | CHRISTINE | NY | 02107102 | WEITZ & LUXENBERG, PC |
| WINBURY | FRANK C | NY | 02107102 | WEITZ & LUXENBERG, PC |
| WINCHELL | CARL LARRY | NY | 02106692 | WEITZ & LUXENBERG, PC |
| WINCHELL | LINDA LEE | NY | 02106692 | WEITZ & LUXENBERG, PC |
| WINCHELL | SUSAN | NY | 11256300 | WEITZ & LUXENBERG, PC |
| WINCHELL | WALTER JAMES | NY | 11256300 | WEITZ & LUXENBERG, PC |
| WINCHESTER | GLENN H | NY | 12693702 | WEITZ & LUXENBERG, PC |
| WINCHESTER | MARTHA | NY | 12693702 | WEITZ & LUXENBERG, PC |
| WINDISCH | HORST | NY | 12668102 | WEITZ & LUXENBERG, PC |
| WINDISCH | HORST | NY | 10349003 | WEITZ & LUXENBERG, PC |
| WINDISCH | MARIA | NY | 12668102 | WEITZ & LUXENBERG, PC |
| WINDISCH | MARIA | NY | 10349003 | WEITZ & LUXENBERG, PC |
| WINDOWS | ELLEN | NY | 01111224 | WEITZ & LUXENBERG, PC |
| WINDOWS | THOMAS | NY | 01111224 | WEITZ & LUXENBERG, PC |
| WINEGAR | JAMES R | NY | 02113280 | WEITZ & LUXENBERG, PC |
| WINEWSKI | FRANK | NY | 10718901 | WEITZ & LUXENBERG, PC |
| WINEWSKI | FRANK | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WINEWSKI | LEONORA | NY | 10718901 | WEITZ & LUXENBERG, PC |
| WINEWSKI | LEONORA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WINFREE | BRENDA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WINFREE | LOUIS | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WINKELMAN | GARY WILLIAM | NY | 12220199 | WEITZ & LUXENBERG, PC |
| WINKLER | FREIDA K | NY | CV012430 | WEITZ & LUXENBERG, PC |
| WINKLER | GERALD L | NY | CV012430 | WEITZ & LUXENBERG, PC |
| WINKLER | JOSEF | NY | 01111227 | WEITZ & LUXENBERG, PC |
| WINKLER | MARIA | NY | 11525900 | WEITZ & LUXENBERG, PC |
| WINKLER | PAUL R | NY | 11525900 | WEITZ & LUXENBERG, PC |
| WINKLER | ROBERT P | NY | 11525900 | WEITZ & LUXENBERG, PC |
| WINKOWSKI | MARY A | NY | 02105718 | WEITZ & LUXENBERG, PC |
| WINKOWSKI | TIMOTHY G | NY | 02105718 | WEITZ & LUXENBERG, PC |
| WINNETT | ARTHUR D | NY | 02120708 | WEITZ & LUXENBERG, PC |
| WINNETT | LILLIAN | NY | 02120708 | WEITZ & LUXENBERG, PC |
| WINNEY | DAVID H | NY | 10235899 | WEITZ & LUXENBERG, PC |
| WINNEY | SANDRA | NY | 10235899 | WEITZ & LUXENBERG, PC |
| WINQUIST | MARY | NY | 10710002 | WEITZ & LUXENBERG, PC |
| WINQUIST | RICHARD D | NY | 10710002 | WEITZ & LUXENBERG, PC |
| WINSLOW | CLARK L | NY | 10235799 | WEITZ & LUXENBERG, PC |
| WINSLOW | JOSEPH W | NY | 11428800 | WEITZ & LUXENBERG, PC |
| WINSLOW | JOYCE | NY | 11428800 | WEITZ & LUXENBERG, PC |
| WINSLOW | SCOTT J | NY | 11428800 | WEITZ & LUXENBERG, PC |
| WINSOR | ANGELA | NY | 1904322013 | WEITZ & LUXENBERG, PC |
| WINSOR | MATTHEW | NY | 1904322013 | WEITZ & LUXENBERG, PC |
| WINSTON | AHLERS | NY | 11349803 | WEITZ & LUXENBERG, PC |
| WINSTON | MARGARET | NY | 11349803 | WEITZ & LUXENBERG, PC |
| WINTER | BERNIDINE J | NY | 10710002 | WEITZ & LUXENBERG, PC |
| WINTERFELDT | CHARLES R | NY | 11428700 | WEITZ & LUXENBERG, PC |
| WINTERFELDT | MARY | NY | 11428700 | WEITZ & LUXENBERG, PC |
| WINTERHALTER | CLIFFORD F | NY | 11526100 | WEITZ & LUXENBERG, PC |
| WINTERHALTER | DORIS M | NY | 11526100 | WEITZ & LUXENBERG, PC |
| WINTERMAN | BEVERLY | NY | 11179404 | WEITZ & LUXENBERG, PC |
| WINTERMAN | GENE | NY | 11179404 | WEITZ & LUXENBERG, PC |
| WINTERS | BETTY A | NY | 110563 | WEITZ & LUXENBERG, PC |
| WINTERS | BETTY A | NY | 12448902 | WEITZ & LUXENBERG, PC |
| WINTERS | BRUCE G | NY | 10680602 | WEITZ & LUXENBERG, PC |
| WINTERS | CHARLES W | NY | 10710002 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WINTERS | DONALD R | NY | 10718701 | WEITZ & LUXENBERG, PC |
| WINTERS | DONALD R | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WINTERS | DONALD R JR | NY | 10718701 | WEITZ & LUXENBERG, PC |
| WINTERS | DONALD R JR | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WINTERS | DONNA M | NY | 10680602 | WEITZ & LUXENBERG, PC |
| WINTERS | GERALD W | NY | 110563 | WEITZ & LUXENBERG, PC |
| WINTERS | GERALD W | NY | 12448902 | WEITZ & LUXENBERG, PC |
| WINTERS | JOHN S | NY | 10669102 | WEITZ & LUXENBERG, PC |
| WINTERS | NANCY | NY | 10669102 | WEITZ & LUXENBERG, PC |
| WINTERS | THELMA | NY | 10718701 | WEITZ & LUXENBERG, PC |
| WINTERS | THELMA | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WINTHROP | BETTY JEAN | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WINTHROP | JERRY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WIPFLER | WILLIAM | NY | 99118414 | WEITZ & LUXENBERG, PC |
| WIRFEL | THOMAS J | NY | 10587602 | WEITZ & LUXENBERG, PC |
| WIRFEL | THOMAS J | NY | 10973202 | WEITZ & LUXENBERG, PC |
| WIRFEL | TWILA | NY | 10587602 | WEITZ & LUXENBERG, PC |
| WIRFEL | TWILA | NY | 10973202 | WEITZ & LUXENBERG, PC |
| WIRTA | CLAIRE | NY | 10235699 | WEITZ & LUXENBERG, PC |
| WIRTA | JOHN R | NY | 10235699 | WEITZ & LUXENBERG, PC |
| WISE | BETTY | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WISE | CLAIR | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WISE | DAVID J | NY | 10696402 | WEITZ & LUXENBERG, PC |
| WISE | FRANK E | NY | 10049405 | WEITZ & LUXENBERG, PC |
| WISE | JOHN W | NY | 10740402 | WEITZ & LUXENBERG, PC |
| WISE | JOHN W | NY | 11428702 | WEITZ & LUXENBERG, PC |
| WISE | MARTHA | NY | 10696402 | WEITZ & LUXENBERG, PC |
| WISE | NELLIE | NY | 10740402 | WEITZ & LUXENBERG, PC |
| WISE | NELLIE | NY | 11428702 | WEITZ & LUXENBERG, PC |
| WISECARVER | BETTY L | NY | 01CIV4690 | WEITZ & LUXENBERG, PC |
| WISECARVER | WILLIAM | NY | 01CIV4690 | WEITZ & LUXENBERG, PC |
| WISIAK | DAVID R | NY | 10060903 | WEITZ & LUXENBERG, PC |
| WISIAK | EDWARD | NY | 10060903 | WEITZ & LUXENBERG, PC |
| WISMANN | JOHN V | NY | 10235499 | WEITZ & LUXENBERG, PC |
| WISMANN | ROOPWATIE | NY | 10235499 | WEITZ & LUXENBERG, PC |
| WISNIEWSKI | ALFRED | NY | 99120655 | WEITZ & LUXENBERG, PC |
| WISNIEWSKI | ELIZABETH | NY | 11526300 | WEITZ & LUXENBERG, PC |
| WISNIEWSKI | JOAN | NY | 99102353 | WEITZ & LUXENBERG, PC |
| WISNIEWSKI | LAWRENCE A | NY | 99102353 | WEITZ & LUXENBERG, PC |
| WISNIEWSKI | PATRICIA | NY | 99120655 | WEITZ & LUXENBERG, PC |
| WISNIEWSKI | STEPHEN A | NY | 11526300 | WEITZ & LUXENBERG, PC |
| WITHERELL | EMMETT | NY | 10235299 | WEITZ & LUXENBERG, PC |
| WITHERELL | MARGARET | NY | 10235299 | WEITZ & LUXENBERG, PC |
| WITTEN | HAROLD | NY | 12668102 | WEITZ & LUXENBERG, PC |
| WITTEN | PEGGY ANN | NY | 12668102 | WEITZ & LUXENBERG, PC |
| WITTER | BEVERLY | NY | 11428600 | WEITZ & LUXENBERG, PC |
| WITTER | MARK J | NY | 11428600 | WEITZ & LUXENBERG, PC |
| WITTMAN | GAIL | NY | 12331397 | WEITZ & LUXENBERG, PC |
| WITTMAN | HERBERT HENRY | NY | 02120709 | WEITZ & LUXENBERG, PC |
| WITTMAN | HERBERT HENRY | NY | 12761202 | WEITZ & LUXENBERG, PC |
| WITTMAN | JOEL C | NY | 02120709 | WEITZ & LUXENBERG, PC |
| WITTMAN | JOEL C | NY | 12761202 | WEITZ & LUXENBERG, PC |
| WITTMAN | RALPH E | NY | 12331397 | WEITZ & LUXENBERG, PC |
| WITTMEYER | ANNE MARIE | NY | 10571702 | WEITZ & LUXENBERG, PC |
| WITTMEYER | DAVID J | NY | 10571702 | WEITZ & LUXENBERG, PC |
| WIXON | CONNIE | NY | 11428500 | WEITZ & LUXENBERG, PC |
| WIXON | ROBERT L JR | NY | 11428500 | WEITZ & LUXENBERG, PC |
| WIZESINZKA | CZESLAWE | NY | 12219599 | WEITZ & LUXENBERG, PC |
| WNUK | DOREEN | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WNUK | FELIX J | NY | 02106693 | WEITZ & LUXENBERG, PC |
| WNUK | IDELL | NY | 02107006 | WEITZ & LUXENBERG, PC |
| WNUK | KATHRYN ANN | NY | 02106693 | WEITZ & LUXENBERG, PC |
| WNUK | STANLEY W | NY | 02107006 | WEITZ & LUXENBERG, PC |
| WNUK | VIRGINIA | NY | 02107006 | WEITZ & LUXENBERG, PC |
| WNUK | WALTER W | NY | 02107006 | WEITZ & LUXENBERG, PC |
| WNUK | WAYNE R | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WODZINSKI | HELEN | NY | 11526400 | WEITZ & LUXENBERG, PC |
| WODZINSKI | JOHN R | NY | 11526400 | WEITZ & LUXENBERG, PC |
| WOHFF | JODY | NY | 12043201 | WEITZ & LUXENBERG, PC |
| WOHFF | RICHARD | NY | 12043201 | WEITZ & LUXENBERG, PC |
| WOHLBERG | RONALD J | NY | 11556303 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOHLBERG | RONNI S | NY | 11556303 | WEITZ & LUXENBERG, PC |
| WOHLERS | HAROLD | NY | 10652904 | WEITZ & LUXENBERG, PC |
| WOHLERS | PATRICIA | NY | 10652904 | WEITZ & LUXENBERG, PC |
| WOHLHEITER | JOHN K | NY | 11428400 | WEITZ & LUXENBERG, PC |
| WOHN | JOHN H | NY | 11526500 | WEITZ & LUXENBERG, PC |
| WOHN | MICHAEL K | NY | 11526500 | WEITZ & LUXENBERG, PC |
| WOIKA | FLORYAN J | NY | 11428300 | WEITZ & LUXENBERG, PC |
| WOISIN | ROBIN | NY | 01111227 | WEITZ & LUXENBERG, PC |
| WOJCICKI | PAUL G | NY | 10719101 | WEITZ & LUXENBERG, PC |
| WOJCICKI | PAUL G | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WOJCICKI | PAULINE | NY | 10719101 | WEITZ & LUXENBERG, PC |
| WOJCICKI | PAULINE | NY | 11937600 | WEITZ & LUXENBERG, PC |
| WOJCIK | CHESTER JOSEPH | NY | 10571702 | WEITZ & LUXENBERG, PC |
| WOJCIK | JOSEPHINE A | NY | 10571702 | WEITZ & LUXENBERG, PC |
| WOJCIK | THEODORE | NY | 99102349 | WEITZ & LUXENBERG, PC |
| WOJTAS | EDMUND | NY | 1901102012 | WEITZ & LUXENBERG, PC |
| WOJTAS | JOHN J | NY | 10710002 | WEITZ & LUXENBERG, PC |
| WOJTAS | LARRY | NY | 1901102012 | WEITZ & LUXENBERG, PC |
| WOJTAS | RUTH M | NY | 10710002 | WEITZ & LUXENBERG, PC |
| WOJTASZEK | CHRISTINE | NY | 10809602 | WEITZ & LUXENBERG, PC |
| WOJTASZEK | MICHAEL N | NY | 10809602 | WEITZ & LUXENBERG, PC |
| WOLCOTT | KAREN | NY | 10670802 | WEITZ & LUXENBERG, PC |
| WOLCOTT | WESLEY W | NY | 10670802 | WEITZ & LUXENBERG, PC |
| WOLF | ALOIS | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOLF | FRANK J | NY | 1902032016 | WEITZ & LUXENBERG, PC |
| WOLF | GENE E | PA | 130102663 | WEITZ & LUXENBERG, PC |
| WOLF | HEINZ A | NY | 02106709 | WEITZ & LUXENBERG, PC |
| WOLF | INGRID | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOLF | MARION | NY | 1902032016 | WEITZ & LUXENBERG, PC |
| WOLF | RITA | NY | 02106709 | WEITZ & LUXENBERG, PC |
| WOLF | SHIRLEY A | PA | 130102663 | WEITZ & LUXENBERG, PC |
| WOLFE | FRANCIS JOHN | NY | 10716702 | WEITZ & LUXENBERG, PC |
| WOLFE | MICHELLE | NY | 10716702 | WEITZ & LUXENBERG, PC |
| WOLFE | THOMAS | NY | 10846803 | WEITZ & LUXENBERG, PC |
| WOLFF | CORRINE L | NY | 10722202 | WEITZ & LUXENBERG, PC |
| WOLFF | CORRINE L | NY | 11360802 | WEITZ & LUXENBERG, PC |
| WOLFF | GEORGE V | NY | 12788702 | WEITZ & LUXENBERG, PC |
| WOLFF | WENDE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| WOLFF | WENDE | NY | 11360802 | WEITZ & LUXENBERG, PC |
| WOLFF | WILLIAM C | NY | 10722202 | WEITZ & LUXENBERG, PC |
| WOLFF | WILLIAM C | NY | 11360802 | WEITZ & LUXENBERG, PC |
| WOLFINGER | JOSEPH | NY | 12039401 | WEITZ & LUXENBERG, PC |
| WOLFSHOHL | DANIEL | NY | 1900872018 | WEITZ & LUXENBERG, PC |
| WOLFSHOHL | ISABELL | NY | 1900872018 | WEITZ & LUXENBERG, PC |
| WOLIN | HYMAN | NY | 12343699 | WEITZ & LUXENBERG, PC |
| WOLIN | RITA | NY | 12343699 | WEITZ & LUXENBERG, PC |
| WOLKOFF | DANIEL | NY | 11428200 | WEITZ & LUXENBERG, PC |
| WOLKOFF | LOUISE | NY | 11428200 | WEITZ & LUXENBERG, PC |
| WOLODKOWICZ | JANINA | NY | 10348803 | WEITZ & LUXENBERG, PC |
| WOLODKOWICZ | STANLEY | NY | 12668102 | WEITZ & LUXENBERG, PC |
| WOLODKOWICZ | STANLEY | NY | 10348803 | WEITZ & LUXENBERG, PC |
| WOLOSEN | LUBOV | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOLOSEN | MICHAEL | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOLSON | CHARLENE | NY | 1901582015 | WEITZ & LUXENBERG, PC |
| WOLSON | LEONARD L | NY | 1901582015 | WEITZ & LUXENBERG, PC |
| WONCKI | CLAYTON L | NY | 11428100 | WEITZ & LUXENBERG, PC |
| WONCKI | JUDITH | NY | 11428100 | WEITZ & LUXENBERG, PC |
| WONDERLING | ROBERT D | NY | 10778101 | WEITZ & LUXENBERG, PC |
| WONDERLING | ROBERT D | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WONDERLY | EMILY | NY | 1902022013 | WEITZ & LUXENBERG, PC |
| WONDERLY | JOSEPH | NY | 1902022013 | WEITZ & LUXENBERG, PC |
| WONG | DIANNE M | NY | 10732601 | WEITZ & LUXENBERG, PC |
| WOOD | CLYDE N | NY | 10722202 | WEITZ & LUXENBERG, PC |
| WOOD | CLYDE N | NY | 11360702 | WEITZ & LUXENBERG, PC |
| WOOD | DAVID J | NY | 12788702 | WEITZ & LUXENBERG, PC |
| WOOD | DAVID J | NY | 10214903 | WEITZ & LUXENBERG, PC |
| WOOD | EARL T | NY | 110564 | WEITZ & LUXENBERG, PC |
| WOOD | EARL T | NY | 12448902 | WEITZ & LUXENBERG, PC |
| WOOD | EDGAR C | NY | 10670402 | WEITZ & LUXENBERG, PC |
| WOOD | EDGAR C | NY | 11032502 | WEITZ & LUXENBERG, PC |
| WOOD | EDWARD | NY | 12209297 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOOD | ELLEN | NY | 01122139 | WEITZ & LUXENBERG, PC |
| WOOD | ELLEN | NY | 10812702 | WEITZ & LUXENBERG, PC |
| WOOD | GEORGE | NY | 10778001 | WEITZ & LUXENBERG, PC |
| WOOD | GEORGE | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOOD | JANE | NY | 10722202 | WEITZ & LUXENBERG, PC |
| WOOD | JANE | NY | 11360702 | WEITZ & LUXENBERG, PC |
| WOOD | JENELLE | NY | 10778001 | WEITZ & LUXENBERG, PC |
| WOOD | JENELLE | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOOD | LAUREN A | NY | 1142800X | WEITZ & LUXENBERG, PC |
| WOOD | MAXINE | NY | 12209297 | WEITZ & LUXENBERG, PC |
| WOOD | PATRICIA | NY | 10670402 | WEITZ & LUXENBERG, PC |
| WOOD | PATRICIA | NY | 11032502 | WEITZ & LUXENBERG, PC |
| WOOD | PATTY A | NY | 10694200 | WEITZ & LUXENBERG, PC |
| WOOD | RAYMOND | NY | 11427900 | WEITZ & LUXENBERG, PC |
| WOOD | ROGER | NY | 12209297 | WEITZ & LUXENBERG, PC |
| WOOD | ROGER ALLEN | NY | 10587102 | WEITZ & LUXENBERG, PC |
| WOOD | RONALD D | NY | 10694200 | WEITZ & LUXENBERG, PC |
| WOOD | RUSSELL P | NY | 20142612 | WEITZ & LUXENBERG, PC |
| WOOD | RUTH GARCEAU | NY | 110564 | WEITZ & LUXENBERG, PC |
| WOOD | RUTH GARCEAU | NY | 12448902 | WEITZ & LUXENBERG, PC |
| WOODALL | NANCY L | NY | 11086402 | WEITZ & LUXENBERG, PC |
| WOODALL | JAMES E | NY | 10729401 | WEITZ & LUXENBERG, PC |
| WOODALL | LAWSON W | NY | 10238602 | WEITZ & LUXENBERG, PC |
| WOODALL | MARGARET | NY | 10729401 | WEITZ & LUXENBERG, PC |
| WOODARD | CAROLYN V | NY | 12039301 | WEITZ & LUXENBERG, PC |
| WOODARD | CLAUDIA PLUMMER | NY | 10997900 | WEITZ & LUXENBERG, PC |
| WOODARD | JAMES LEE | NY | 12039301 | WEITZ & LUXENBERG, PC |
| WOODIN | AGNES M | NY | 10722607 | WEITZ & LUXENBERG, PC |
| WOODIN | ROBERT G | NY | 10722607 | WEITZ & LUXENBERG, PC |
| WOODRICH | EILEEN | NY | 10777901 | WEITZ & LUXENBERG, PC |
| WOODRICH | EILEEN | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOODRICH | LEONARD E | NY | 10777901 | WEITZ & LUXENBERG, PC |
| WOODRICH | LEONARD E | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOODRUFF | BARBARA | NY | 10777801 | WEITZ & LUXENBERG, PC |
| WOODRUFF | BARBARA | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOODRUFF | BARBARA J | NY | 01122139 | WEITZ & LUXENBERG, PC |
| WOODRUFF | RONALD | NY | 10777801 | WEITZ & LUXENBERG, PC |
| WOODRUFF | RONALD | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOODRUFF | WILLIAM R | NY | 01122139 | WEITZ & LUXENBERG, PC |
| WOODS | ALTON JACK | NY | 10670402 | WEITZ & LUXENBERG, PC |
| WOODS | ANNE MARIE | NY | 01111220 | WEITZ & LUXENBERG, PC |
| WOODS | ANTHONY R | NY | CV017060 | WEITZ & LUXENBERG, PC |
| WOODS | ARTHUR E | NY | 11526600 | WEITZ & LUXENBERG, PC |
| WOODS | CAROLYN | NY | 10845499 | WEITZ & LUXENBERG, PC |
| WOODS | CARSON | NY | 01111220 | WEITZ & LUXENBERG, PC |
| WOODS | DAISY | NY | CV017060 | WEITZ & LUXENBERG, PC |
| WOODS | FRANCISE | NY | CV014824 | WEITZ & LUXENBERG, PC |
| WOODS | FRANK E | NY | 10696402 | WEITZ & LUXENBERG, PC |
| WOODS | HAROLD | NY | CV014824 | WEITZ & LUXENBERG, PC |
| WOODS | JAMES WILLIE | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WOODS | JOE FARRIS | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| WOODS | JOSEPH J | NY | 10845499 | WEITZ & LUXENBERG, PC |
| WOODS | LEE ANNA | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WOODS | NORMA LORETTA | NY | 01CIV3900 | WEITZ & LUXENBERG, PC |
| WOODS | PAULA | NY | 10696402 | WEITZ & LUXENBERG, PC |
| WOODS | RICHARD C | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WOODS | ROSEMARY | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| WOODS | TERENCE F | NY | 12064600 | WEITZ & LUXENBERG, PC |
| WOODWARD | GINA | NY | 19013311 | WEITZ & LUXENBERG, PC |
| WOODWORTH | RITA M | NY | 10238399 | WEITZ & LUXENBERG, PC |
| WOODWORTH | ROBERT JAMES | NY | 10238399 | WEITZ & LUXENBERG, PC |
| WOODY | DOROTHY | NY | 10716802 | WEITZ & LUXENBERG, PC |
| WOODY | WILLIAM B | NY | 10716802 | WEITZ & LUXENBERG, PC |
| WOOLCUTT | CHARLES | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WOOLCUTT | DOROTHY | NY | 10871201 | WEITZ & LUXENBERG, PC |
| WOOLGAR | GRACE | NY | 10777701 | WEITZ & LUXENBERG, PC |
| WOOLGAR | GRACE | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOOLGAR | RICHARD C | NY | 10777701 | WEITZ & LUXENBERG, PC |
| WOOLGAR | RICHARD C | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOOLSEY | ANNE | NY | 11701203 | WEITZ & LUXENBERG, PC |
| WOOSTER | CHARLES W | NY | 10023403 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOOSTER | LILLIE | NY | 10023403 | WEITZ & LUXENBERG, PC |
| WORTHINGTON | RICHARD | NY | 12043101 | WEITZ & LUXENBERG, PC |
| WORTHINGTON | ROBETT | NY | 12043101 | WEITZ & LUXENBERG, PC |
| WORTHINGTON | ROY D | NY | 19030610 | WEITZ & LUXENBERG, PC |
| WORTHINGTON | SAUNDRA | NY | 19030610 | WEITZ & LUXENBERG, PC |
| WOTEN | LARRY E | NY | 11256600 | WEITZ & LUXENBERG, PC |
| WOTEN | LARRY E | NY | 11526700 | WEITZ & LUXENBERG, PC |
| WOTEN | LINDA JANE | NY | 11256600 | WEITZ & LUXENBERG, PC |
| WOTEN | LINDA JANE | NY | 11526700 | WEITZ & LUXENBERG, PC |
| WOZNIAK | ALFRED N | NY | 11427700 | WEITZ & LUXENBERG, PC |
| WOZNIAK | ALICE | NY | 10777601 | WEITZ & LUXENBERG, PC |
| WOZNIAK | ALICE | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOZNIAK | ARTHUR T | NY | 10777601 | WEITZ & LUXENBERG, PC |
| WOZNIAK | ARTHUR T | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WOZNIAK | CHARLOTTE | NY | 11427700 | WEITZ & LUXENBERG, PC |
| WOZNIAK | DAVID J | NY | 10722002 | WEITZ & LUXENBERG, PC |
| WOZNIAK | JOSEPH J | NY | 11526800 | WEITZ & LUXENBERG, PC |
| WOZNIAK | MARGARET | NY | 99108451 | WEITZ & LUXENBERG, PC |
| WOZNIAK | MARY | NY | 10722002 | WEITZ & LUXENBERG, PC |
| WOZNIAK | STANLEY | NY | 99108451 | WEITZ & LUXENBERG, PC |
| WOZNICKI | ALBERT | NY | 11427600 | WEITZ & LUXENBERG, PC |
| WOZNICKI | ELIZABETH | NY | 11427600 | WEITZ & LUXENBERG, PC |
| WRAY | CATHERINE E | NY | 02105715 | WEITZ & LUXENBERG, PC |
| WRAY | CLAYTON R | NY | 02105715 | WEITZ & LUXENBERG, PC |
| WREN | MARY LOUISE | NY | 10286203 | WEITZ & LUXENBERG, PC |
| WREN | MARYLOUISE | NY | 10074103 | WEITZ & LUXENBERG, PC |
| WREN | THOMAS G | NY | 10074103 | WEITZ & LUXENBERG, PC |
| WREN | THOMAS G | NY | 10286203 | WEITZ & LUXENBERG, PC |
| WRIGHT | ALICE | NY | 99102380 | WEITZ & LUXENBERG, PC |
| WRIGHT | BRUCE E | NY | 10238199 | WEITZ & LUXENBERG, PC |
| WRIGHT | CAMILLE | NY | 10777501 | WEITZ & LUXENBERG, PC |
| WRIGHT | CAMILLE | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WRIGHT | CELINA | NY | 01111235 | WEITZ & LUXENBERG, PC |
| WRIGHT | CELINA | NY | 11839601 | WEITZ & LUXENBERG, PC |
| WRIGHT | CHARLES EDWARD | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WRIGHT | CINDY S | NY | 10238199 | WEITZ & LUXENBERG, PC |
| WRIGHT | CLEM L | NY | 11526900 | WEITZ & LUXENBERG, PC |
| WRIGHT | CLYDE | NY | 99102380 | WEITZ & LUXENBERG, PC |
| WRIGHT | CRAIG S | NY | 10777501 | WEITZ & LUXENBERG, PC |
| WRIGHT | CRAIG S | NY | 11937500 | WEITZ & LUXENBERG, PC |
| WRIGHT | DAVID | NY | 10598601 | WEITZ & LUXENBERG, PC |
| WRIGHT | DAVID L | NY | 11785900 | WEITZ & LUXENBERG, PC |
| WRIGHT | DIANE | NY | 11786000 | WEITZ & LUXENBERG, PC |
| WRIGHT | EILEEN | NY | 11302800 | WEITZ & LUXENBERG, PC |
| WRIGHT | ELIZABETH | NY | 10598601 | WEITZ & LUXENBERG, PC |
| WRIGHT | GEORGE HENRY | NY | CV018236 | WEITZ & LUXENBERG, PC |
| WRIGHT | GLADYS | NY | 10740502 | WEITZ & LUXENBERG, PC |
| WRIGHT | GLADYS | NY | 11413702 | WEITZ & LUXENBERG, PC |
| WRIGHT | IVA | NY | 01111234 | WEITZ & LUXENBERG, PC |
| WRIGHT | IVA | NY | 11921001 | WEITZ & LUXENBERG, PC |
| WRIGHT | JAMES F | NY | 11786000 | WEITZ & LUXENBERG, PC |
| WRIGHT | JAMES F | NY | 10971506 | WEITZ & LUXENBERG, PC |
| WRIGHT | JAMES HAROLD | NY | 02120709 | WEITZ & LUXENBERG, PC |
| WRIGHT | JAMES R | NY | 10237999 | WEITZ & LUXENBERG, PC |
| WRIGHT | JAMES V | NY | 9011682015 | WEITZ & LUXENBERG, PC |
| WRIGHT | JANET | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WRIGHT | JENNIE | NY | 11427500 | WEITZ & LUXENBERG, PC |
| WRIGHT | JOAN | TNY | 10845599 | WEITZ & LUXENBERG, PC |
| WRIGHT | JOHN L | NY | 01CIV3901 | WEITZ & LUXENBERG, PC |
| WRIGHT | JOSEPHINE | NY | 02120709 | WEITZ & LUXENBERG, PC |
| WRIGHT | LINDA | NY | 10670802 | WEITZ & LUXENBERG, PC |
| WRIGHT | LUCINDA L | NY | 10237999 | WEITZ & LUXENBERG, PC |
| WRIGHT | OCIE | NY | 1904642013 | WEITZ & LUXENBERG, PC |
| WRIGHT | ROBERT | NY | CV018236 | WEITZ & LUXENBERG, PC |
| WRIGHT | ROBERT A | NY | 11427500 | WEITZ & LUXENBERG, PC |
| WRIGHT | ROBERT A | NY | 11302800 | WEITZ & LUXENBERG, PC |
| WRIGHT | ROGAR J | NY | 10670802 | WEITZ & LUXENBERG, PC |
| WRIGHT | RUBY | NY | 11906799 | WEITZ & LUXENBERG, PC |
| WRIGHT | RUDOLPH | NY | 10845599 | WEITZ & LUXENBERG, PC |
| WRIGHT | SHARON E | NY | 9011682015 | WEITZ & LUXENBERG, PC |
| WRIGHT | SUSAN | NY | 11526900 | WEITZ & LUXENBERG, PC |

**Appendix A - 1101**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WRIGHT | WALTER | NY | 01111235 | WEITZ & LUXENBERG, PC |
| WRIGHT | WALTER | NY | 11839601 | WEITZ & LUXENBERG, PC |
| WRIGHT | WILLIAM J | NY | 10740502 | WEITZ & LUXENBERG, PC |
| WRIGHT | WILLIAM J | NY | 11413702 | WEITZ & LUXENBERG, PC |
| WRIGHT | WILLIAM J | NY | 11906799 | WEITZ & LUXENBERG, PC |
| WRIGHT | WILLIAM O | NY | 01111234 | WEITZ & LUXENBERG, PC |
| WRIGHT | WILLIAM O | NY | 11921001 | WEITZ & LUXENBERG, PC |
| WROBEL | JOSEPH DANIEL | NY | 10699902 | WEITZ & LUXENBERG, PC |
| WROBEL | LINDA J | NY | 10699902 | WEITZ & LUXENBERG, PC |
| WRZESINSKI | LEONARD A | NY | 11427300 | WEITZ & LUXENBERG, PC |
| WUELFING | BARBARA JANES | NY | 10740402 | WEITZ & LUXENBERG, PC |
| WUELFING | LEE L | NY | 10740402 | WEITZ & LUXENBERG, PC |
| WUEST | LESLIE R | NY | 11253098 | WEITZ & LUXENBERG, PC |
| WUEST | VIRGINIA | NY | 11253098 | WEITZ & LUXENBERG, PC |
| WUJCIAK | WILLIAM H | NY | 10237699 | WEITZ & LUXENBERG, PC |
| WURZER | DOUGLAS J | NY | 10710102 | WEITZ & LUXENBERG, PC |
| WYATT | CLAUDIA | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WYATT | JIM J | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WYATT | LAVERNE | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WYATT | LEE E | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WYATT | OTIS B | NY | CV013921 | WEITZ & LUXENBERG, PC |
| WYLIE | JAMES | NY | 12788602 | WEITZ & LUXENBERG, PC |
| WYLIE | SHARON | NY | 12788602 | WEITZ & LUXENBERG, PC |
| WYLLIE | DONALD A | NY | 10237499 | WEITZ & LUXENBERG, PC |
| WYLLIE | DONNA | NY | 10237499 | WEITZ & LUXENBERG, PC |
| WYLUCKI | CHESTER WILLIAM | NY | 11427200 | WEITZ & LUXENBERG, PC |
| WYLUCKI | GLADYS | NY | 11427200 | WEITZ & LUXENBERG, PC |
| WYNN | FRANCIS | NY | 10846799 | WEITZ & LUXENBERG, PC |
| WYNN | PHYLLIS | NY | 10846799 | WEITZ & LUXENBERG, PC |
| WYNNE | BRIAN M | NY | 10426003 | WEITZ & LUXENBERG, PC |
| WYNNE | JAMES | NY | 10039603 | WEITZ & LUXENBERG, PC |
| WYNNE | JAMES M | NY | 10426003 | WEITZ & LUXENBERG, PC |
| WYSOCKI | FLORENCE | NY | 11427100 | WEITZ & LUXENBERG, PC |
| WYSOCKI | LEO A | NY | 11427100 | WEITZ & LUXENBERG, PC |
| WYSOCKI | MARTIN | NY | 11427100 | WEITZ & LUXENBERG, PC |
| XIRADAAIS | GEORGE | NY | 10386102 | WEITZ & LUXENBERG, PC |
| XIRADAAIS | SEAMANTINA | NY | 10386102 | WEITZ & LUXENBERG, PC |
| XUEREB | HELEN | NY | 10809302 | WEITZ & LUXENBERG, PC |
| XUEREB | TARCISIO | NY | 10809302 | WEITZ & LUXENBERG, PC |
| YACKOWETSKY | GREG JOSEPH | NY | 10777301 | WEITZ & LUXENBERG, PC |
| YACKOWETSKY | GREG JOSEPH | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YACKOWETSKY | MARSHA | NY | 10777301 | WEITZ & LUXENBERG, PC |
| YACKOWETSKY | MARSHA | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YADDOW | LARRY JOSEPH | NY | 02106578 | WEITZ & LUXENBERG, PC |
| YADDOW | NANCY | NY | 02106578 | WEITZ & LUXENBERG, PC |
| YAGER | CARMELA | NY | 10670602 | WEITZ & LUXENBERG, PC |
| YAGER | DONALD R | NY | 10716702 | WEITZ & LUXENBERG, PC |
| YAGER | JAY E | NY | 10670602 | WEITZ & LUXENBERG, PC |
| YAMOND | MICHAEL | NY | 01121099 | WEITZ & LUXENBERG, PC |
| YAMOND | MICHAEL | NY | 10854002 | WEITZ & LUXENBERG, PC |
| YAMOND | NICOLINA | NY | 01121099 | WEITZ & LUXENBERG, PC |
| YAMOND | NICOLINA | NY | 10854002 | WEITZ & LUXENBERG, PC |
| YANCEY | JOANNE | NY | 11334302 | WEITZ & LUXENBERG, PC |
| YANCEY | JOANNE | NY | 10740202 | WEITZ & LUXENBERG, PC |
| YANIS | ALBERT | NY | 10777201 | WEITZ & LUXENBERG, PC |
| YANIS | ALBERT | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YANIS | PHOEBE | NY | 10777201 | WEITZ & LUXENBERG, PC |
| YANIS | PHOEBE | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YANNO | MARY | NY | 99108466 | WEITZ & LUXENBERG, PC |
| YANNO | MICHAEL F | NY | 11786100 | WEITZ & LUXENBERG, PC |
| YANNO | MICHAEL J | NY | 99108466 | WEITZ & LUXENBERG, PC |
| YANNOTTA | ANGELO | NY | 12693702 | WEITZ & LUXENBERG, PC |
| YANNOTTA | NOHELIA | NY | 12693702 | WEITZ & LUXENBERG, PC |
| YANULAVICH | JOHN W | NY | 99102372 | WEITZ & LUXENBERG, PC |
| YANULAVICH | MADELINE E | NY | 99102372 | WEITZ & LUXENBERG, PC |
| YARDAS | ADA | NY | 1902222012 | WEITZ & LUXENBERG, PC |
| YARDAS | WILLIAM | NY | 1902222012 | WEITZ & LUXENBERG, PC |
| YARRELL | ROBERT | NY | 01121139 | WEITZ & LUXENBERG, PC |
| YARTER | BRUCE F | NY | 02107006 | WEITZ & LUXENBERG, PC |
| YARTER | BRUCE F | NY | 11801902 | WEITZ & LUXENBERG, PC |
| YARTER | SHARON | NY | 02107006 | WEITZ & LUXENBERG, PC |
| YARTER | SHARON | NY | 11801902 | WEITZ & LUXENBERG, PC |
| YASOVSKY | JOSEPH J | NY | 99112502 | WEITZ & LUXENBERG, PC |
| YASOVSKY | MARJORIE | NY | 99112502 | WEITZ & LUXENBERG, PC |
| YASUS | FRANK | NY | 10239499 | WEITZ & LUXENBERG, PC |
| YASUS | MARGARET | NY | 10239499 | WEITZ & LUXENBERG, PC |
| YATES | FRANCES | NY | 10138001 | WEITZ & LUXENBERG, PC |
| YATES | PETER D | NY | 10138001 | WEITZ & LUXENBERG, PC |
| YATTEAU | ELLA MAE | NY | 10740402 | WEITZ & LUXENBERG, PC |
| YATTEAU | ROBERT T | NY | 10740402 | WEITZ & LUXENBERG, PC |
| YEAGER | DAVID G | NY | 10694100 | WEITZ & LUXENBERG, PC |
| YEAGER | GEORGE B | NY | 10693500 | WEITZ & LUXENBERG, PC |
| YEAGER | MARY ANN | NY | 10694100 | WEITZ & LUXENBERG, PC |
| YEAGER | VINCENTA | NY | 10693500 | WEITZ & LUXENBERG, PC |
| YEATES | RICHARD G | NY | 12042901 | WEITZ & LUXENBERG, PC |
| YEDDO | EVERETT E | NY | 10696502 | WEITZ & LUXENBERG, PC |
| YEE | GILDA | NY | 11111200 | WEITZ & LUXENBERG, PC |
| YEE | GILDA | NY | 10835100 | WEITZ & LUXENBERG, PC |
| YEGELWEL | HERSHEL | NY | 10694900 | WEITZ & LUXENBERG, PC |
| YEGELWEL | GERALDINE | NY | 10694900 | WEITZ & LUXENBERG, PC |
| YELLEN | MARYANN | NY | 10694800 | WEITZ & LUXENBERG, PC |
| YELLEN | NEAL | NY | 10694800 | WEITZ & LUXENBERG, PC |
| YENINAS | BARBARA | NY | 11413900 | WEITZ & LUXENBERG, PC |
| YENNELLA | MARY ANN | NY | 10777101 | WEITZ & LUXENBERG, PC |
| YENNELLA | MARY ANN | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YENNELLA | MICHAEL | NY | 10777101 | WEITZ & LUXENBERG, PC |
| YENNELLA | MICHAEL | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YERDEN | KATHLEEN | NY | 2019262476 | WEITZ & LUXENBERG, PC |
| YERDEN | KEVIN | NY | 90741819 | WEITZ & LUXENBERG, PC |
| YERDEN | LOREN | NY | 2019262476 | WEITZ & LUXENBERG, PC |
| YERDON | BARBARA A | NY | 12801902 | WEITZ & LUXENBERG, PC |
| YERDON | RICHARD W | NY | 12801902 | WEITZ & LUXENBERG, PC |
| YERKES | CATHERINE | NY | 10239399 | WEITZ & LUXENBERG, PC |
| YERKES | JOHN J | NY | 10239399 | WEITZ & LUXENBERG, PC |
| YERRICK | VALERIE | DE | N18C08051ASB | WEITZ & LUXENBERG, PC |
| YERRICK | WILLIAM | DE | N18C08051ASB | WEITZ & LUXENBERG, PC |
| YESKEL | FLORENCE B | NY | 12316202 | WEITZ & LUXENBERG, PC |
| YESKEL | SEYMOUR | NY | 12316202 | WEITZ & LUXENBERG, PC |
| YEVICK | JOSEPH E | NY | 11080200 | WEITZ & LUXENBERG, PC |
| YOCHUM | THEODORE D | NY | 11786200 | WEITZ & LUXENBERG, PC |
| YONKOSKI | DEBRA | NY | 02106580 | WEITZ & LUXENBERG, PC |
| YONKOSKI | DEBRA | NY | 11321502 | WEITZ & LUXENBERG, PC |
| YONKOSKI | GARY DANIEL | NY | 02106580 | WEITZ & LUXENBERG, PC |
| YONKOSKI | GARY DANIEL | NY | 11321502 | WEITZ & LUXENBERG, PC |
| YONUS | ANDREW | NY | 10777001 | WEITZ & LUXENBERG, PC |
| YONUS | ANDREW | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YONUS | FRANK | NY | 10777001 | WEITZ & LUXENBERG, PC |
| YONUS | FRANK | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YONUS | HELEN | NY | 10777001 | WEITZ & LUXENBERG, PC |
| YONUS | HELEN | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YOOS | HENRY J | NY | 11032406 | WEITZ & LUXENBERG, PC |
| YOOS | JOHN | NY | 11032406 | WEITZ & LUXENBERG, PC |
| YORIO | CAMILLE | NY | 10151605 | WEITZ & LUXENBERG, PC |
| YORKE | ALBERT JOHN | NY | 10694700 | WEITZ & LUXENBERG, PC |
| YORKE | DONNA M | NY | 10694700 | WEITZ & LUXENBERG, PC |
| YORKOWSKI | RITA | NY | 10779901 | WEITZ & LUXENBERG, PC |
| YORKOWSKI | RITA | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YORKOWSKI | WILLIAM F | NY | 10779901 | WEITZ & LUXENBERG, PC |
| YORKOWSKI | WILLIAM F | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YOUMELL | FRANCIS W | NY | 10716702 | WEITZ & LUXENBERG, PC |
| YOUNG | ANDREW S | NY | 11960701 | WEITZ & LUXENBERG, PC |
| YOUNG | ANDREW S | NY | 01111229 | WEITZ & LUXENBERG, PC |
| YOUNG | ANGELA | NY | 11960701 | WEITZ & LUXENBERG, PC |
| YOUNG | ANGELA | NY | 01111229 | WEITZ & LUXENBERG, PC |
| YOUNG | AREVE | NY | 12077201 | WEITZ & LUXENBERG, PC |
| YOUNG | AREVE | NY | 01111223 | WEITZ & LUXENBERG, PC |
| YOUNG | BARBARA | NY | 12460902 | WEITZ & LUXENBERG, PC |
| YOUNG | BERNICE | NY | 10779801 | WEITZ & LUXENBERG, PC |
| YOUNG | BERNICE | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YOUNG | BILLY GENE | NY | 19045211 | WEITZ & LUXENBERG, PC |
| YOUNG | CHRISTOPHER | NY | 11960701 | WEITZ & LUXENBERG, PC |
| YOUNG | CHRISTOPHER | NY | 01111229 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| YOUNG | DANIEL | NY | 19045211 | WEITZ & LUXENBERG, PC |
| YOUNG | DARLENE | NY | 11426900 | WEITZ & LUXENBERG, PC |
| YOUNG | DIANE | NY | 11179602 | WEITZ & LUXENBERG, PC |
| YOUNG | DOROTHY | NY | CV013921 | WEITZ & LUXENBERG, PC |
| YOUNG | EARLE AUGUST | NY | 11427000 | WEITZ & LUXENBERG, PC |
| YOUNG | EDWARD J | NY | 10779801 | WEITZ & LUXENBERG, PC |
| YOUNG | EDWARD J | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YOUNG | ELBERT A | NY | 1905392012 | WEITZ & LUXENBERG, PC |
| YOUNG | EUGENE W | NY | 11426900 | WEITZ & LUXENBERG, PC |
| YOUNG | GEORGE | NY | 11294604 | WEITZ & LUXENBERG, PC |
| YOUNG | GERALDINE L | NY | 19011810 | WEITZ & LUXENBERG, PC |
| YOUNG | GLADYS | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| YOUNG | GLORIA | NY | 11426800 | WEITZ & LUXENBERG, PC |
| YOUNG | HELEN | NY | 11960701 | WEITZ & LUXENBERG, PC |
| YOUNG | HELEN | NY | 01111229 | WEITZ & LUXENBERG, PC |
| YOUNG | ISABEL | NY | 99102392 | WEITZ & LUXENBERG, PC |
| YOUNG | JANOAH | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| YOUNG | JERRY THOMAS | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| YOUNG | JIMMY | NY | 10208399 | WEITZ & LUXENBERG, PC |
| YOUNG | JOAN | NY | 11294604 | WEITZ & LUXENBERG, PC |
| YOUNG | JOHN A | NY | 10779701 | WEITZ & LUXENBERG, PC |
| YOUNG | JOHN A | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YOUNG | JOHN J | NY | 10740502 | WEITZ & LUXENBERG, PC |
| YOUNG | JOHN J | NY | 11413602 | WEITZ & LUXENBERG, PC |
| YOUNG | JOSEPH | NY | 99102392 | WEITZ & LUXENBERG, PC |
| YOUNG | JULIA A | NY | 1902232012 | WEITZ & LUXENBERG, PC |
| YOUNG | KATHERINE | NY | 11427000 | WEITZ & LUXENBERG, PC |
| YOUNG | LAFAYETTE D | NY | 11785500 | WEITZ & LUXENBERG, PC |
| YOUNG | MAUREEN | NY | 10779601 | WEITZ & LUXENBERG, PC |
| YOUNG | MAUREEN | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YOUNG | MICHAEL | NY | 1902232012 | WEITZ & LUXENBERG, PC |
| YOUNG | NANCY | NY | 11413602 | WEITZ & LUXENBERG, PC |
| YOUNG | NEIL | NY | 11627604 | WEITZ & LUXENBERG, PC |
| YOUNG | NELLIE | NY | 01CIV3914 | WEITZ & LUXENBERG, PC |
| YOUNG | PURCELL | NY | 11621604 | WEITZ & LUXENBERG, PC |
| YOUNG | RAYMOND | NY | 00CIV1204 | WEITZ & LUXENBERG, PC |
| YOUNG | RAYMOND TROY | NY | 01CIV3914 | WEITZ & LUXENBERG, PC |
| YOUNG | RICE | NY | 11426800 | WEITZ & LUXENBERG, PC |
| YOUNG | RICHARD A | NY | 12077201 | WEITZ & LUXENBERG, PC |
| YOUNG | RICHARD A | NY | 01111223 | WEITZ & LUXENBERG, PC |
| YOUNG | RICHARD LEVON | NY | CV013921 | WEITZ & LUXENBERG, PC |
| YOUNG | RONALD J | NY | 12460902 | WEITZ & LUXENBERG, PC |
| YOUNG | ROSEMARY | NY | 11621504 | WEITZ & LUXENBERG, PC |
| YOUNG | SHARON A | NY | 10740402 | WEITZ & LUXENBERG, PC |
| YOUNG | SHAUN | NY | 10876903 | WEITZ & LUXENBERG, PC |
| YOUNG | STANLEY A | NY | 10740402 | WEITZ & LUXENBERG, PC |
| YOUNG | SUSAN C | NY | 11580101 | WEITZ & LUXENBERG, PC |
| YOUNG | SUSAN C | NY | 01111222 | WEITZ & LUXENBERG, PC |
| YOUNG | THOMAS | NY | 10779601 | WEITZ & LUXENBERG, PC |
| YOUNG | THOMAS | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YOUNG | THOMAS M | NY | 19011810 | WEITZ & LUXENBERG, PC |
| YOUNG | VALERIE M | NY | 042133 | WEITZ & LUXENBERG, PC |
| YOUNG | VARDON | NY | 042133 | WEITZ & LUXENBERG, PC |
| YOUNG | WILLIAM J | NY | 11621504 | WEITZ & LUXENBERG, PC |
| YOUNGER | COLE RAY | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| YOUNGER | LEISA JANE | NY | CIV006917 | WEITZ & LUXENBERG, PC |
| YOUNGMAN | ALFRED | NY | 99111892 | WEITZ & LUXENBERG, PC |
| YOUNGMAN | JACK | NY | 99111892 | WEITZ & LUXENBERG, PC |
| YOUNGMAN | PEARL | NY | 99111892 | WEITZ & LUXENBERG, PC |
| YOUNGS | BARBARA | NY | 10779501 | WEITZ & LUXENBERG, PC |
| YOUNGS | BARBARA | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YOUNGS | ROBERT | NY | 10779501 | WEITZ & LUXENBERG, PC |
| YOUNGS | ROBERT | NY | 11937500 | WEITZ & LUXENBERG, PC |
| YOUSIF | LYNN | DE | N18C01090ASB | WEITZ & LUXENBERG, PC |
| YOUSSEF | FERIAL | NY | 1901822016 | WEITZ & LUXENBERG, PC |
| YOUSSEF | JUSTIN F | NY | 1901822016 | WEITZ & LUXENBERG, PC |
| YOVICH | FREDERICK | NY | 11426700 | WEITZ & LUXENBERG, PC |
| YOXALL | DONALD F | NY | 02107005 | WEITZ & LUXENBERG, PC |
| YUNG | KENNETH | NY | 12411301 | WEITZ & LUXENBERG, PC |
| YUNGWIRTH | BONNIE D | NY | 10587002 | WEITZ & LUXENBERG, PC |
| YUNGWIRTH | ROBERT J | NY | 10587102 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| YURKOVICH | PETE | NY | 11527100 | WEITZ & LUXENBERG, PC |
| ZABALDO | CHARLES J | NY | 12668102 | WEITZ & LUXENBERG, PC |
| ZABALDO | PAULA | NY | 12668102 | WEITZ & LUXENBERG, PC |
| ZABEL | JOAN | NY | 1900352016 | WEITZ & LUXENBERG, PC |
| ZABEL | ROBERT P | NY | 1900352016 | WEITZ & LUXENBERG, PC |
| ZABINSKI | JOHN R | NY | 10239099 | WEITZ & LUXENBERG, PC |
| ZABINSKI | RUTH | NY | 10239099 | WEITZ & LUXENBERG, PC |
| ZACAGNINO | DANIEL B | NY | 11527200 | WEITZ & LUXENBERG, PC |
| ZACZAGNINO | ELEANOR | NY | 11527200 | WEITZ & LUXENBERG, PC |
| ZADON | STEPHEN G | NY | 10696502 | WEITZ & LUXENBERG, PC |
| ZADROZNY | EDWARD S | NY | 10694600 | WEITZ & LUXENBERG, PC |
| ZADROZNY | JANICE | NY | 10694600 | WEITZ & LUXENBERG, PC |
| ZAFONTE | ADRIANE | NY | 11521004 | WEITZ & LUXENBERG, PC |
| ZAFONTE | ALBERT | NY | 11426500 | WEITZ & LUXENBERG, PC |
| ZAFONTE | JOSEPH | NY | 10930503 | WEITZ & LUXENBERG, PC |
| ZAFONTE | JOSEPH S | NY | 11521004 | WEITZ & LUXENBERG, PC |
| ZAFONTE | MARIE | NY | 11426500 | WEITZ & LUXENBERG, PC |
| ZAFONTE | SHIRLEY | NY | 10930503 | WEITZ & LUXENBERG, PC |
| ZAFUTO | ANTHONY C | NY | 10587402 | WEITZ & LUXENBERG, PC |
| ZAFUTO | MARGARET | NY | 10587402 | WEITZ & LUXENBERG, PC |
| ZAHLER | ROBERTA F | NY | 10603302 | WEITZ & LUXENBERG, PC |
| ZAHLER | ROBERTA F | NY | 12100401 | WEITZ & LUXENBERG, PC |
| ZAIA | ANTONINO | NY | 11187699 | WEITZ & LUXENBERG, PC |
| ZAIA | BEVELY | NY | 11187699 | WEITZ & LUXENBERG, PC |
| ZAITZEW | FRED | NY | 11327602 | WEITZ & LUXENBERG, PC |
| ZAITZEW | FRED | NY | 12108902 | WEITZ & LUXENBERG, PC |
| ZAJAC | GENEVIEVE | NY | 10074103 | WEITZ & LUXENBERG, PC |
| ZAJAC | GREGORY R | NY | 10074103 | WEITZ & LUXENBERG, PC |
| ZAK | CANDACE | NY | 10028603 | WEITZ & LUXENBERG, PC |
| ZAK | FRANK J | NY | 02105715 | WEITZ & LUXENBERG, PC |
| ZAK | FRANK J | NY | 11032202 | WEITZ & LUXENBERG, PC |
| ZAK | JANET | NY | 02105715 | WEITZ & LUXENBERG, PC |
| ZAK | JANET | NY | 11032202 | WEITZ & LUXENBERG, PC |
| ZAK | MICHAEL P | NY | 02105713 | WEITZ & LUXENBERG, PC |
| ZAK | STANLEY | NY | 10238899 | WEITZ & LUXENBERG, PC |
| ZAKALA | ANITA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| ZAKALA | PETER PAUL | NY | 10587502 | WEITZ & LUXENBERG, PC |
| ZAKRZEWSKI | HELEN | NY | 11426400 | WEITZ & LUXENBERG, PC |
| ZAKRZEWSKI | THEODORE R | NY | 11426400 | WEITZ & LUXENBERG, PC |
| ZALE | HENRY J | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ZALE | JOHN | NY | 99111877 | WEITZ & LUXENBERG, PC |
| ZALE | NANCY | NY | 10669502 | WEITZ & LUXENBERG, PC |
| ZALECK | GERALD | NY | 10779301 | WEITZ & LUXENBERG, PC |
| ZALECK | GERALD | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZALECK | MAUREEN | NY | 10779301 | WEITZ & LUXENBERG, PC |
| ZALECK | MAUREEN | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZALEWSKI | GEORGE M | NY | 12043201 | WEITZ & LUXENBERG, PC |
| ZALEWSKI | GEORGE M | NY | 10106502 | WEITZ & LUXENBERG, PC |
| ZALEWSKI | MARGARET | NY | 12043201 | WEITZ & LUXENBERG, PC |
| ZALEWSKI | MARGARET | NY | 10106502 | WEITZ & LUXENBERG, PC |
| ZALOBA | FRED | NY | 01109117 | WEITZ & LUXENBERG, PC |
| ZALOBA | TANIA | NY | 01109117 | WEITZ & LUXENBERG, PC |
| ZALUCKI | DAWN M | NY | 11518602 | WEITZ & LUXENBERG, PC |
| ZALUCKI | DAWN M | NY | 02107004 | WEITZ & LUXENBERG, PC |
| ZALUCKI | EDWARD F | NY | 11518602 | WEITZ & LUXENBERG, PC |
| ZALUCKI | EDWARD F | NY | 02107004 | WEITZ & LUXENBERG, PC |
| ZALUCKI | ELIZABETH | NY | 11518602 | WEITZ & LUXENBERG, PC |
| ZALUCKI | ELIZABETH | NY | 02107004 | WEITZ & LUXENBERG, PC |
| ZAMBANIN | EMIL | NY | 10587102 | WEITZ & LUXENBERG, PC |
| ZAMBRYSKI | GLADYS | NY | 02107007 | WEITZ & LUXENBERG, PC |
| ZAMBRYSKI | JOSEPH | NY | 02107007 | WEITZ & LUXENBERG, PC |
| ZAMBUTO | JOSEPH | NY | 10060403 | WEITZ & LUXENBERG, PC |
| ZAMBUTO | LUBA | NY | 10060403 | WEITZ & LUXENBERG, PC |
| ZAMIER | DANIEL | NY | 10779201 | WEITZ & LUXENBERG, PC |
| ZAMIER | DANIEL | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZAMIER | VIVIAN | NY | 10779201 | WEITZ & LUXENBERG, PC |
| ZAMIER | VIVIAN | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZAMPESE | FRANK A | NY | 01111220 | WEITZ & LUXENBERG, PC |
| ZAMPINO | JOSEPH A | NY | 11563501 | WEITZ & LUXENBERG, PC |
| ZAMPINO | JOSEPH A | NY | 01111218 | WEITZ & LUXENBERG, PC |
| ZAMPINO | JOSEPHINE | NY | 99102387 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZAMPINO | PAUL G | NY | 99102387 | WEITZ & LUXENBERG, PC |
| ZAMPINO | RAYMOND | NY | 11563501 | WEITZ & LUXENBERG, PC |
| ZAMPINO | RAYMOND | NY | 01111218 | WEITZ & LUXENBERG, PC |
| ZANDER | GARY E.J. | NY | 02120709 | WEITZ & LUXENBERG, PC |
| ZANGHETTI | MARIO | NY | 6045662016 | WEITZ & LUXENBERG, PC |
| ZANGHETTI | MARY | NY | 6045662016 | WEITZ & LUXENBERG, PC |
| ZANGHI | ANTHONY | NY | 10635305 | WEITZ & LUXENBERG, PC |
| ZANGHI | MARY | NY | 10635305 | WEITZ & LUXENBERG, PC |
| ZANGRILLO | PAUL | NY | 10779001 | WEITZ & LUXENBERG, PC |
| ZANGRILLO | PAUL | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZANGRILLO | ROSALIE | NY | 10779001 | WEITZ & LUXENBERG, PC |
| ZANGRILLO | ROSALIE | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZANONI | GINO | NY | 01111227 | WEITZ & LUXENBERG, PC |
| ZANOTELLI | CARLO | NY | 12038801 | WEITZ & LUXENBERG, PC |
| ZANOTELLI | FRANK | NY | 12693702 | WEITZ & LUXENBERG, PC |
| ZANOTELLI | HERMINE | NY | 12693702 | WEITZ & LUXENBERG, PC |
| ZANOTELLI | JULIUS J | NY | 12043301 | WEITZ & LUXENBERG, PC |
| ZANOTELLI | RAFFAELLA | NY | 12038801 | WEITZ & LUXENBERG, PC |
| ZANOTELLI | ROSE | NY | 12043301 | WEITZ & LUXENBERG, PC |
| ZAPPOLO | LYNNE | NY | 12039401 | WEITZ & LUXENBERG, PC |
| ZAPPOLO | MICHAEL JAMES | NY | 12039401 | WEITZ & LUXENBERG, PC |
| ZAPPONE | CATHERINE | NY | 1900952015 | WEITZ & LUXENBERG, PC |
| ZAPPONE | MICHAEL | NY | 1900952015 | WEITZ & LUXENBERG, PC |
| ZAR | CLAIRE | NY | 12154501 | WEITZ & LUXENBERG, PC |
| ZAR | JOHN | NY | 12154501 | WEITZ & LUXENBERG, PC |
| ZAR | JOHN | NY | 01111228 | WEITZ & LUXENBERG, PC |
| ZARNOCK | LUCILLE | NY | 11426300 | WEITZ & LUXENBERG, PC |
| ZARNOCK | VICTOR T | NY | 11426300 | WEITZ & LUXENBERG, PC |
| ZARRELLI | GERARDO | NY | 11187599 | WEITZ & LUXENBERG, PC |
| ZARRELLI | MARIA | NY | 11187599 | WEITZ & LUXENBERG, PC |
| ZARTUN | BARBARA | NY | 11426200 | WEITZ & LUXENBERG, PC |
| ZARTUN | JOHN | NY | 11426200 | WEITZ & LUXENBERG, PC |
| ZATORSKI | NANCY | NY | 10696502 | WEITZ & LUXENBERG, PC |
| ZATORSKI | STEPHEN F | NY | 10696502 | WEITZ & LUXENBERG, PC |
| ZATREPALEK | VIRGINIA | NY | 11803904 | WEITZ & LUXENBERG, PC |
| ZAVERL | RICHARD PAUL | NY | 10670802 | WEITZ & LUXENBERG, PC |
| ZAWADZKI | EDWARD | NY | 11159303 | WEITZ & LUXENBERG, PC |
| ZAWADZKI | PATRICIA | NY | 11159303 | WEITZ & LUXENBERG, PC |
| ZAZA | MARIA J | NY | CV017502 | WEITZ & LUXENBERG, PC |
| ZAZA | RALPH | NY | CV017502 | WEITZ & LUXENBERG, PC |
| ZDGIEBLOSKI | PETER | NY | 10238699 | WEITZ & LUXENBERG, PC |
| ZDGIEBLOSKI | RITA | NY | 10238699 | WEITZ & LUXENBERG, PC |
| ZEBROWSKI | MATTHEW K | NY | 10778901 | WEITZ & LUXENBERG, PC |
| ZEBROWSKI | MATTHEW K | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZECCA | MICHAEL | NY | 99111874 | WEITZ & LUXENBERG, PC |
| ZECCA | ROSEMARY | NY | 99111874 | WEITZ & LUXENBERG, PC |
| ZEDECK | SHARI | NY | 20193687 | WEITZ & LUXENBERG, PC |
| ZEDECK | STEVEN A | NY | 20193687 | WEITZ & LUXENBERG, PC |
| ZEGARELLI | ANGELO | NY | 11872801 | WEITZ & LUXENBERG, PC |
| ZEGARELLI | ANGELO | NY | 01111233 | WEITZ & LUXENBERG, PC |
| ZEGARELLI | FRANKA | NY | 11872801 | WEITZ & LUXENBERG, PC |
| ZEGARELLI | FRANKA | NY | 01111233 | WEITZ & LUXENBERG, PC |
| ZEGLEN | ADOLF JOHN | NY | 10871201 | WEITZ & LUXENBERG, PC |
| ZEGLEN | JOAN | NY | 10871201 | WEITZ & LUXENBERG, PC |
| ZEHER | CHRISTINE | NY | 10510300 | WEITZ & LUXENBERG, PC |
| ZEIF | MORRIS | NY | 10240399 | WEITZ & LUXENBERG, PC |
| ZEIF | RACHEL | NY | 10240399 | WEITZ & LUXENBERG, PC |
| ZEIGLER | HENRY F | NY | 10039803 | WEITZ & LUXENBERG, PC |
| ZEIGLER | JOYCE | NY | 10039803 | WEITZ & LUXENBERG, PC |
| ZEITLIN | HOWARD | NY | 99102401 | WEITZ & LUXENBERG, PC |
| ZEITLIN | JEAN | NY | 99102401 | WEITZ & LUXENBERG, PC |
| ZELANKO | JACK S | NY | 10240099 | WEITZ & LUXENBERG, PC |
| ZELANKO | SHEILA | NY | 10240099 | WEITZ & LUXENBERG, PC |
| ZELASKO | STANLEY J | NY | 10239999 | WEITZ & LUXENBERG, PC |
| ZELASKO | SUE | NY | 10239999 | WEITZ & LUXENBERG, PC |
| ZELAZNY | BERNICE | NY | 12287698 | WEITZ & LUXENBERG, PC |
| ZELAZNY | RAYMOND | NY | 12287698 | WEITZ & LUXENBERG, PC |
| ZELCO | JAYCE | NY | 10560904 | WEITZ & LUXENBERG, PC |
| ZELCO | JOHN | NY | 10560904 | WEITZ & LUXENBERG, PC |
| ZELNO | CARLTON | NY | 10778801 | WEITZ & LUXENBERG, PC |
| ZELNO | CARLTON | NY | 11937500 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZEMA | CHRISTOPHER M | NY | 10694500 | WEITZ & LUXENBERG, PC |
| ZEMA | PAMELA | NY | 10694500 | WEITZ & LUXENBERG, PC |
| ZEMBA | JOHN | NY | 11527400 | WEITZ & LUXENBERG, PC |
| ZEMBRZYCKI | ANTOINETTE | NY | 19032309 | WEITZ & LUXENBERG, PC |
| ZEMBRZYCKI | GEORGE | NY | 19032309 | WEITZ & LUXENBERG, PC |
| ZEMSKI | MARY ANNE | MAY | 10073303 | WEITZ & LUXENBERG, PC |
| ZEMSKI | MICHAEL | NY | 10073303 | WEITZ & LUXENBERG, PC |
| ZENDANO | NICHOLAS R | NY | 02106693 | WEITZ & LUXENBERG, PC |
| ZENZER | DOROTHY K | NY | 10239899 | WEITZ & LUXENBERG, PC |
| ZENZER | FRANK J | NY | 10239899 | WEITZ & LUXENBERG, PC |
| ZEOLI | DOMINICK | NY | 11426100 | WEITZ & LUXENBERG, PC |
| ZEOLI | MARIA ANTOINETTA | NY | 11426100 | WEITZ & LUXENBERG, PC |
| ZERBO | ANTHONY | NY | 11527500 | WEITZ & LUXENBERG, PC |
| ZERBO | LORRAINE | NY | 11527500 | WEITZ & LUXENBERG, PC |
| ZERBST | ELIZABETH | NY | 10778701 | WEITZ & LUXENBERG, PC |
| ZERBST | ELIZABETH | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZERBST | FREDERICK | NY | 10778701 | WEITZ & LUXENBERG, PC |
| ZERBST | FREDERICK | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZERILLI | CHARLES A | NY | 10778601 | WEITZ & LUXENBERG, PC |
| ZERILLI | CHARLES A | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZERILLI | ENRICO | NY | 99102397 | WEITZ & LUXENBERG, PC |
| ZERILLI | JOAN | NY | 99102397 | WEITZ & LUXENBERG, PC |
| ZERILLI | MARY S | NY | 10778601 | WEITZ & LUXENBERG, PC |
| ZERILLI | MARY S | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZERO | JOHN Q | NY | 11527600 | WEITZ & LUXENBERG, PC |
| ZERO | MARY | NY | 11527600 | WEITZ & LUXENBERG, PC |
| ZEROLNICK | EDNA | NY | 12039001 | WEITZ & LUXENBERG, PC |
| ZEROLNICK | FRED | NY | 12039001 | WEITZ & LUXENBERG, PC |
| ZEVETCHIN | BETTY | NY | 11432203 | WEITZ & LUXENBERG, PC |
| ZEVETCHIN | MICHAEL | NY | 11432203 | WEITZ & LUXENBERG, PC |
| ZGLINICKI | EUGENE HILLARY | NY | 99102396 | WEITZ & LUXENBERG, PC |
| ZGLINICKI | ROSALIE STARR | NY | 99102396 | WEITZ & LUXENBERG, PC |
| ZGOMBIC | JOSEPH D | NY | 19021510 | WEITZ & LUXENBERG, PC |
| ZGOMBIC | LINDA | NY | 19021510 | WEITZ & LUXENBERG, PC |
| ZGRABLIC | ALBERT | NY | 11426000 | WEITZ & LUXENBERG, PC |
| ZGRABLIC | LUCY | NY | 11426000 | WEITZ & LUXENBERG, PC |
| ZICK | JOSEPH | NY | 10778501 | WEITZ & LUXENBERG, PC |
| ZICK | JOSEPH | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZICK | JUDITH | NY | 10778501 | WEITZ & LUXENBERG, PC |
| ZICK | JUDITH | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZIEL | BEVERLY G | NY | 11685006 | WEITZ & LUXENBERG, PC |
| ZIEL | CONRAD C | NY | 11685006 | WEITZ & LUXENBERG, PC |
| ZIELINSKI | PATRICIA | NY | 98122873 | WEITZ & LUXENBERG, PC |
| ZIELINSKI | RAKEN | NY | 11711103 | WEITZ & LUXENBERG, PC |
| ZIELINSKI | RICHARD | NY | 98122873 | WEITZ & LUXENBERG, PC |
| ZIEMBA | EDWARD S | NY | 10670802 | WEITZ & LUXENBERG, PC |
| ZIENDA | JOHN F | NY | 10414801 | WEITZ & LUXENBERG, PC |
| ZIENDA | LAURA A | NY | 10414801 | WEITZ & LUXENBERG, PC |
| ZIGABARRA | LORRAINE | NY | 1903972013 | WEITZ & LUXENBERG, PC |
| ZIGABARRA | WALTER | NY | 1903972013 | WEITZ & LUXENBERG, PC |
| ZILLIOX | DORETTE | NY | 10710002 | WEITZ & LUXENBERG, PC |
| ZILLIOX | DORETTE | NY | 12682302 | WEITZ & LUXENBERG, PC |
| ZILLIOX | ROBERT W | NY | 10710002 | WEITZ & LUXENBERG, PC |
| ZILLIOX | ROBERT W | NY | 12682302 | WEITZ & LUXENBERG, PC |
| ZIMLINGHAUS | GEORGE | NY | 10819900 | WEITZ & LUXENBERG, PC |
| ZIMLINGHAUS | LAURA | NY | 10819900 | WEITZ & LUXENBERG, PC |
| ZIMMER | DONALD R | NY | 11527700 | WEITZ & LUXENBERG, PC |
| ZIMMER | GERALDINE | NY | 11527700 | WEITZ & LUXENBERG, PC |
| ZIMMER | JAMES V | NY | 10716802 | WEITZ & LUXENBERG, PC |
| ZIMMER | JOSEPH B | NY | 01107044 | WEITZ & LUXENBERG, PC |
| ZIMMER | KATHLEEN | NY | 12039501 | WEITZ & LUXENBERG, PC |
| ZIMMER | ROBERT | NY | 12039501 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | BARBARA | NY | 10877003 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | BARBARA | NY | 10090403 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | DAVID A | NY | 10710002 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | ELAINE | NY | 12693402 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | G R | NY | 00111236 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | JAMES THOMAS | NY | 00CIV6275 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | LESLIE R | NY | 11527800 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | ROBERT | NY | 12788702 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | ROMAN | NY | 10090403 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZIMMERMAN | ROMAN | NY | 10877003 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | URSALA | NY | 11527800 | WEITZ & LUXENBERG, PC |
| ZIMMERMANN | HAROLD | NY | 12693402 | WEITZ & LUXENBERG, PC |
| ZIMNIAK | JOHN | NY | 98122882 | WEITZ & LUXENBERG, PC |
| ZIMNIAK | MICHELE | NY | 98122882 | WEITZ & LUXENBERG, PC |
| ZINGONI | JOSEPH M | NY | 02106579 | WEITZ & LUXENBERG, PC |
| ZINGONI | JOSEPH M | NY | 11308802 | WEITZ & LUXENBERG, PC |
| ZINGONI | RICHARD | NY | 02106579 | WEITZ & LUXENBERG, PC |
| ZINGONI | RICHARD | NY | 11308802 | WEITZ & LUXENBERG, PC |
| ZINGONI | VIVIAN | NY | 02106579 | WEITZ & LUXENBERG, PC |
| ZINGONI | VIVIAN | NY | 11308802 | WEITZ & LUXENBERG, PC |
| ZINICOLA | LEAN PENSIERO | NY | 10035202 | WEITZ & LUXENBERG, PC |
| ZINICOLA | LOUIS | NY | 10035202 | WEITZ & LUXENBERG, PC |
| ZINK | JANET | NY | 1901522016 | WEITZ & LUXENBERG, PC |
| ZINK | JEANETTE | NY | 1901522016 | WEITZ & LUXENBERG, PC |
| ZINK | JEROME W | NY | 11026702 | WEITZ & LUXENBERG, PC |
| ZINK | TRACY | NY | 11026702 | WEITZ & LUXENBERG, PC |
| ZINNO | JEAN | NY | 10416702 | WEITZ & LUXENBERG, PC |
| ZINNO | RALPH J | NY | 10416702 | WEITZ & LUXENBERG, PC |
| ZIOBRO | JOHN R | NY | 11425900 | WEITZ & LUXENBERG, PC |
| ZIOBRO | MARCIA | NY | 11425900 | WEITZ & LUXENBERG, PC |
| ZIOLKOWSKI | MARYANN | NY | 11780504 | WEITZ & LUXENBERG, PC |
| ZIOLKOWSKI | ROBERT | NY | 11780504 | WEITZ & LUXENBERG, PC |
| ZIOLKOWSKI | SYLVIA | NY | 10587502 | WEITZ & LUXENBERG, PC |
| ZIOLKOWSKI | SYLVIA | NY | 11004802 | WEITZ & LUXENBERG, PC |
| ZIOLKOWSKI | WALTER A | NY | 10587502 | WEITZ & LUXENBERG, PC |
| ZIOLKOWSKI | WALTER A | NY | 11004802 | WEITZ & LUXENBERG, PC |
| ZION | IDA | NY | 11159403 | WEITZ & LUXENBERG, PC |
| ZION | JOHN | NY | 11159403 | WEITZ & LUXENBERG, PC |
| ZIRINSKY | LOUISE | NY | 10871897 | WEITZ & LUXENBERG, PC |
| ZITO | ANTONIO F | NY | 02106508 | WEITZ & LUXENBERG, PC |
| ZITO | EUGENIA | NY | 02106508 | WEITZ & LUXENBERG, PC |
| ZITO | FRANK | NY | 12287998 | WEITZ & LUXENBERG, PC |
| ZITO | JAMES V JR | NY | 11425800 | WEITZ & LUXENBERG, PC |
| ZITO | JERRY A | NY | 11158903 | WEITZ & LUXENBERG, PC |
| ZITO | KATHLEEN | NY | 11158903 | WEITZ & LUXENBERG, PC |
| ZITO | KEVIN J | NY | 12287998 | WEITZ & LUXENBERG, PC |
| ZITO | MARIAN E | NY | 12287998 | WEITZ & LUXENBERG, PC |
| ZITO | MARY JEAN | NY | 11425800 | WEITZ & LUXENBERG, PC |
| ZIZZO | HARRIET A | NY | 12039701 | WEITZ & LUXENBERG, PC |
| ZIZZO | HARRIET A | NY | 10505302 | WEITZ & LUXENBERG, PC |
| ZIZZO | HENRY A | NY | 12039701 | WEITZ & LUXENBERG, PC |
| ZIZZO | HENRY A | NY | 10505302 | WEITZ & LUXENBERG, PC |
| ZMUDA | JOSEPH J | NY | 99111871 | WEITZ & LUXENBERG, PC |
| ZMUDA | PATRICIA A | NY | 10571702 | WEITZ & LUXENBERG, PC |
| ZMUDA | PAUL M | NY | 10571702 | WEITZ & LUXENBERG, PC |
| ZMUDA | ROBERT J | NY | 10571702 | WEITZ & LUXENBERG, PC |
| ZOFFADA | JAMES W | NY | 1903442013 | WEITZ & LUXENBERG, PC |
| ZOFFADA | SYLVIA | NY | 1903442013 | WEITZ & LUXENBERG, PC |
| ZOLFO | ROSE | NY | 10700302 | WEITZ & LUXENBERG, PC |
| ZOLFO | VINCENT | NY | 10700302 | WEITZ & LUXENBERG, PC |
| ZOLLMAN | LOUIS | NY | 19035410 | WEITZ & LUXENBERG, PC |
| ZOLLO | LOUIS | NY | 1902292013 | WEITZ & LUXENBERG, PC |
| ZOLLO | PHYLLIS | NY | 1902292013 | WEITZ & LUXENBERG, PC |
| ZORN | GERTRUDE | NY | 99102395 | WEITZ & LUXENBERG, PC |
| ZORN | TIMOTHY | NY | 99102395 | WEITZ & LUXENBERG, PC |
| ZORN | WILLIAM | NY | 99102395 | WEITZ & LUXENBERG, PC |
| ZOUTIS | ROBERT T | NY | 1900112019 | WEITZ & LUXENBERG, PC |
| ZOYHOFSKI | ALICE | NY | 10571002 | WEITZ & LUXENBERG, PC |
| ZOYHOFSKI | BERNARD | NY | 10571702 | WEITZ & LUXENBERG, PC |
| ZOYHOFSKI | BERNARD | NY | 11150702 | WEITZ & LUXENBERG, PC |
| ZOYHOFSKI | GERTRUDE C | NY | 10571702 | WEITZ & LUXENBERG, PC |
| ZOYHOFSKI | GERTRUDE C | NY | 11150702 | WEITZ & LUXENBERG, PC |
| ZOYHOFSKI | PAUL | NY | 10571702 | WEITZ & LUXENBERG, PC |
| ZOYHOFSKI | PAUL | NY | 11150702 | WEITZ & LUXENBERG, PC |
| ZOYHOFSKI | ROBERT | NY | 10571002 | WEITZ & LUXENBERG, PC |
| ZUBRADT | GERALD | NY | 11425600 | WEITZ & LUXENBERG, PC |
| ZUBRADT | IMOGENE | NY | 11425600 | WEITZ & LUXENBERG, PC |
| ZUCCO | BEATRICE Y | NY | 11425500 | WEITZ & LUXENBERG, PC |
| ZUCCO | JOSEPH | NY | 11425500 | WEITZ & LUXENBERG, PC |
| ZUECH | IRMA P | NY | 10491604 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZUECH | JOSEPH | NY | 10491604 | WEITZ & LUXENBERG, PC |
| ZUGIBE | DENNIS | NY | 10658102 | WEITZ & LUXENBERG, PC |
| ZUGIBE | NANCY M | NY | 10658102 | WEITZ & LUXENBERG, PC |
| ZUKOWSKI | CHET S | NY | 11425400 | WEITZ & LUXENBERG, PC |
| ZUKOWSKI | JOHN P | NY | 11425400 | WEITZ & LUXENBERG, PC |
| ZUKOWSKI | RUTH | NY | 11425400 | WEITZ & LUXENBERG, PC |
| ZULICK | NANCY L | NY | 99111884 | WEITZ & LUXENBERG, PC |
| ZULICK | RONALD | NY | 99111884 | WEITZ & LUXENBERG, PC |
| ZUNNER | JO ANN | NY | 10817202 | WEITZ & LUXENBERG, PC |
| ZUNNER | RONALD | NY | 10817202 | WEITZ & LUXENBERG, PC |
| ZUPKA | SHIRLEY | NY | 11425300 | WEITZ & LUXENBERG, PC |
| ZUPKA | WALTER E | NY | 11425300 | WEITZ & LUXENBERG, PC |
| ZUPO | ANNA | NY | 98122880 | WEITZ & LUXENBERG, PC |
| ZUPO | GIUSEPPE F | NY | 98122880 | WEITZ & LUXENBERG, PC |
| ZUPPA | FRANK | NY | 10778401 | WEITZ & LUXENBERG, PC |
| ZUPPA | FRANK | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZUPPA | MARY GAIL | NY | 10778401 | WEITZ & LUXENBERG, PC |
| ZUPPA | MARY GAIL | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZURANSKI | JOHN | NY | 11186999 | WEITZ & LUXENBERG, PC |
| ZURANSKI | JUDITH | NY | 11186999 | WEITZ & LUXENBERG, PC |
| ZURAWSKI | HERMAN | NY | 11187099 | WEITZ & LUXENBERG, PC |
| ZURAWSKI | ROSE | NY | 11187099 | WEITZ & LUXENBERG, PC |
| ZURICK | ANTHONY | NY | 1900272015 | WEITZ & LUXENBERG, PC |
| ZURICK | MARYLIN | NY | 1900272015 | WEITZ & LUXENBERG, PC |
| ZUSMAN | MILDRED | NY | 02118429 | WEITZ & LUXENBERG, PC |
| ZUSMAN | RICHARD S | NY | 02118429 | WEITZ & LUXENBERG, PC |
| ZUSMAN | THEODORE | NY | 02118429 | WEITZ & LUXENBERG, PC |
| ZUYUS | LISA A | NY | 10062202 | WEITZ & LUXENBERG, PC |
| ZUZZOLO | ARLENE | NY | 12056703 | WEITZ & LUXENBERG, PC |
| ZUZZOLO | JOHN R | NY | 12056703 | WEITZ & LUXENBERG, PC |
| ZWECKER | EFRAIM | NY | 10397107 | WEITZ & LUXENBERG, PC |
| ZWECKER | JUDITH | NY | 10397107 | WEITZ & LUXENBERG, PC |
| ZWICK | GEARY J | NY | 10722202 | WEITZ & LUXENBERG, PC |
| ZWICK | GEARY J | NY | 11360602 | WEITZ & LUXENBERG, PC |
| ZWICK | MARY K | NY | 10722202 | WEITZ & LUXENBERG, PC |
| ZWICK | MARY K | NY | 11360602 | WEITZ & LUXENBERG, PC |
| ZWIRZ | MARIA | NY | 11425200 | WEITZ & LUXENBERG, PC |
| ZWIRZ | WILLIAM | NY | 11425200 | WEITZ & LUXENBERG, PC |
| ZYSK | LEON | NY | 12668102 | WEITZ & LUXENBERG, PC |
| ZYSK | MARJORIE | NY | 12668102 | WEITZ & LUXENBERG, PC |
| ZYSKOWSKI | CAROL | NY | 02106579 | WEITZ & LUXENBERG, PC |
| ZYSKOWSKI | KENNETH J | NY | 02106579 | WEITZ & LUXENBERG, PC |
| ZYZES | CORLISS | NY | 10778301 | WEITZ & LUXENBERG, PC |
| ZYZES | CORLISS | NY | 11937500 | WEITZ & LUXENBERG, PC |
| ZYZES | KENNETH | NY | 10778301 | WEITZ & LUXENBERG, PC |
| ZYZES | KENNETH | NY | 11937500 | WEITZ & LUXENBERG, PC |
| BAGGETT | PATSY R | TX | 2003040315 | WELLBORN & HOUSTON, LLP |
| BAGGETT | WILLIAM R | TX | 2003040315 | WELLBORN & HOUSTON, LLP |
| BLANTON | VELMA | TX | 030776 | WELLBORN & HOUSTON, LLP |
| BLANTON | WILLIAM H | TX | 030776 | WELLBORN & HOUSTON, LLP |
| BYRD | RAY C | TX | 12267RM00 | WELLBORN & HOUSTON, LLP |
| CRAIN | BETTY FAY | TX | 11853RMOO | WELLBORN & HOUSTON, LLP |
| CRAIN | T ARNOLD JR | TX | 11853RMOO | WELLBORN & HOUSTON, LLP |
| DAVIS | BETTY | TX | 47626 | WELLBORN & HOUSTON, LLP |
| DAVIS | RICHARD C | TX | 47626 | WELLBORN & HOUSTON, LLP |
| EDWARDS | AMOS RAY | TX | 03C370 | WELLBORN & HOUSTON, LLP |
| EDWARDS | GEORGE L | TX | 12267RM00 | WELLBORN & HOUSTON, LLP |
| EDWARDS | LEOLA | TX | 12267RM00 | WELLBORN & HOUSTON, LLP |
| ENLOW | JERRY | TX | 200215813 | WELLBORN & HOUSTON, LLP |
| FERRELL | GLENDA K | TX | 32023990S | WELLBORN & HOUSTON, LLP |
| FERRELL | WILLIAM S | TX | 32023990S | WELLBORN & HOUSTON, LLP |
| GREER | CERCY | TX | 12267RM00 | WELLBORN & HOUSTON, LLP |
| GREER | PERCY | TX | 12267RM00 | WELLBORN & HOUSTON, LLP |
| GREER | VERA | TX | 12267RM00 | WELLBORN & HOUSTON, LLP |
| HALE | CYNTHIA | TX | 02476 | WELLBORN & HOUSTON, LLP |
| HALE | JAMES A | TX | 02476 | WELLBORN & HOUSTON, LLP |
| HICKS | HELEN R | TX | 9631353 | WELLBORN & HOUSTON, LLP |
| HICKS | JAMES O | TX | 9631353 | WELLBORN & HOUSTON, LLP |
| JACKSON | HAYWARD | TX | 12267RM00 | WELLBORN & HOUSTON, LLP |
| JARMON | IRA D | TX | 28386 | WELLBORN & HOUSTON, LLP |
| JARMON | J W | TX | 28386 | WELLBORN & HOUSTON, LLP |

**Appendix A - 1105**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JARMON | MICHAEL D | TX | 28386 | WELLBORN & HOUSTON, LLP |
| JARMON JR | J W | TX | 28386 | WELLBORN & HOUSTON, LLP |
| JOHNSTON | LOIS L | TX | 11853RMO0 | WELLBORN & HOUSTON, LLP |
| JOHNSTON | OLIVER V | TX | 11853RMO0 | WELLBORN & HOUSTON, LLP |
| LACOUR | DELORES | LA | 645968 | WELLBORN & HOUSTON, LLP |
| LACOUR | EUGENE | LA | 645968 | WELLBORN & HOUSTON, LLP |
| LEBOW | ANNETTE C | TX | 13847RM00 | WELLBORN & HOUSTON, LLP |
| LEBOW | DWIGHT R | TX | 13847RM00 | WELLBORN & HOUSTON, LLP |
| LOPEZ | RAUL | TX | GNO001387 | WELLBORN & HOUSTON, LLP |
| MAGNESS | HARRY | TX | 47626 | WELLBORN & HOUSTON, LLP |
| MAGNESS | SHERRY | TX | 47626 | WELLBORN & HOUSTON, LLP |
| MEADOR | ELLA KARLENE | TX | 28907 | WELLBORN & HOUSTON, LLP |
| MEADOR | JAMES | TX | 28907 | WELLBORN & HOUSTON, LLP |
| MEADOR | ROBERT L | TX | 28907 | WELLBORN & HOUSTON, LLP |
| NEWSOM | EUGENE | TX | PI05199 | WELLBORN & HOUSTON, LLP |
| NEWSOM | PATRICIA | TX | PI05199 | WELLBORN & HOUSTON, LLP |
| PONTIFF | ALVIN H | TX | 00I0362C | WELLBORN & HOUSTON, LLP |
| PONTIFF | DOROTHY | TX | 00I0362C | WELLBORN & HOUSTON, LLP |
| RAYMOND | WAYNE | TX | 2000265 | WELLBORN & HOUSTON, LLP |
| REEDER | CYNTHIA M | TX | 981425BA | WELLBORN & HOUSTON, LLP |
| REEDER | JERRY W | TX | 981425BA | WELLBORN & HOUSTON, LLP |
| SHANKLIN | RAYMOND | TX | 364065 | WELLBORN & HOUSTON, LLP |
| SHANKLIN | ROSALEE | TX | 364065 | WELLBORN & HOUSTON, LLP |
| SKINNER | TOMMY L | TX | 02476 | WELLBORN & HOUSTON, LLP |
| STOKER | CAROLYN J | TX | 42011 | WELLBORN & HOUSTON, LLP |
| STOKER | LARRY L | TX | 42011 | WELLBORN & HOUSTON, LLP |
| WEBB | SHIRLEY B | TX | 03C370 | WELLBORN & HOUSTON, LLP |
| WEBB | WELDON F | TX | 03C370 | WELLBORN & HOUSTON, LLP |
| WELCH | JOHN E | TX | 2001084 | WELLBORN & HOUSTON, LLP |
| WELCH | MARY M | TX | 2001084 | WELLBORN & HOUSTON, LLP |
| WILKINS | ROGER R | TX | 0100977F | WELLBORN & HOUSTON, LLP |
| WILKINS | SANDRA | TX | 0100977F | WELLBORN & HOUSTON, LLP |
| BURDETTE | GARY D | WV | 19C423 | WESTON ROBERTSON |
| BURDETTE | SUSAN | WV | 19C423 | WESTON ROBERTSON |
| DORRIS | DAN M | NY | CV020223 | WHITE, WALTER D (LA) |
| DORRIS | ETHEL | NY | CV020223 | WHITE, WALTER D (LA) |
| NEFF | EDWARD | MD | 24X09000264KDCB | WHITEFORD, TAYLOR & PRESTON LLP |
| NEFF | EDWARD | MD | 24X09000264FMC | WHITEFORD, TAYLOR & PRESTON LLP |
| JOE | EDWARD | NM | CV200000130 | WHITNEY BUCHANAN, PC |
| JOE | TONITA R | NM | CV200000130 | WHITNEY BUCHANAN, PC |
| TODACHEENIE | NICK | NM | UNKNOWN | WHITNEY BUCHANAN, PC |
| TODACHEENIE | PAULINE | NM | UNKNOWN | WHITNEY BUCHANAN, PC |
| ABBATE | JOSEPH | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| ABBOTT | RICHARD | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| ABRUZZO | ANTHONY | NY | 12014903 | WILENTZ, GOLDMAN & SPITZER |
| ACCILLI | ARMAND F | NY | 10679501 | WILENTZ, GOLDMAN & SPITZER |
| ACCURSO | LOUIS F | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| ACKER | WILLIAM J | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| ACOVINO | FIORE C | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| ACOVINO | MARIE | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| ACQUAZZINO | FRANK | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| ACQUAZZINO | MARIA | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| ADAMO | ANTHONY | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| ADDORISIO | PETER E | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| ADORNO | RAUL | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| ADRAGNA | JOHN | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| AGGIMENTI | MODESTO | NY | 10101806 | WILENTZ, GOLDMAN & SPITZER |
| AHERN | BEATRICE | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |
| AHERN | JAMES | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |
| AHRENS | MARGARET | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| AHRENS | MICHAEL R | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| AIELLO | ERNIE F | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| AIKEN | MERRYWEATHER | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| AIKMAN | CHARLES R JR | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| AIMETTE | ROBERT A | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| ALAIMO | ANGELO | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| ALAIMO | ANGELO | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| ALAIMO | CALOGERA | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| ALAIMO | GIOACCHINO | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| ALBANESE | JOHN | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| ALBANO | EMILIO | NY | 10556205 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALBERS | WILLIAM P | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| ALBERT | ESTHER | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| ALBERT | GEORGE S | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| ALI | JOSEPH | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| ALINE | MATTHEW | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| ALLEGATO | JOHN M | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| ALLEN | WILLIAM P | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| ALLISTER | DICK N | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| ALLOTTA | EDWARD J | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| ALLOTTA | RICHARD | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| ALSTON | THEOPHILUS | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| ALTADONNA | NUNZIO | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| ALVARADO | JOHN | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| AMATO | GIUSEPPE | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| AMATO | PASQUALE | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| AMATO | ROSE | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| AMATO | SALVATORE | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| AMBRICO | ISABELLE | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| AMBRICO | LOUIS M | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| AMBROSINI | MICHAEL | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| AMISANO | CONRAD A | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| AMMIRATA | FRANK | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| AMMIRATA | THOMAS G | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| AMODEO | DAVID T | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| ANCONA | JOHN | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| ANDERSEN | RONALD J SR | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| ANDERSON | CLAVIN W | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| ANDERSON | EINAR G | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| ANDERSON | GEORGE | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| ANDERSON | JOHN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| ANDERSON | LEONARD J | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| ANDERSON | THOMAS | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| ANDERWKAVICH | ALEXANDER | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| ANDREWS | AUGUSTIN | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| ANFOLISI | PHILIP | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |
| ANGRISANI | DONALD | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| ANNESE | JOYCE D | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| ANSELMI | FRANK | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| ANTONELLE | CARMINE | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| ANTONITTI | NICOLO | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| ANZALONE | EDWARD | NY | 10516001 | WILENTZ, GOLDMAN & SPITZER |
| APOLO | JOHNSON | NY | 10900899 | WILENTZ, GOLDMAN & SPITZER |
| APPELL | LAWRENCE | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| ARAGONA | BETH | NY | 10667504 | WILENTZ, GOLDMAN & SPITZER |
| ARAGONA | DOMINICK | NY | 10667504 | WILENTZ, GOLDMAN & SPITZER |
| ARALE | MICHAEL G | NY | 12450802 | WILENTZ, GOLDMAN & SPITZER |
| ARCHETTI | BATTISTA | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| ARCHETTI | SILVANO | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| ARCIUOLO | MICHAEL | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| ARDITO | ROSALIE | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| ARDITO | VINCENZO | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| ARGENZIANO | PATSY P | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| ARMSTRONG | JERRY A | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| ARNOLD | HERBERT S | NJ | L772100 | WILENTZ, GOLDMAN & SPITZER |
| ARNOLD | JOSEPH | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| ARNOLD | JOSEPH J | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| ARNOLD | RICHARD L | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| ARNOLD | VIRGINIA | NJ | L772100 | WILENTZ, GOLDMAN & SPITZER |
| ARRIGO | FRANK | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| ASTEN | ARLENE | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| ASTEN | WILLIAM | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| ASTRAB | RUSSELL J | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| ASTROMOVICH | ALEXANDER S | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| ATIAS | HYMAN | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| ATWOOD | GERALD | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| AULETA | MICHAEL | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| AULETA | NORMA | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| AUSISIO | JOSEPH H | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| AUMENTE | JEROME | NY | 11784706 | WILENTZ, GOLDMAN & SPITZER |
| AUTERI | ROSARIO | NY | 10415S01 | WILENTZ, GOLDMAN & SPITZER |
| AVANZATO | GIUSEPPE | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AVANZATO | JEAN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| AVENTURATO | BENEDICT | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| AVERSANO | JOSEPH | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| AVERY | ROBERT H | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| AVITABILE | DENNIS | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| AVITABILE | JOSEPH | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| AVRAMOVIC | CEDOMIR | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| AYBAR | MANUEL D | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| AZZARA | LILLIAN | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| AZZARA | THOMAS J | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| BABECKI | FRANK | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| BACKHAUS | ALBERT | NY | 11920398 | WILENTZ, GOLDMAN & SPITZER |
| BADAL | JUALA | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| BAEYENS | PAUL | NY | 10970606 | WILENTZ, GOLDMAN & SPITZER |
| BAILEY | BEATRICE | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| BAILEY | CLYDE E SR | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| BAILEY | TOM | NJ | L09996886 | WILENTZ, GOLDMAN & SPITZER |
| BALACICH | ITALO | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| BALDI | THOMAS G | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| BALDINO | LOUIS J | NY | 11880701 | WILENTZ, GOLDMAN & SPITZER |
| BALDINO | MARY | NY | 11880701 | WILENTZ, GOLDMAN & SPITZER |
| BALE | RICHARD | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| BALLA | DANIEL | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| BALLERINO | BARBARA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| BALLERINO | RAYMOND G | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| BALLETTO | PHILIP C | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| BANCI | ONORATO | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| BARAJAS | HOSE F | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| BARAJAS | JOSE F | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| BARAJAS | JOSE F | NY | 10993604 | WILENTZ, GOLDMAN & SPITZER |
| BARBAGALLO | ROBERT | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| BARBALICH | BARTOL F | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| BARBARO | DANIEL E | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| BARBATO | ANTHONY M | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| BARBATO | FRANK A | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| BARBER | DARRELL T | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| BARBOUR | JAMES LEE | NY | 11288203 | WILENTZ, GOLDMAN & SPITZER |
| BARBOUR | LILYAN | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| BARBOUR | NATHAN E | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| BARKER | HILTON S | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| BARLOW | LAWRENCE C | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| BARNES | CHARLES | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| BARNEY | DOROTHY M | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| BARONE | ANTHONY | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| BARONE | THERESA | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| BARR | NEIL | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BARR | SUSAN | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BARRETT | HUBERT R | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| BARRETT | TERETHA | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| BARRETT | WILLIAM O | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| BARRY | MADELYN F | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| BARRY | MICHAEL P | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| BARRY | STEPHEN J | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| BARTLETT | CHARLES | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| BARTOLOMA | THOMAS | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| BASILE | ALBERT | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| BASILE | CATHERINE | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| BASS | HENRY | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| BATAILLE | WILLIAM J | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| BATES | THOMAS | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| BATISTA | ROBERT J | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| BATSEDIS | SPIROS | NY | 12450802 | WILENTZ, GOLDMAN & SPITZER |
| BATSTONE | EMILY GRACE | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| BATSTONE | KENNETH | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| BATTISTA | ANGELO | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| BATTISTA | FRANK | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| BAUMANN | ANDREW J | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| BAUMANN | FELICIA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| BAYER | PHILIP | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| BEACH | MAUREEN | NY | 11155999 | WILENTZ, GOLDMAN & SPITZER |
| BEACH | WALTER ROY | NY | 11155999 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEAL | RITA A | NY | 11332999 | WILENTZ, GOLDMAN & SPITZER |
| BEALE | LOUISE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BEALE | RICHARD J | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BEATINI | MICHAEL | NY | 10235608 | WILENTZ, GOLDMAN & SPITZER |
| BEAUPARLANT | EDWARD | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| BEAUPARLANT | GLADYS | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| BECHTOLD | JOHN | NY | 10588601 | WILENTZ, GOLDMAN & SPITZER |
| BECK | CLAIRE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BECK | JOHN J | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BECKER | BERNARD | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| BECKER | MARTIN A | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BECKER | SOPHIE | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| BEDELL | JOSEPH | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| BEDNARCZYK | KATHLEEN | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| BEDNARCZYK | WILLIAM J JR | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| BEEBE | JAMES | CLNY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| BEEBE | RONALD | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| BEER | BRIAN | NJ | MIDL225916AS | WILENTZ, GOLDMAN & SPITZER |
| BEER | LEE A | NJ | MIDL225916AS | WILENTZ, GOLDMAN & SPITZER |
| BEINHAUR | RONALD | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| BELL | ANTOINETTE L | NY | 12510302 | WILENTZ, GOLDMAN & SPITZER |
| BELL | ROBERT H | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| BELL | WILLIAM | NY | 12510302 | WILENTZ, GOLDMAN & SPITZER |
| BELL | WILLIAM F | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| BELLA | ANTHONY | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| BELLAERA | VINCENZO | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| BELLANZA | GRACE | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| BELLANZA | RICHARD N | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| BELLO | MARGARET | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| BENAVIDES | HENRY | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| BENDER | CHARLES W | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| BENES | ANTHONY M | NY | 19023809 | WILENTZ, GOLDMAN & SPITZER |
| BENES | BARBARA | NY | 19023809 | WILENTZ, GOLDMAN & SPITZER |
| BENNETT | HANNAH | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BENNETT | JOHN J | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BENNETT | WESLEY E | NY | 10987201 | WILENTZ, GOLDMAN & SPITZER |
| BENSETLER | ROBERT | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| BENYO | JOSEPH | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| BENZE | ROBERT T | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| BERANEK | THOMAS G | NJ | L372002 | WILENTZ, GOLDMAN & SPITZER |
| BERGEN | BARBARA LEE | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| BERGEN | MARTIN T | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| BERKOWITZ | BENJAMIN | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| BERNACET | NORBERTO | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| BERNARD | JAMES J | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| BERNARD | RUDOLPH | NY | 11288203 | WILENTZ, GOLDMAN & SPITZER |
| BERRY | ARTHUR | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| BERTANI | RONALD D | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| BERTCH | EARL | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| BERTOLINO | JOSEPH | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| BEYER | ROSEMARIE | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| BEYER | THEODORE | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| BIANCANIELLO | ANTONIO | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| BIANCANIELLO | GUISEPPINA | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| BIANCANIELLO | JERRY | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| BIANCANIELLO | MARIA | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| BIANCANIELLO | RAFFAELE | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| BIANCANIELLO | VINCENZO | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| BIANCO | JOHN | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| BIANCO | ONOFRIO | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| BIANCO | RUTH S | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| BIEDRZYCKI | ANN C | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| BIEDRZYCKI | JOHN L | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| BIENICWICZ | EDWARD J | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| BIGI | DONALD | NY | 10688805 | WILENTZ, GOLDMAN & SPITZER |
| BIGI | DONNA J | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| BIGLEY | JAMES | NY | 12556000 | WILENTZ, GOLDMAN & SPITZER |
| BIGLEY | ROSALIE | NY | 12556000 | WILENTZ, GOLDMAN & SPITZER |
| BILKO | CHERYL | NY | 11332999 | WILENTZ, GOLDMAN & SPITZER |
| BINFORD | RANDOLPH | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| BINI | CRISTOFARO | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BIRISH | MICHAEL J | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| BIRISH | WILLIAM | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| BIRMINGHAM | FLORENCE | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| BIRMINGHAM | MATTHEW P | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| BISMARCK | FREDERICK A | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| BISQUERT | RALPH J | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| BITETTO | BARBARA | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| BITETTO | FRANK W | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| BITTLE | ROBERT | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| BLACK | THERESA | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BLACK | WILLIAM R | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BLACKMORE | DOUGLAS | NY | 11332999 | WILENTZ, GOLDMAN & SPITZER |
| BLACKMORE | IRENE | NY | 11332999 | WILENTZ, GOLDMAN & SPITZER |
| BLAKE | EDWARD | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BLAKE | MAUREEN | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BLANTI | ANTOINETTE | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| BLANTI | JOHN A | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| BLEIVIK | LARS | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| BLUNDA | ALVINA | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| BLUNDA | VITO | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| BOCCHETTI | LOUIS A | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| BOCCIPPIO | SALLY ANN | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| BOEDEWIG | FREDERICK J | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BOEDEWIG | MARY | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BOESE | JAMES | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| BOGAN | THOMAS | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| BOGDANOWICZ | STANLEY | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| BOGOVIC | JOHN | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| BOHN | CAROLE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BOHN | ERIC H | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BOHN | ROBERT | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| BOLIN | HARRIS C | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| BOLOGNA | SALVATORE | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| BONCEUR | DONALD | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| BONCEUR | VERDELL | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| BONELLI | RALPH | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| BONELLI | ROSE | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| BONGIORNO | SALVATORE | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| BONGIOVANNI | ANTONIO | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| BONGIOVANNI | PROVIDENCE | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| BONHART | SAMMIE | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| BONIFACE | FRANK | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| BONISISO | MICHAEL | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| BORRELLI | FRANCES | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| BORRELLI | JOHN D | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| BORRELLI | PATRICIA | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| BORRELLI | RAFFAELE | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| BORRERO | RIGOBERTO | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| BOSSOTTI | JOSEPH | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| BOTT | JOHN F | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| BOTTARI | JOSEPH | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| BOTTARI | MARIAH | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| BOUCHARD | WILLIAM F JR | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| BOURGADE | CHARLES J | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| BOURGADE | MARIUS | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| BOWDEN | CHARLES | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| BOYCE | RONALD R SR | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| BOYCE | SAMUEL G | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| BOYLAN | PAUL | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| BOYLAN | RUTHANN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| BOYLE | JOHN J JR | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| BOYLE | MARGARET | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| BOZEK | MARTIN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| BRACK | ROBERT | NY | 11220505 | WILENTZ, GOLDMAN & SPITZER |
| BRADDOCK | HOWARD | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| BRADLEY | JAMES J | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| BRADLEY | JEANETTE | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| BRADLEY | JOSEPH H | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| BRADLEY | LEON | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| BRADLEY | PETER E | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| BRADSHAW | JOHN | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| BRADWAY | THOMAS P | NY | 11121201 | WILENTZ, GOLDMAN & SPITZER |
| BRADY | EDWARD T | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| BRADY | PHYLLIS | FL | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| BRANCA | VITTORIO | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| BRANCONE | ANGELINA | NY | 11476705 | WILENTZ, GOLDMAN & SPITZER |
| BRANCONE | DOMINIC | NY | 11476705 | WILENTZ, GOLDMAN & SPITZER |
| BRAND | GEORGE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BRAND | JAMES | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| BRAND | JUNE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BRANDEFINE | PATRICK | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| BRANZ | VITTORIO | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| BREGOFF | BRUCE | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| BREINING | ALBERT | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| BREINING | PAULINE | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| BREITKREUTZ | ROBERT | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | JOHN | NY | 10588601 | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | JOHN M | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | JOSEPH | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | PATRICIA | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | THOMAS | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| BRENSEKE | ANDREW | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BRENSEKE | GLORIA | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BRESCIA | ANTHONY | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| BRESCIA | NICHOLAS J | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| BRETANA | FREDERICK | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| BRETZ | ARTHUR | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| BRIGGS | GORDON P | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| BRIODY | JAMES | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| BRIODY | ROBERTA | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| BROADFIELD | DARLENE | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| BROADFIELD | GLEN | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| BRODOCK | BRONA | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| BRODOCK | MARTIN | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| BRONK | ALFRED | NY | 19008109 | WILENTZ, GOLDMAN & SPITZER |
| BROOKS | CHARLES E | NY | 12215002 | WILENTZ, GOLDMAN & SPITZER |
| BROOKS | LORENZO | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| BROTSCHOL | JOSEPH J | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| BROUGHT | VINCENT E JR | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| BROWN | BUFORD | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| BROWN | DONALD H | NJ | MIDL06566016AS | WILENTZ, GOLDMAN & SPITZER |
| BROWN | FRED L | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| BROWN | JAMES | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| BROWN | JAMES A | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| BROWN | JAMES W | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| BROWN | SHIRLEY | NJ | MIDL06566016AS | WILENTZ, GOLDMAN & SPITZER |
| BROWN | THOMAS | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| BRUCCULERI | JOSEPH | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| BRUDERMAN | HELEN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| BRUDERMAN | PHILIP A | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| BRUDERMANN | GERALD J | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| BRUNDIDGE | LEROY | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| BRUNNER | PAUL | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| BRUNO | DANIEL T | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| BRUNO | JOHN | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| BRUNQUELL | LOUISE | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| BRUNQUELL | RICHARD K | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| BRUSH | JOHN D | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| BRUZCESE | PATRICK | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| BUCCIERO | IRENE | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| BUCCIERO | MICHAEL H | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| BUCCINO | JOHN | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| BUCCINO | VIRGINIA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| BUCHALA | FRANCIS J. | NJ | 10614808S | WILENTZ, GOLDMAN & SPITZER |
| BUCHMAN | ROBERT A | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| BUCKLEY | JAMES | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| BUCKLEY | JOHN F | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| BUCKLEY | MARIE | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| BUCKLEY | WILLIAM | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| BUDA | ANTHONY | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| BUDA | JEROME | NY | 11056105 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUDD | DIANE | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| BUDD | ROBERT | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| BUEHLER | FRANK | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| BULZONE | ROBERT J | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| BUONO | MILDRED | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| BUONOCORE | RAYMOND | NY | 10178907 | WILENTZ, GOLDMAN & SPITZER |
| BURDEN | CLARENCE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| BURGESS | VERNON J | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| BURGIN | ALICE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BURGIN | ROY E | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| BURGOS | HECTOR R | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| BURKE | JERRY | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| BURKHARDT | EDITH | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| BURKHARDT | ROBERT | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| BURNETT | BENJAMIN F | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| BURNETT | WILLIAM N | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| BURNS | ELIZABETH | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| BURNS | MARIE | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| BURNS | THOMAS | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| BURNSIDE | MARY | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| BURNSIDE | WILLIAM L | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| BUSH | ROBERT | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| BUSSANICH | OTTAVIO | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| BUSUTTIL | JAMES A | NY | 11480304 | WILENTZ, GOLDMAN & SPITZER |
| BUTCHER | ENRICO A | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| BUTERA | CARMINE S | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| BUTLER | ROBERT | NJ | L489600 | WILENTZ, GOLDMAN & SPITZER |
| BUTTARO | GIUSEPPE | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| BYERS | JOHN | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| BYNOE | GEORGE A | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| BYRD | WILLIAM J JR | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| BYRNE | JEANNINE | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| BYRNE | JULIA | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| BYRNE | KEVIN J | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| BYRNE | RICHARD J | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CABAN | ELVIN A | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| CABLE | CHARLES M | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |
| CABLE | LOUISA M | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |
| CACCIOPOLI | FRANK | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CACERES | FRANK | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| CADDLE | EDWARD | NY | 12556000 | WILENTZ, GOLDMAN & SPITZER |
| CAGGIANO | RICHARD S | NY | 10588601 | WILENTZ, GOLDMAN & SPITZER |
| CAGGIANO | ROSEANN | NY | 10588601 | WILENTZ, GOLDMAN & SPITZER |
| CAIANO | PAUL G | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| CAIOZZO | ANGELO | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| CALDARONE | MARIA | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| CALDWELL | JUDITH | NY | 11794106 | WILENTZ, GOLDMAN & SPITZER |
| CALDWELL | RICHARD J | NY | 11794106 | WILENTZ, GOLDMAN & SPITZER |
| CALICCHIO | JAMES | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| CAUCCHIO | LUCILLE | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| CALIFANO | JOSEPH | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| CAUSI | ASSUNTA | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| CAUSI | GIUSEPPE | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| CALL | FRANCES | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| CALL | JOHN | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| CALLAGHAN | MICHAEL B | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| CALLAHAN | PETER | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| CALLANAN | JAMES J | NY | 12081700 | WILENTZ, GOLDMAN & SPITZER |
| CALLANAN | JANET | NY | 12081700 | WILENTZ, GOLDMAN & SPITZER |
| CALLANAN | MARY | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| CALLANAN | TIMOTHY | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| CALLEJO | CHARLES M | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| CALLEO | JOHN A | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| CALONE | JUDITH | NY | 10913504 | WILENTZ, GOLDMAN & SPITZER |
| CALONE | LEONARD | NY | 10913504 | WILENTZ, GOLDMAN & SPITZER |
| CAMELI | MARTIN W | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CAMERON | HARVEY M | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CAMERON | JOSEPHINE | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CAMILLERI | VICTOR P | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| CAMISA | BRUNO | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| CANCEL | EUSTAQUIO | NY | 11288203 | WILENTZ, GOLDMAN & SPITZER |
| CANCRO | VINCENT R | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| CANDELIERE | FRANK S III | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CANDELIERE | PATRICIA | FNY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CANDIANO | CARMELO | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| CANGEMIE | ANN | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| CANGRO | JOSEPH | RAY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| CANNON | KEVIN | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| CANTALUPO | ANTHONY | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| CANTALUPO | DELIZIA | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| CANTONE | ANN | NY | 1900402018 | WILENTZ, GOLDMAN & SPITZER |
| CANTONE | ANN | NY | 10178807 | WILENTZ, GOLDMAN & SPITZER |
| CANTONE | THOMAS | NY | 1900402018 | WILENTZ, GOLDMAN & SPITZER |
| CANTONE | THOMAS | NY | 10178807 | WILENTZ, GOLDMAN & SPITZER |
| CANTY | JOHN J | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CANTY | JOHN L | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CANZONA | FRANK | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| CAPACCIO | MATTEO | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| CAPASSO | PASQUALE M | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| CAPIZZO | PATRICIA | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| CAPIZZO | STEPHEN P | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| CAPOBIANCO | MICHAEL P | NY | 12081700 | WILENTZ, GOLDMAN & SPITZER |
| CAPONE | RICHARD | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| CAPORASA | JOSEPH | NJ | 4368381 | WILENTZ, GOLDMAN & SPITZER |
| CAPORASO | ANTHONY | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| CAPOTORTO | DOMINICK | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| CAPPELLO | ANTHONY | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| CAPRA | GEORGE C JR | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| CAPRA | JEANETTE | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| CAPRARA | FRANK P | NY | 10588601 | WILENTZ, GOLDMAN & SPITZER |
| CAPRARA | LORETTA | NY | 10588601 | WILENTZ, GOLDMAN & SPITZER |
| CAPRARIO | SALVATORE | NY | 10588601 | WILENTZ, GOLDMAN & SPITZER |
| CAPSON | FRANK | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| CAPUTO | RUDOLPH R JR | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| CAPUTO | SILVIO | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| CARBERRY | ALICE | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| CARBERRY | JOHN J | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| CARBONARA | MICHAEL | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CARBONE | DOMENICA | NY | 10125000 | WILENTZ, GOLDMAN & SPITZER |
| CARBONE | THOMAS | NY | 10125000 | WILENTZ, GOLDMAN & SPITZER |
| CARDINALI | LOUIS | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| CARDONE | MARGIE S. | NJ | L06068885 | WILENTZ, GOLDMAN & SPITZER |
| CARIDAD | GARY | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| CARLING | BARRY | NJ | L06062385 | WILENTZ, GOLDMAN & SPITZER |
| CARLINO | JAMES | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| CARLINO | SALVATORE | NY | 10369305 | WILENTZ, GOLDMAN & SPITZER |
| CARLO | ROCCO | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| CARLSON | ROBERT A | NJ | L116901AS | WILENTZ, GOLDMAN & SPITZER |
| CARMITCHELL | WILBERT | NJ | L116901AS | WILENTZ, GOLDMAN & SPITZER |
| CARNERVALE | SANTO | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| CARPENTER | STEPHEN B | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| CARR | JAMES | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CARRASQUILLO | OSVALDO | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| CARRICK | GARY | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| CARRILES | AIDA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CARRILES | PETER A | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CARRIZZO | BENEDICT R | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| CARRUBBA | SYLVESTER | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CARUSO | DONATO | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CARUSO | MICHAEL A | NY | 10679501 | WILENTZ, GOLDMAN & SPITZER |
| CARUSO | ROBERT | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CASAZZA | JOSEPH C | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| CASAZZA | PATRICIA | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| CASCIO | SAL F | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| CASELLA | ANTHONY P | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| CASEY | FRANK C | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| CASEY | JOHN J | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| CASEY | KEVIN SR | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| CASEY-LYNCH | DENISE M | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| CASHETTA | NICHOLAS S | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| CASSANITI | SALVATORE | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| CASSARINO | ANGELO | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CASSARINO | ANNA | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| CASSIDY | JAMES F | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| CASSIDY | JOSEPH P | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| CASSINO | ALADINA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CASSINO | PATSY A | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CASTELLANO | ANTHONY | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| CASTELLANO | FRANK | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| CASTELLANO | MARGARET | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| CASTELLI | JOANNE | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| CASTELLI | NICHOLAS J | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| CASTELLI | SALVATORE O | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| CASTELLI | VINCENT | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| CASTORO | PASQUALE J | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| CATALOSI | IGNAZIO | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| CATAPANO | SALVATORE | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| CATE | ROBERT F. | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| CATUOGNO | GAETANO | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| CAUGHEY | EDWARD A | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| CAULFIELD | THOMAS J | NY | 11688602 | WILENTZ, GOLDMAN & SPITZER |
| CAVAGNA | ROBERT | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| CAVALLO | LAWRENCE | NY | 19012209 | WILENTZ, GOLDMAN & SPITZER |
| CAVARRETTA | RICHARD | NY | 11434505 | WILENTZ, GOLDMAN & SPITZER |
| CAVELL | CHARLES M | NY | 12081700 | WILENTZ, GOLDMAN & SPITZER |
| CECERE | ANNA | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| CECERE | LUIGI | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| CEFARILLI | PETER F | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| CELSO | MARIA | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| CENDALI | RICHARD | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| CERBIE | DOUGLAS | NJ | MID L595708AS | WILENTZ, GOLDMAN & SPITZER |
| CERCIELLO | JOHN | NJ | 11188398 | WILENTZ, GOLDMAN & SPITZER |
| CERCIELLO | MARIETTA | NJ | 11188398 | WILENTZ, GOLDMAN & SPITZER |
| CERONE | ANTHONY F | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| CERONE | PATRICIA | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| CERRIA | HELEN | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |
| CERRIA | PHILIP | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |
| CESARIO | JOSEPH | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| CESTARO | JOHN | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| CHANDLER | EDWARD H | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| CHANDLER | PATRICIA | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| CHAPPELL | HAROLD A | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| CHARETTE | BERNARD | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| CHASE | ROBERT L | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| CHAVIS | TONEY E | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| CHEDDAR | CHARLES | NJ | L668999 | WILENTZ, GOLDMAN & SPITZER |
| CHEDDAR | JEAN | NJ | L668999 | WILENTZ, GOLDMAN & SPITZER |
| CHEVOLA | ELIZABETH | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| CHEVOLA | JOSEPH | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| CHIAPPA | EDWARD J | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| CHIAPPONE | MARIE | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| CHIAPPONE | PHILIP T | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| CHIARAVALLE | ANTHONY | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| CHILTON | HARRY C | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| CHIMIENTI | JOSEPH S | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| CHINAL | LOUIS E | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| CHISM | EDWARD F | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| CHISOLM | CECIL | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CHOIDA | FRANK A | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| CHRISTENSEN | PAUL | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| CHRISTIANO | JERILYN | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| CHRISTIANO | PETER | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| CHRISTMAS | LAWRENCE | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| CHU | HENRY | NY | 11649800 | WILENTZ, GOLDMAN & SPITZER |
| CHU | TEW NOON | NY | 11649800 | WILENTZ, GOLDMAN & SPITZER |
| CHURCHILL | CHRISTIAN J | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| CHURCHWELL | CHARLES C | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| CIABATTARI | JOHN F | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| CIABATTARI | JOHN F | NY | 10993504 | WILENTZ, GOLDMAN & SPITZER |
| CIABATTARI | JOHN F | NY | 10993504 | WILENTZ, GOLDMAN & SPITZER |
| CIACCIO | BARBARA | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| CIACCIO | PHILIP S | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| CIALONE | DONATO J | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CIALONE | JOSEPH C | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| CIANCIO | ALFREDO | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| CIANCIOSI | ALBERT | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| CIANIOSI | MARILYN | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| CIARAMELLA | ANTHONY | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| CIESZYNSKI | THOMAS N | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| CIMMINO | EMANUELA | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| CIMMINO | FRANK | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| CINCONCISO | CESARE | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| CINO | PERRY | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| CINQUEMANI | JOSEPH | NY | 11434305 | WILENTZ, GOLDMAN & SPITZER |
| CINQUEMANI | LILLIAN | NY | 11434305 | WILENTZ, GOLDMAN & SPITZER |
| CINQUEMANI | PAUL | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| CINQUEMANI | SALVATORE | NY | 11434305 | WILENTZ, GOLDMAN & SPITZER |
| CINQUEMANI | VIVIAN | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| CIOFFI | ANTHONY | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| CIOFFOLETTI | LORRAINE | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| CIOFFOLETTI | MICHAEL | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| CIPOLETTI | ROBERT | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| CIRBUS | CHARLES | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| CIRO | VIVIAN | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| CITROLO | ROBERT | NY | 10279101 | WILENTZ, GOLDMAN & SPITZER |
| CIUFFO | FRANK | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| CLANCY | CORNELIUS | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| CLANCY | JOHN G | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| CLANCY | PATRICIA | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| CLANCY | VERA | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| CLARK | GEORGE | NJ | L10490 | WILENTZ, GOLDMAN & SPITZER |
| CLARK | JAMES B | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| CLARK | JAMES R | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| CLARK | VERNETTER | NJ | L10490 | WILENTZ, GOLDMAN & SPITZER |
| CLEGG | THOMAS J III | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| CLEMENTE | DOMINICK | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| CLEMENTE | FRANK | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| CLENDENIN | ARVILLA | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| CLENDENIN | PAUL JR | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| CLIFFORD | KATHLEEN | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| CLIFFORD | THOMAS | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| CLOHESY | DAVID S | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| CLYMO | GARY A | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| CMAR | JOSEPH J | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| COBERG | CHARLES A | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| COCCHIARA | ANTHONY P | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| CODY | DONALD W | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| CODY | VERA | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| COFFEY | JOHN P | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| COGAVIN | JAMES M | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| COGHLAN | EDWIN J | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| COLABELLA | THOMAS | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| COLAMONICO | JOSEPH | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| COLANDREA | EVA | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| COLANDREA | JOHN A | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| COLANDREO | FRANK A | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| COLAVITO | JACK | NY | 10250500 | WILENTZ, GOLDMAN & SPITZER |
| COLELLA | VITO | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| COLEMAN | JAMES G | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| COLEMAN | MICHAEL | NY | 1799687 | WILENTZ, GOLDMAN & SPITZER |
| COLLIER | JAMES | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| COLLINS | CHRISTOPHER | NY | 11566305 | WILENTZ, GOLDMAN & SPITZER |
| COLLINS | EUGENE | NY | 11061501 | WILENTZ, GOLDMAN & SPITZER |
| COLLINS | GRACIELA | NY | 12230698 | WILENTZ, GOLDMAN & SPITZER |
| COLLINS | JANE | NY | 19009908 | WILENTZ, GOLDMAN & SPITZER |
| COLLINS | PAUL | NY | 19009908 | WILENTZ, GOLDMAN & SPITZER |
| COLLINS | PETER | NY | 12230698 | WILENTZ, GOLDMAN & SPITZER |
| COLONNA | FRANK | NY | 11028502 | WILENTZ, GOLDMAN & SPITZER |
| COLONNA | VITO | NY | 11028502 | WILENTZ, GOLDMAN & SPITZER |
| COLUCCIO | MARIO | NY | 1867000 | WILENTZ, GOLDMAN & SPITZER |
| COLUMBI | JOSEPH J | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| COLUMBO | EDITH | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| COLUMBO | JOHN | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| COLUNI | MARIA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLUNI | MICHAEL | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| COMBS | RONALD | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| COMER | CHARLES | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CONBOY | BRENDAN | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| CONBOY | GEORGE J | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| CONDON | EDWARD | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| CONFORTI | EMIL | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| CONFORTI | JOHN | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| CONIGLIARO | JOSEPH | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| CONIGLIARO | LUCILLE | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| CONKLIN | BRADLEY P | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| CONKLIN | EDWARD J | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| CONKLIN | ELENA R | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| CONKLIN | GORDON | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| CONKLIN | KATHERINE | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| CONKLIN | ROBERT J | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| CONNELL | DENNIS | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| CONNOLLY | EUGENE | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| CONNOLLY | LEONA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CONNOLLY | RICHARD J | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| CONNOR | THERESA | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| CONNORS | FRANCIS R | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| CONNORS | JOSEPHINE | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| CONRAD | JOSEPH R | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| CONSENZA | RALPH | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| CONSIGLIO | JOHN | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| CONSOLO | JENNIE | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| CONTESA | CLEMENT | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| CONTESSA | RITA | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| CONTRI | JOSEPH | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| CONVEGRA | ROBERT | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| CONWAY | LAWRENCE | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CONWAY | THOMAS P | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| COOK | EVERETT R | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| COOKE | THOMAS F | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| COOPER | FRANK W | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| COOPER | GLENDA L | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| COOPER | JOHN | NJ | L0086090 | WILENTZ, GOLDMAN & SPITZER |
| COOPER | JOHN | NJ | L06068885 | WILENTZ, GOLDMAN & SPITZER |
| COOPER | ROBERT | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| COOPER | STELLA | NJ | L0086090 | WILENTZ, GOLDMAN & SPITZER |
| COOPER | STELLA | NJ | L06068885 | WILENTZ, GOLDMAN & SPITZER |
| COPPOTELLI | ANGELO | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| CORCORAN | GEORGE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| CORCORAN | LORRAINE | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| CORCORAN | NANCY | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| CORCORAN | RICHARD | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| CORDES | ROBERT H | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| CORLEY | JOHN J | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| CORNMAN | ALLEN F | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CORRADO | THOMAS C | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| CORRIGAN | MARY P | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| CORUJO | PAUL JR | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| COSTA | JOSEPH | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| COSTA | RICHARD G | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| COSTELLO | ROBERT | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| COSTIGLIOLA | LUIGI | NY | 10101706 | WILENTZ, GOLDMAN & SPITZER |
| COTRONE | STEVE | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| COUCH | WILLIAM N | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| COUGHLIN | WILLIAM | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| COX | ALTEN R | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| COX | HUGH D | NY | 1596682014 | WILENTZ, GOLDMAN & SPITZER |
| COX | HUGH D | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| COX | LONNIE B | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| COX | MARY | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| COX BRYANT | VIRGINIA | NY | 1596682014 | WILENTZ, GOLDMAN & SPITZER |
| COX BRYANT | VIRGINIA | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| CRADLE | OLIVER | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CRAFA | CATHERINE | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| CRAFA | THOMAS | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| CRAPPSE | DOROTHY | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| CRAPPSE | STEPHEN | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| CRAVEN | DIANE | NY | 11880701 | WILENTZ, GOLDMAN & SPITZER |
| CRAVEN | THOMAS | NY | 11880701 | WILENTZ, GOLDMAN & SPITZER |
| CRENSHAW | EUGENE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| CRENSHAW | TONI | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| CRESSY | JOHN G JR | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| CRISCITELLI | ANN | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| CRISPI | RICHARD J | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| CRISPINO | BENITO | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| CRISTALDI | FRANK | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| CROCE | CATHERINE | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| CROCE | WILLIAM L | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| CRONIN | MARYLOUISE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| CRONIN | MATTHEW | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| CRONIN | WILLIAM | NY | 11480204 | WILENTZ, GOLDMAN & SPITZER |
| CRONIN | WILLIAM J | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| CROUGHAN | ARTHUR | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| CROUGHAN | MARGARET M | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| CROWDER | GERALDINE | NY | 19028909 | WILENTZ, GOLDMAN & SPITZER |
| CROWDER | HARVEY | NY | 19028909 | WILENTZ, GOLDMAN & SPITZER |
| CROWLEY | PATRICK J | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| CROWLEY | WALTER J | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| CRUZ | CHRISTOBAZ | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| CRUZ | NELSON J | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| CUMMINGS | JOHN JR | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| CUNNINGHAM | GERALD | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| CUNNINGHAM | PATRICIA | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| CUNNINGHAM | THOMAS | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| CURCI | ANNE | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| CURCI | PAUL J | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| CURRAN | PATRICIA | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| CURRAN | WILLIAM J | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| CURTIN | WILLIAM | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| CURTIS | HARRY E | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| CUSUMANO | PATRICIA | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| CUSUMANO | SALVATORE | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| CVELIC | ANTON | NY | 11649700 | WILENTZ, GOLDMAN & SPITZER |
| CVITAN | KRSTE | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| CVITAN | MILENA | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| CZELADYN | ELLEN | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| CZELADYN | JOHN | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| DACUNTO | ANDREW | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| DAGGETT | ALBERT E | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| DAGISTINO | ALAN W | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| DAGOSTINO | NUNZIO J | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| D'AGOSTINO | FRANK | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| D'AGOSTINO | GEORGE | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| DAGOSTON | ROSE | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| DAILEY | WILLIAM | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| DAINO | JOSEPH | NY | 1902282012 | WILENTZ, GOLDMAN & SPITZER |
| DAINO | SUSAN | NY | 1902282012 | WILENTZ, GOLDMAN & SPITZER |
| DALESSANDRO | ANTOINETTE | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| DALESSANDRO | FRANK | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| D'ALESSANDRO | JOHN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| D'ALESSANDRO | ANTOINETTE | NJ | W00075689 | WILENTZ, GOLDMAN & SPITZER |
| D'ALLESSANDRO | FRANK JR | NJ | W00075689 | WILENTZ, GOLDMAN & SPITZER |
| DALPINO | ALFRED L | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| DALY | JAMES M | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| DALY | JOHN D | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| DALY | WILLIAM T | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| DAMATO | RALPH | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| D'AMATO | JOHN | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| D'AMBRA | LEONARD | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| DAMIANO | ARLENE | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| DAMIANO | LAWRENCE | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| D'AMICO | ANDREW | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| DANAY | AUSTIN | NY | 1799687 | WILENTZ, GOLDMAN & SPITZER |
| D'ANDREA | ANTHONY P | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| DANDRIGE | YOLANDA | NY | 19044710 | WILENTZ, GOLDMAN & SPITZER |
| DANELLIS | GEORGE | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| D'ANGELO | ALFREDO | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| D'ANGELO | ANTONIO | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| D'ANGELO | CAROL | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| D'ANGELO | GIUSEPPE N | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| D'ANGELO | NICOLA | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| D'ANGELO | NICOLA | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| D'ANGELO | NICOLO | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| DANIEL | CHARLES | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| DANIEL | JOYCE | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| DANIEL | RALSTON | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| DANIELSON | DOROTHY | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| DANIELSON | JOHN | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| D'AVANZO | ANTONIO | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| DAVENPORT | ROBERT | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| DAVID | EUGENIO | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| DAVID | SOLANGE | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| DAVIDSON | WILLIE J | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | BARBARA | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | BARBARA | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | FOY | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | HELEN | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | JAMES A | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | LINSVILLE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | RANDALL | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | RICHARD O | NY | 12215300 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | ROOSEVELT | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | RUSSELL | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| DAY | HAROLD M | NY | 11061501 | WILENTZ, GOLDMAN & SPITZER |
| DEAN | THOMAS F | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| DEBRINO | LOUIS | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| DEBRINO | MARGARET | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| DECAMPO | JOSEPH | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| DECHIARA | LOUIS | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| DECRESCENZO | AUGUSTINE | NY | 10801305 | WILENTZ, GOLDMAN & SPITZER |
| DECRESCENZO | MARYANN | NY | 10801305 | WILENTZ, GOLDMAN & SPITZER |
| DEDDO | KATHLEEN | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| DEDDO | MICHAEL | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| DEFEO | UGO L | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| DEFILIPPIS | ANGELO | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| DEFILIPPO | LORRAINE | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| DEFONDE | SAMUEL J | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| DEGENNARO | ROBERT | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| DEGREGORIA | DOMINICK A JR | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| DEGUARDIA | DON | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| DEINNOCENTIS | ANTHONY | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| DE LA NOCEDA | GEORGE GARCIA | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| DE LA NOCEDA | MAUREEN | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| DEL ROSSO | CATHY | NJ | L272196 | WILENTZ, GOLDMAN & SPITZER |
| DEL ROSSO | JOHN | NJ | L272196 | WILENTZ, GOLDMAN & SPITZER |
| DELEO | PHILIP | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| DELGRECO | TONY | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| DELIA | CHARLES | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| DELIBERTO | NORMAN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| DELIBERTON | NORMAN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| DELISO | PETER | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| DELLA POLLA | GERARDO | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| DELLA ROCA | JOAN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| DELLA ROCA | JOHN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| DELLI PIZZI | NICHOLAS | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| DELLORUSSO | DOMINICK | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| DELOUKER | LOUIS | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| DELRE | PIETRO | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| DELUCIA | ANTHONY L | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| DELUCIA | WINIFRED | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| DELUCIE | VICTOR | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| DELVECCHIO | FRANCIS P | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| DEMAIO | MARCELLO | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| DEMARCO | JOSEPH | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| DEMARCO | JOSEPHINE | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| DEMASO | NICHOLAS | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| DEMILLIO | JAMES | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| DEMURIA | ANTHONY | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| DENATALE | FRANK | NY | 11259005 | WILENTZ, GOLDMAN & SPITZER |
| DENICHILO | MICHELE | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| DENORA | JOSEPH J | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| DENTE | RAFFAELE | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| DEPALMA | LAWRENCE E | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| DEPIETRO | BENEDICT | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| DEPIETRO | JOSEPH | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| DEROSA | JOHN D | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| DERRICK | ROBERT S | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| DESANTI | DENNIS R | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| DESANTIAGO | ELOY | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| DESIDERATO | JAMES | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| DESIMONE | GAYLE J | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| DESTEFANIS | RICHARD J | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| DESTHERS | VINCENT J | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| DEUTSCH | JOHN | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| DEVITA | VINCENT T | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| DEVITO | ANGELA | NY | 11028502 | WILENTZ, GOLDMAN & SPITZER |
| DEVITO | JOSEPH | NY | 11028502 | WILENTZ, GOLDMAN & SPITZER |
| DEVIVO | JOSEPH V | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| DEVIVO | PAOLO | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| DEVLIN | DENNIS D | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| DEWATERS | JAMES G | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| DEWEY | DENNIS E | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| DEY | ARTHUR | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| DIBARI | VINCENT | NY | 12450802 | WILENTZ, GOLDMAN & SPITZER |
| DIBENEDETTO | DAVID | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| DIBENEDETTO | JOSEPH | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| DIBIASE | ANGELO | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| DICK | BERESFORD C | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| DICKOVER | WILLIAM H | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| DICRISTOFORO | CESIDIO | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| DIDOMENICO | RALPH | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| DIETRICH | SUZANNE | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| DIETRICH | WILLIAM | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| DIGAUDIO | FRANK V | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| DIGIAIMO | ANNE | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| DIGIAIMO | FRANK | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| DIGIOVANNI | BERNARD | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| DIGIOVANNI | PHILIP | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| DIGRAZIA | LOUIS | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| DIGREGORIO | JAMES | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| DIJANIC | NEVIO | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| DILORENZO | GASPARE | NY | 11688602 | WILENTZ, GOLDMAN & SPITZER |
| DIMEO | CASIMO | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| DIMEO | THERESA | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| DINARO | JOSEPH A | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| DINARO | JOSEPHINE | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| DINOI | ELIZABETH | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| DINOI | SALVATORE | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| DINSMORE | CHARLES | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| DIPAOLO | ANTHONY E | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| DIPASQUALE | EDMOND | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| DIPASQUALE | SAM | NY | 11654806 | WILENTZ, GOLDMAN & SPITZER |
| DIPASQUALE | SARA | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| DIPASQUALE | THERESA | NY | 11654806 | WILENTZ, GOLDMAN & SPITZER |
| DIPIERI | JOSEPH | NY | 12556000 | WILENTZ, GOLDMAN & SPITZER |
| DIPIETRO | MATT | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| DIRICO | FILIPPO | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| DIRICO | VINCENZO | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| DISABATO | ANTHONY | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| DISABATO | ROSEMARIE | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| DISARRO | ANTHONY | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| DISCALFANI | VINCENT J | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| DISCHINGER | RICHARD | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| DISTEFANO | JAMES J | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| DISTEFANO | JOSEPHINE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| DITHOMAS | GEORGE P | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| DITRENTO | ELIO | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| DIVENUTO | ROBERT | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| DIXON | JAMES S | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIXON | LONNIE | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| DOBBINS | GLORIA | NY | 11328507 | WILENTZ, GOLDMAN & SPITZER |
| DOBBINS | WILLIAM | NY | 11328507 | WILENTZ, GOLDMAN & SPITZER |
| DOBRANSKY | WILLIAM A | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| DOCHERTY | THOMAS | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| DOCKWEILER | PATRICK | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| DOERR | ELLEN | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| DOERR | ROBERT | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| DOLAN | MICHAEL E | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| DOLAN | PETER M | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| DOLL | CANDIDA | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| DOLL | GEORGE | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| DOMBEY | JOHN | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| DONAGHY | JOSEPH | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| DONATO | ALBERT | NY | 10667504 | WILENTZ, GOLDMAN & SPITZER |
| DONATO | ASSUNTA | NY | 10667504 | WILENTZ, GOLDMAN & SPITZER |
| DONATO | JACK J | NY | 10667504 | WILENTZ, GOLDMAN & SPITZER |
| DONNELLY | BARBARA | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| DONNELLY | ERNEST | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| DONNELLY | FRANK R | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| DONNELLY | MICHAEL G | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| DONOFRIO | KENNETH | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| DONOHUE | ANNE | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| DONOHUE | MICHAEL B | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| DONOVAN | JOHN | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |
| DONOVAN | MARGARET | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |
| DOOLAN | JOHN P | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| DOOLEY | THOMAS | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| DORAN | JOHN | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| DOREO | RICHARD | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| DORFMAN | JUDITH | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| DORFMAN | LEONARD | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| DORRER | FERDINAND O | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| DORSEY | THOMAS | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| DOUGHERTY | JAMES | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| DOUGHERTY | ROBERT J | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| DOWNES | OLIVER P | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| DOWNEY | JAMES | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| DOWNEY | RICHARD E | NY | 12014903 | WILENTZ, GOLDMAN & SPITZER |
| DOWNING | JOHN P | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| DOYLE | JAMES | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| DOYLE | JOHN K | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| DOYLE | THOMAS J | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| DOZIER | WILBERT | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| DRAGNA | JOHN J | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| DRAP | GEORGE F | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| DRESKA | STEPHEN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| DREW | CAMERON | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| DRISCOLL | FRANCIS W | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| DRUM | ROBERT | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| DUBOIS | RICHARD H | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| DUCEY | CECILLE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| DUCEY | MARY | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| DUCEY | MICHAEL J | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| DUCEY | MICHAEL J | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| DUCZEMINSKI | JOHN E | NY | 11251203 | WILENTZ, GOLDMAN & SPITZER |
| DUDLEY | MARY | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| DUDLEY | THOMAS T | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| DUFFY | CHARLES T | NY | 10250500 | WILENTZ, GOLDMAN & SPITZER |
| DUFFY | JOHN J | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| DUFFY | THEODORE | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| DUKE | JOHN J | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| D'ULISSE | ROBERT | NY | 11035104 | WILENTZ, GOLDMAN & SPITZER |
| DUNKEL | GEORGE A | NY | 10381106 | WILENTZ, GOLDMAN & SPITZER |
| DUNLEAVY | JOHN T | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| DUNN | JOHN C | NY | 11720103 | WILENTZ, GOLDMAN & SPITZER |
| DUNN | JOHN C | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| DUNN | MARILYN | NY | 11720103 | WILENTZ, GOLDMAN & SPITZER |
| DUNN | THOMAS E | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| DUNNE | JOHN | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| DUNNE | MARY | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DURAKU | SMAIL | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| DURKEL | PETER A | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| DUTCHER | FRANKLIN L | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| DWYER | JOSEPH | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| DYER | LUTHER H | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| DZEDOVICH | MICHAEL | PATY | 11288203 | WILENTZ, GOLDMAN & SPITZER |
| EAGAN | JOHN F | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| EAGLETON | JOHN P | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| EAGLETON | PATRICIA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| EASON | JAMES | NY | 11035104 | WILENTZ, GOLDMAN & SPITZER |
| EASON | PATRICK | NY | 11028502 | WILENTZ, GOLDMAN & SPITZER |
| ECKSTEIN | JOHN H | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| EDGAR | ROBERT L | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| EDINGTON | DONALD | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| EDWARDS | JAMES T | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| EDWARDS | RUDOLPH | NY | 19044710 | WILENTZ, GOLDMAN & SPITZER |
| EDWARDS | RUDOLPH V | NY | 19044710 | WILENTZ, GOLDMAN & SPITZER |
| EFORO | JOANNA | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| EFORO | VINCENT | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| EGAN | JAMES J | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| EGBERT | WILLIAM A | NY | 10516001 | WILENTZ, GOLDMAN & SPITZER |
| EGIELSKI | ROBERT J | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| EICHHORN | JOSEPH | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| EIVERS | THOMAS F | NY | 11288203 | WILENTZ, GOLDMAN & SPITZER |
| ELGORT | ABRAM | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| ELKINS | JAMES P | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| ELLEFSEN | ERLING | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| ELLIOTT | JAMES | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| ELLIOTT | RONALD | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| ELLIOTT | SAMUEL M | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| ELLIOTT | WILLIAM E | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| ELLIS | ARTHUR L | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| ELLIS | MARVIN W JR | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| ELLIS | MICHAEL R | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| ELUKOWICZ | ALEXANDER | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| EMERY | LEROY | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| ENGELHARDT | DIETER | NY | 19006408 | WILENTZ, GOLDMAN & SPITZER |
| ENGLEHARDT | ROBERT J | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| ENGLISH | JOHN E | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| ENLUND | LEONARD JR | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| ERBACHER | FREDERICK | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| ERDBRINK | JAMES R | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| ERIAVEZ | BARBARA | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| ERIAVEZ | FERRUCCIO J | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| ERNST | ELVIRA | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| ERNST | WARREN C | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| ERZINGER | LOIS | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| ERZINGER | RON | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| ESPOSITO | ANTHONY | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| ESPOSITO | RALPH | NJ | L116901AS | WILENTZ, GOLDMAN & SPITZER |
| ESPOSITO | ROBERT A | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| ESPOSITO | ROSEMARY | NJ | L116901AS | WILENTZ, GOLDMAN & SPITZER |
| ESPOSITO | ROSEMARY A | NJ | L116901AS | WILENTZ, GOLDMAN & SPITZER |
| ESTELLE | WILLIAM | NY | 11688602 | WILENTZ, GOLDMAN & SPITZER |
| ETERNO | VINCENT L | NY | 12014903 | WILENTZ, GOLDMAN & SPITZER |
| EVANGELIST | THOMAS | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| EVANS | JENNIE | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| EVANS | JON D | NY | 11920398 | WILENTZ, GOLDMAN & SPITZER |
| EVANS | NORMAN | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| EVANS | STEVEN | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| FAGAN | EUGENE J | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| FAGLIO | SALVATORE | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| FAHAY | RICHARD | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| FAIRWEATHER | ROBERT C | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| FALCONE | ALFONSO | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| FALCONE | CARMINE | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| FALCONE | PETER | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| FALE | VINCENT | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| FALLS | WILLIAM J | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| FANTEL | CLIFFORD | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| FARACI | RICHARD V | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |

**Appendix A - 1113**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FARCHIONE | JOHN | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| FARLEY | ROBERT A | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| FARRAGHER | JOHN | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| FARRAN | ROBERT E | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| FARRAUTO | ANGELO J | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| FARRELL | JAMES E | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| FARRELL | MARY | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| FARRELL | PATRICK | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| FARRELLY | PHILIP | NY | 1799687 | WILENTZ, GOLDMAN & SPITZER |
| FASANO | ALBERT | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| FASANO | JEAN H | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| FASSACESIA | CAROLINE | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| FASSACESIA | JOSEPH | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| FAUCI | JOHN J | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| FAUCI | PHYLLIS | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| FAUSTIN | HURBERT | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| FAVATA | SALVATORE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| FAWCETT | MAUREEN | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| FAZIO | JOHN A | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| FELD | LEONARD A | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| FELDER | CLIFTON | NY | 12556000 | WILENTZ, GOLDMAN & SPITZER |
| FELICIANO | JAIME | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| FELL | KATHLEEN | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| FELL | PATRICK | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| FELLIN | LAWRENCE E. | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| FELLIN | STEVEN | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| FENTON | JOHN J | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| FERONE | PETER | NY | 12142199 | WILENTZ, GOLDMAN & SPITZER |
| FERRARA | ALFRED | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| FERRARA | ARTHUR | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| FERRARA | JOHN C | NY | 11332999 | WILENTZ, GOLDMAN & SPITZER |
| FERRARA | JOSEPHINE | NY | 11332999 | WILENTZ, GOLDMAN & SPITZER |
| FERRARA | RAIMONDO | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| FERRARELLA | LIBORIO | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| FERRARO | JOSEPH | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| FERRARO | NICHOLAS | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| FERRELLI | MICHAEL | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| FERRETTI | MICHAEL | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| FERRI | JOSEPH | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| FERTOLI | JOHN V | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| FESTA | JERRY | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| FICENTISE | MARIO | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| FICHTENBAUM | ABRAHAM | NY | 11566205 | WILENTZ, GOLDMAN & SPITZER |
| FIELD | RICHARD | NY | 11465999 | WILENTZ, GOLDMAN & SPITZER |
| FILAK | CHARLES A | NY | 11061501 | WILENTZ, GOLDMAN & SPITZER |
| FILETTO | GIUSEPPE | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| FINCH | FRANK J | NJ | 4368381 | WILENTZ, GOLDMAN & SPITZER |
| FINKELSTEIN | RAYMOND | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| FIORE | VINCENT | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| FIORENZA | CHARLES | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| FISCHER | LOUIS J. | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| FISCHER | STANLEY A | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| FISHER | HAROLD R | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| FISHER | MARIE R | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| FITZGERALD | DANIEL | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| FITZGERALD | JAMES W | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| FLAGIELLO | ANTHONY | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| FLAHERTY | ANNA P | NY | 11316405 | WILENTZ, GOLDMAN & SPITZER |
| FLAHERTY | JOHN | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| FLAHERTY | MARTIN | NY | 11316405 | WILENTZ, GOLDMAN & SPITZER |
| FLAHERTY | MICHAEL | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| FLANAGAN | AMBROSE G | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| FLANAGAN | MICHAEL | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| FLANSBURG | LAWRENCE S | NY | 11340400 | WILENTZ, GOLDMAN & SPITZER |
| FLEISCH | FREDERICK | NY | 11571703 | WILENTZ, GOLDMAN & SPITZER |
| FLEMING | RICHARD | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| FLESCHNER | WILLIAM P | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| FLICKENCHILD | NEIL R | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| FLICKENSCHILD | CONRAD W | NY | 12215300 | WILENTZ, GOLDMAN & SPITZER |
| FLOOD | ROBERT F | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| FLOYD | ANTHONY V | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLUHR | ARTHUR | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| FLUHR | HELEN | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| FONTAINE | ERNST | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| FONTANA | RAYMOND | NY | 11571703 | WILENTZ, GOLDMAN & SPITZER |
| FORDHAM | EDNA | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| FORDHAM | MILTON L | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| FORE | DARLENE | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| FORFAR | RICHARD M | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| FORM | CHARLES A | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| FORMOSO | MARCOS | NY | 11476605 | WILENTZ, GOLDMAN & SPITZER |
| FORRESTER | THOMAS R | NY | 11121201 | WILENTZ, GOLDMAN & SPITZER |
| FORTUNATO | ALFONSE | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| FOSCHINO | JOSEPH | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| FOSCO | ANTHONY | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| FOTI | FRANK J | NY | 10679501 | WILENTZ, GOLDMAN & SPITZER |
| FOTOU | TONY | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| FOWLER | RONALD | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| FOWLER | SARAH | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| FOX | PATRICK | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| FOY | MARGARET | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| FOY | MICHAEL G | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| FRANCAVILLA | SALVATORE | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| FRANCIS | RICHARD A | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| FRANCISCI | LEO | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| FRANCO | JOSEPH | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| FRANCO | PATRICIA | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| FRANCO | THOMAS | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| FRANK | BILL B | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| FRANK | JAMES G | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| FRANK | RALPH S | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| FRANKE | HENRY F JR | NY | 10679501 | WILENTZ, GOLDMAN & SPITZER |
| FRANKLIN | ARVIN L JR | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| FRANKLIN | BENJAMIN | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| FRANKLIN | HELEN | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| FRANZESE | BETTY LOU | NY | 10250500 | WILENTZ, GOLDMAN & SPITZER |
| FRANZESE | FRANK | NY | 10250500 | WILENTZ, GOLDMAN & SPITZER |
| FRARACCIO | ANTONIO | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| FRATARELLI | ANTHONY | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| FRATI | GARY | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| FREDERICK | WALTER | NY | 10179107 | WILENTZ, GOLDMAN & SPITZER |
| FREELY | WILLIAM F | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| FREEMAN | FLOYD | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| FREEMAN | ROBERT | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| FREGLETTE | RALPH | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| FRENI | MATTHEW F | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| FRIEND | CARL L | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| FRIEND | GRACE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| FRIGEL | FRED JR | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| FRIGEL | PATRICIA | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| FRIGO | GERARD A | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| FRISCIA | VINCENT | NY | 10369205 | WILENTZ, GOLDMAN & SPITZER |
| FRITCH | HARRY R | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| FRIZZIOLA | ANTHONY | NY | 11698004 | WILENTZ, GOLDMAN & SPITZER |
| FRIZZIOLA | ROSALIE | NY | 11698004 | WILENTZ, GOLDMAN & SPITZER |
| FRIZZIOLE | CHARLES J | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| FROATS | EDWARD W | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| FRONGILLO | GIOVANNI | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| FRUSTAGLIO | ANTHONY P | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| FRUSTAGLIO | DORETTA | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| FULLER | EDWARD | NY | 11476505 | WILENTZ, GOLDMAN & SPITZER |
| FULLER | RAYMOND | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| GABRIEL | ANGELA | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| GABRIEL | EDWARD J | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| GACKENBACK | ELEANOR | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| GACKENBACK | ROBERT | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| GADALETA | LUIGI | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| GADOMSKI | ALEX | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| GADOMSKI | GENEVIEVE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| GAGLIA | TONY L | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| GAGLIARDI | PATRICK | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| GALATI | RICHARD | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GALBRAITH | JOSEPH D | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| GALENO | FRANK C | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| GALETTI | EDWARD J | NY | 19029211 | WILENTZ, GOLDMAN & SPITZER |
| GALGANO | JOSEPH J | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| GALIA | GIUSEPPE | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| GALIA | ROSA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| GALIOTO | ANDREA | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| GALLAGHER | DONALD | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| GALLAGHER | KATHERINE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| GALLAGHER | PATRICK J | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| GALLAGHER | RONALD F | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| GALLAGHER | WILLIAM F | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| GALLETTI | ANTONINO | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| GALLETTA | ANTHONY | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| GALLETTA | LINDA | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| GALLETTI | DONALD | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| GALLIGAN | FRANK A | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| GALLIGAN | THOMAS | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| GALLO | JAMES J | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| GALLO | JOSEPH F | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| GALLO | NICHOLAS | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| GALVIN | MARIE | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| GALVIN | WILLIAM | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| GALVIN | WILLIAM F | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| GAMACHE | ROGER L | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| GAMBALE | JOSEPH P | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| GAMBARDELLA | ALBERT J | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| GAMBARDELLA | ANDREW | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| GANDOLFO | SALVATORE | NY | 10179306 | WILENTZ, GOLDMAN & SPITZER |
| GARAN | GARY | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| GARCIA | JUAN | NY | 10098105 | WILENTZ, GOLDMAN & SPITZER |
| GARCIA | NIRIO | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| GARCIA | PEDRO J | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| GARCIA | WILLIAM | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| GARDNER | GEORGE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| GARDNER | JOHN | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| GARDNER | JOSEPH P | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| GARDNER | MARGARET | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| GARGIULO | RALPH | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| GAROFALO | LAURIE A | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| GAROFALO | RICHARD | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| GAROFALO | WILLIAM | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| GARRETT | EDWARD G | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| GARVEY | GEMMETT | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| GARZETTA | JOSEPH | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| GARZILLO | ANTHONY | NY | 10199205 | WILENTZ, GOLDMAN & SPITZER |
| GARZILLO | THERESA | NY | 10199205 | WILENTZ, GOLDMAN & SPITZER |
| GASPERINI | PATRICK A | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| GATTA | OIDO M | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| GAUDIO | DONALD | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| GEELAN | GILBERT G | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| GEELAN | LINDA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| GELATKO | EMIL | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| GENTILE | GIOVANNI | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| GENTILE | PASQUALE | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| GENTILE | PETER | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| GEORGE | DANIEL | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| GEORGE | JOSEPH | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| GEORGE | MILANO | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| GEORGES | MAX | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| GERDES | FRANK | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| GERENSTEIN | BARRY | NY | 10190907 | WILENTZ, GOLDMAN & SPITZER |
| GERMANO | GEORGE V | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| GERMANO | MARY | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| GERRITY | JOHN | NY | 11566105 | WILENTZ, GOLDMAN & SPITZER |
| GERVER | MICHAEL | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| GEWIRTZ | SEYMOUR | NY | 10296099 | WILENTZ, GOLDMAN & SPITZER |
| GIAMBALVO | PETER | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| GIAMMARINO | JOSEPH | NY | 11062608 | WILENTZ, GOLDMAN & SPITZER |
| GIAMMARINO | THERESA | NY | 11062608 | WILENTZ, GOLDMAN & SPITZER |
| GIANNATTASIO | GERADO | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIANTIEMPO | ORLANDO | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| GIARAMITO | MICHAEL | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| GIARRAPUTO | PAUL | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| GIBBONS | STEPHEN L | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| GIBBONS | SUZANNE | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| GIBBS | JOHN P | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| GIBINO | VINCENZO | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| GIBLIN | ELEANOR | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| GIBLIN | THOMAS | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| GIBSON | WILLIAM E | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| GIGLIO | LOUIS | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| GILDO | GLORIA | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| GILI | MARYGLEN | NY | 1902892012 | WILENTZ, GOLDMAN & SPITZER |
| GILLEENY | JOHN R | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| GILLEENY | SIMONE | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| GILLEN | NOREEN | NY | 1902352017 | WILENTZ, GOLDMAN & SPITZER |
| GILLEN | NOREEN | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| GILLEN | ROBERT | NY | 1902352017 | WILENTZ, GOLDMAN & SPITZER |
| GILLEN | ROBERT | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| GILMORE | JAMES A | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| GILMORE | WILLIAM | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| GINSBURG | ROY | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| GIOBBIE | FLORENCE | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| GIORDANO | JOHN O | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| GIOVANNIELLO | NICOLA | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| GIOVANSANTI | PATRICIA | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| GIOVANSANTI | RUDOLPH | NY | 12715002 | WILENTZ, GOLDMAN & SPITZER |
| GIRGENTI | FRANK J | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| GIRGENTI | VINCENZA | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| GIVENS | STANLEY | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| GLASER | KARL | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| GLASER | MONKIA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| GLASGOW | JOSEPH | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| GLAUDAL | JOHN F. | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| GLOVER | FRANCIS | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| GLYNN | MARGARET | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| GLYNN | ROBERT W | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| GOFFMAN | LEROY | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| GOLDSTEIN | IRVING F | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| GOLDSTEIN | JACOB | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| GOLDSTEIN | SOPHIE | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| GOMEZ | EDWARD SR | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| GOMEZ | JAMES | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| GOMEZ | JUAN C | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| GOMEZ | PATRICIA | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| GONZALES | RONALD | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| GONZALEZ | ROBERT | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| GOODMAN | ISAIAH | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| GOODMAN | PHILIP J | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| GOODRICH | MARIAN | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| GOODRICH | MICHAEL E | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| GORDON | JOHN J | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| GORMAN | JOSEPH | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| GOVIC | RATIMIR | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| GRABOWSKI | ANDREA | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| GRABOWSKI | FRANK B JR | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| GRACE | DENNIS T | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| GRACE | EMILIA F | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| GRAFFAGNINO | GIUSEPPE | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| GRAFFAGNINO | NANCY | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| GRAFFEO | MARIO A | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| GRAHAM | ROBERT | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| GRAHAM | SHARON S | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| GRAHAM | SYLVESTER | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| GRAMANN | WOLFGANG A | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| GRANAI | BARBARA | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| GRANAI | THOMAS | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| GRANAROLI | GEORGE | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| GRANATA | ANGELO | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| GRANDO | FRANCIA | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| GRANDO | MIRO | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRASSI | ALDO | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| GRECO | JOHN B | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| GRECO | JOHN P | NY | 10246306 | WILENTZ, GOLDMAN & SPITZER |
| GREEN | ANTHONY | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| GREEN | CARRIE | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| GREEN | HERBERT | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| GREENDALE | KENNETH R | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| GREENE | ROGER | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| GREENFIELD | MARY C | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| GREENFIELD | VINCENT | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| GREENWOOD | MILDRED | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| GREENWOOD | ROBERT A | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| GREGORY | GEORGE E | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| GREGORY | JAMES L JR | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| GREGORY | MARILYN | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| GRELL | ROBERT A | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| GREY | WILBERT | NY | 10128406 | WILENTZ, GOLDMAN & SPITZER |
| GRGAS | NICHOLAS | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| GRIBBIN | FRANCIS | NY | 117763 | WILENTZ, GOLDMAN & SPITZER |
| GRIECO | ANNAMARIE | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| GRIECO | JOHN A | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| GRIFFIN | THOMAS | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| GRIFFIN | THOMAS F | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| GRIFFITH | PHILIP E | NY | 11688602 | WILENTZ, GOLDMAN & SPITZER |
| GRIFONETTI | GIUSEPPE | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| GRIFONETTI | IDA | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| GRILLO | JOHN | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| GRIMES | DONNA L | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| GRIMM | PATRICIA | NY | 1900092015 | WILENTZ, GOLDMAN & SPITZER |
| GRIMM | WILLIAM | NY | 1900092015 | WILENTZ, GOLDMAN & SPITZER |
| GRIOLI | ANTONIO | NY | 10646705 | WILENTZ, GOLDMAN & SPITZER |
| GRIOLI | MARTHA | NY | 10646705 | WILENTZ, GOLDMAN & SPITZER |
| GROFF | ROBERT V | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| GROFF | ROBERT V | NY | 10993304 | WILENTZ, GOLDMAN & SPITZER |
| GROFF | RUTH | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| GROFF | RUTH | NY | 10993304 | WILENTZ, GOLDMAN & SPITZER |
| GROSSI | TEDDY | NJ | MIDL9716AS | WILENTZ, GOLDMAN & SPITZER |
| GROSSO | RALPH | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| GRUBER | LESLIE | NY | 11121201 | WILENTZ, GOLDMAN & SPITZER |
| GRUNERT | CONRAD | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| GRUTER | RICHARD | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| GUARRASI | JOSEPH S | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| GUCCIARDI | CARL J | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| GUEZ | RICHARD P | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| GUIDA | ANTHONY S | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| GUIDA | OLGA | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| GUILIANO | JAMES J | NY | 12450802 | WILENTZ, GOLDMAN & SPITZER |
| GUINNESS | MARILYN | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| GUINNESS | RICHARD W | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| GUIRY | MAUREEN F | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |
| GUITTARD | SIDNEY | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| GULBRANDSEN | FRED | NY | 10214506 | WILENTZ, GOLDMAN & SPITZER |
| GULLEN | ANTHONY P | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| GURCIULLO | RICHARD | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| GURNICK | JOHN J | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| GUTMAN | IGOR | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| GUTMAN | ZHANNA | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| GUZMAN | BERNABE | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| GYORI | WILLI | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| HADZINIKOLOV | IVAN | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| HADZINIKOLOV | JOAN | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| HADZINIKOLOV | JOAN | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| HAGEWOOD | BROWN T | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| HAGGER | JAMES | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| HAIN | HOWARD | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| HAIN | WILLIAM | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| HALL | ROBERT H | NY | 10179001 | WILENTZ, GOLDMAN & SPITZER |
| HALLIWELL | WILLIAM J JR | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| HALLOCK | CHARLES | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| HALLORAN | ANTHONY | NY | 11565102 | WILENTZ, GOLDMAN & SPITZER |
| HALOUVAS | GUS | NY | 10191007 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAMILL | ANN MARIE | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| HAMILL | ARTHUR M | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| HAMILTON | ALONZO | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| HAMILTON | GORDON W | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| HAMILTON | HARRY V | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| HAMILTON | HILDA | HNY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| HAMMEL | ROBERT W JR | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| HAMPTON | WILLIAM E | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| HANGAN | ALEXANDER | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| HANGAN | FLORENCE | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| HANLEY | JOHN | NY | 11222906 | WILENTZ, GOLDMAN & SPITZER |
| HANLEY | JOSEPH | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| HANNAM | SYLVIA | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| HANNAM | THOMAS | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| HANNIGAN | DANIEL | NY | 10711898 | WILENTZ, GOLDMAN & SPITZER |
| HANNIGAN | GLADYS | NY | 10711898 | WILENTZ, GOLDMAN & SPITZER |
| HANSARD | FREDERICK | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| HANSARD | PHILIP | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| HANSEN | MARTIN R | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| HANSS | JAMES | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| HARGRAVES | ROBERT | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| HARJES | MICHAEL K | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| HARKES | JAMES | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| HARKES | JESSIE | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| HARNEY | JOHN | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | CATHERINE | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | DAVID R | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | EUGENE | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | HARRY | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | PATRICK J | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| HARRISON | FRANCES | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| HARRISON | GEORGE J | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| HARTE | ANGELA | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| HARTE | JOSEPH | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| HARTFORD | ANTHONY B | NY | 19000309 | WILENTZ, GOLDMAN & SPITZER |
| HARTFORD | VIRGINIA | NY | 19000309 | WILENTZ, GOLDMAN & SPITZER |
| HARTIGAN | RICHARD | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| HARTLEY | KENNETH W | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| HARTMAN | ALEXANDER G | NY | 1903052016 | WILENTZ, GOLDMAN & SPITZER |
| HARTMAN | MARGARET | NY | 1903052016 | WILENTZ, GOLDMAN & SPITZER |
| HAUSSERMANN | WILLIAM | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| HAZELET | GEORGE R | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| HAZELET | LUCILLE | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| HEALY | THOMAS | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| HECHT | DORA | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| HECHT | ISIDORE | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| HEFELE | FRANCES | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| HEFELE | WIILIAM R | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| HEFFERNAN | JOHN | NY | 10307107 | WILENTZ, GOLDMAN & SPITZER |
| HEIDELBERG | LAURETTE | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| HEIDELBERG | ROGER | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| HEILWEIL | DAVID | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| HEILWEIL | ENID | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| HEINRICH | FRANCES | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| HEINRICH | JOHN | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| HELM | JOYCE | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| HELM | KENNETH | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| HELMS | L J | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| HELMS | RAY E | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| HENNELLY | BERNARD T | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| HENNEY | EDGAR C | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| HENNEY | THERESA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| HERBERT | JOSEPH W | NY | 10516001 | WILENTZ, GOLDMAN & SPITZER |
| HERBST | CLIFFORD | NY | 12251203 | WILENTZ, GOLDMAN & SPITZER |
| HERHOLTZ | WILLIAM E | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| HERNANDES | EDWARD D | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| HERNANDEZ | VICTOR R | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| HERZOG | ROBERT | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| HESS | GEORGE A | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| HETTRICH | HELEN | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| HETTRICH | JOHN M | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HETZEL | EGON | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| HEWLETT | MARION | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| HEWLETT | RONALD | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| HEYL | KENNETH C | NY | 10588601 | WILENTZ, GOLDMAN & SPITZER |
| HEYMAN | HARRY | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| HEYMAN | MARTHA | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| HICKMAN | GEORGE D | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| HIGGINS | JAMES E | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| HIGGINS | JOSEPH | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| HIGGINS | LINDA | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| HIGHAM | ERNEST | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| HIMMMELREICH | THOMAS | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| HINSON | EDDIE | NJ | L10490 | WILENTZ, GOLDMAN & SPITZER |
| HINSON | GEORGIA | NJ | L10490 | WILENTZ, GOLDMAN & SPITZER |
| HIRSCHY | FRANCIS J | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| HIRSCHY | FRANK V | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| HLISTA | JOSEPH | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| HOBAN | ELEANOR | NY | 11292303 | WILENTZ, GOLDMAN & SPITZER |
| HOBAN | JOHN P | NY | 11292303 | WILENTZ, GOLDMAN & SPITZER |
| HOBBS | EDWARD J | NY | 10279101 | WILENTZ, GOLDMAN & SPITZER |
| HOEFLER | ANDREW C | NY | 10985405 | WILENTZ, GOLDMAN & SPITZER |
| HOEFLER | ELIZABETH | NY | 10985405 | WILENTZ, GOLDMAN & SPITZER |
| HOERING | OTTO F | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| HOFFMAN | BEATRICE | NY | 19026810 | WILENTZ, GOLDMAN & SPITZER |
| HOFFMAN | EUGENE | NY | 19026810 | WILENTZ, GOLDMAN & SPITZER |
| HOFFMAN | JOSEPH S JR | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| HOFFMAN | JOSEPH S SR | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| HOFFMAN | RICHARD J | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| HOFFMAN | ROBERT L | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| HOFFSTATTER | RICHARD | NY | 12215300 | WILENTZ, GOLDMAN & SPITZER |
| HOFMAN | EDWARD G | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| HOGAN | JAMES J | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| HOGAN | JAMES JR | NY | 12081700 | WILENTZ, GOLDMAN & SPITZER |
| HOGAN | JOHN V | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| HOGAN | MATTHEW C | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| HOGAN | RAYMOND | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| HOGE | JOSEPH G | NY | 12081700 | WILENTZ, GOLDMAN & SPITZER |
| HOLLIDAY | CARMEN | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| HOLMES | EDWARD J | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| HOMMOND | EUGENE | NJ | L9133986 | WILENTZ, GOLDMAN & SPITZER |
| HONSCHKE | FLORENCE | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| HONSCHKE | MICHAEL | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| HOOKER | KEVIN W | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| HOPE | ROBERT | NY | 19025011 | WILENTZ, GOLDMAN & SPITZER |
| HOPKINS | ROBERT V | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| HORAI | JOSEPH | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| HORTON | THOMAS | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| HOSEK | LOUIS C | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| HOWARD | RUSSELL | NY | 12450802 | WILENTZ, GOLDMAN & SPITZER |
| HOWARD | WALTER J | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| HUBER | PHILIP E | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| HUBER | WILLIAM C | NY | 12214702 | WILENTZ, GOLDMAN & SPITZER |
| HUCKER | AUSTIN | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| HUDOCK | EMIL | NJ | 791680 | WILENTZ, GOLDMAN & SPITZER |
| HUDOCK | STELLA | NJ | 791680 | WILENTZ, GOLDMAN & SPITZER |
| HUFF | AMY L | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| HUFF | CARLTON N | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| HUGHES | JAMES E | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| HUGHES | JOHN | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| HUGHES | THOMAS | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| HULICK | ALBERT | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| HUMPHREYS | WILLIAM | NJ | MIDL311105AS | WILENTZ, GOLDMAN & SPITZER |
| HUNKER | JAMES | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| HURON | ROBERT | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| HURST | WALLACE | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| HUTTER | JACOB | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| HYNES | PATRICIA | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| HYNES | THOMAS | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| IACONA | PASQUALE | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| IACOVIELLO | PASQUALE | NY | 11484200 | WILENTZ, GOLDMAN & SPITZER |
| IAFFALDANO | NICOLA | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| IANNO | ALBERT F SR | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| IANNO | FRANK | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| IESU | ANTHONY | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| IESU | MICHELE | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| IFKOVITS | CHRISTINE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| IFKOVITS | JOHN | MAY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| IMPAGLIAZZO | ANDREW | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| IMPAGLIAZZO | FRANCES | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| IMPELLIZERI | BERNICE | NJ | L06062185 | WILENTZ, GOLDMAN & SPITZER |
| IMPELLIZZERI | LEO | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| IMPELLIZZERI | LOUIS | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| INGARRA | FRANK V | NY | 10987201 | WILENTZ, GOLDMAN & SPITZER |
| INGBER | STEVEN | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| INGOLD | EARL | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| INGRISANI | JOSEPH M | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| INGRISANI | JOSEPHINE | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| INNACONE | JOSEPH | NJ | L116901AS | WILENTZ, GOLDMAN & SPITZER |
| INNACONE | JOSEPHINE | NJ | L116901AS | WILENTZ, GOLDMAN & SPITZER |
| INTERRANTE | CHARLES J | NY | 12081700 | WILENTZ, GOLDMAN & SPITZER |
| INTERRANTE | CHARLES V | NY | 12215300 | WILENTZ, GOLDMAN & SPITZER |
| INTRIERI | JOHN | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| ION | WILFRED P | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| IORIO | BENJAMIN | NY | 11222806 | WILENTZ, GOLDMAN & SPITZER |
| IORIO | LUCIA | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| IORIO | MICHAEL | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| IOSUE | LOUIS | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| IUPPA | GERARD | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| JACKSON | CONNIE | NJ | MIDL1060202AS | WILENTZ, GOLDMAN & SPITZER |
| JACKSON | EUGENE | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| JACKSON | EUGENE | NY | 10993204 | WILENTZ, GOLDMAN & SPITZER |
| JACKSON | LONNIE L | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| JACKSON | WILLIAM P | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| JACOBS | JACK | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| JACOVINO | MARIO | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| JACOVINO | ROSE MARIE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| JAKUBOWSKI | JOSEPH A JR | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| JAMES | WILLARD | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| JANOSKO | JOHN | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| JARDON | JOSEPH R | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| JAVETT | DONALD | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| JAWOR | EDWARD S JR | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| JAWOR | MAUREEN | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| JEFFERSON | DIANE | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| JEFFERSON | LEROY | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| JELICH | JOSEPH | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| JENSEN | KATHLEEN | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| JENSEN | LUCY | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| JENSEN | RICHARD A | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| JERMINARIO | BENJAMIN G | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| JIMENEZ | EMILIO | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| JOHANSON | BARBARA | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| JOHANSON | JOSEPH | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| JOHANSON | LYNNE | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| JOHANSON | WALLACE | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| JOHN | ALAN | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| JOHN | LILLIAN | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| JOHNSON | GENE E | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| JOHNSON | GEORGE W | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| JOHNSON | GERARD M | NY | 11688602 | WILENTZ, GOLDMAN & SPITZER |
| JOHNSON | JAMES JR | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| JOHNSON | LANE | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| JOHNSON | PETER | NY | 11121201 | WILENTZ, GOLDMAN & SPITZER |
| JOHNSON | RICHARD V | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| JOHNSON | SAMUEL | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| JONES | BRIAN | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| JONES | HARRISON B | NY | 10588601 | WILENTZ, GOLDMAN & SPITZER |
| JONES | HATTIE MAE | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| JONES | WALTER R | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| JONSSON | ALLEN | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| JORDAN | CHARLES R | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| JORDON | JOSEPH E | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOSEPH | MARTIN | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| JOSEPH | MARTIN | NY | 10993104 | WILENTZ, GOLDMAN & SPITZER |
| JOUDY | RAYMOND D | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| JOYCE | MARTIN | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| JUBIE | ANTHONY | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| JUBIE | MYRA | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| JUDGE | ELINOR | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| JUDGE | GORDON | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| JUHN | KARL H | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| JUHN | MARY | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| JUSTINO | VINCENT | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| JUTROWSKI | KLEM | NY | 10369105 | WILENTZ, GOLDMAN & SPITZER |
| KACHUK | ALLAN R | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| KAFARSKI | LORETTA | NJ | L06067985 | WILENTZ, GOLDMAN & SPITZER |
| KAFKA | JOHN F | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| KAISER | DOROTHY | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| KAJETANOWICZ | RICHARD R | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| KALINOWSKI | LINA | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| KALINOWSKI | THOMAS | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| KANE | DOROTHY A | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| KANE | ELIZABETH | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| KANE | JOSEPH P | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| KANE | RAYMOND | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| KANE | THOMAS D | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| KANOWICZ | CAROL | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| KANOWICZ | ROBERT | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| KANTER | DANIEL | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| KARCICH | JOSEPH | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| KARLICH | MARILYN | NY | 19040611 | WILENTZ, GOLDMAN & SPITZER |
| KARLICH | MARIO | NY | 19040611 | WILENTZ, GOLDMAN & SPITZER |
| KAROW | JOSEPH | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| KATZMANN | BRUCE D | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| KAZAKOWITZ | HARRY | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| KAZAKOWITZ | KATHRYN | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| KEANE | MARY C | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| KEANE | TIMOTHY | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| KEARINS | ANTHONY | NY | 10179106 | WILENTZ, GOLDMAN & SPITZER |
| KEARNEY | PATRICK J | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| KEAVENY | KEVIN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| KEAVENY | MARIANNE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| KEENAN | CATHERINE | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| KEENAN | EDWARD | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| KEENAN | HUGH S | NY | 10191207 | WILENTZ, GOLDMAN & SPITZER |
| KEILICH | WALTER H | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| KELEMEN | MICHAEL | NY | 11294805 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | FRANCIS J | NY | 19020009 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | FRANK W | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | JESSIE | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | JOSEPH | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | KEVIN M | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | MATTHEW M | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | RICHARD T | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | ROBERT M | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| KEMPER | ANTHONY | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| KENNEDY | FRANK H | NY | 12450802 | WILENTZ, GOLDMAN & SPITZER |
| KENNEDY | JOHN J | NY | 10516001 | WILENTZ, GOLDMAN & SPITZER |
| KENNEDY | THOMAS P | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| KENNY | CHRISTOPHER T | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| KEOHAN | GEORGE P | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| KERSHNER | LESLIE | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| KEUPP | GEORGE J SR | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| KEYSER | WALTER | NY | 11061501 | WILENTZ, GOLDMAN & SPITZER |
| KHAN | YAKUB | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| KHAN | ZORLAKHAR | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| KHEALIE | RALPH | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| KIBAL | JOHN | NJ | L06068885 | WILENTZ, GOLDMAN & SPITZER |
| KIELTY | EDWARD R | NY | 11688602 | WILENTZ, GOLDMAN & SPITZER |
| KIERNAN | IRENE | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| KIERNAN | JAMES | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| KILCHESKI | EDWARD J | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| KILGANNON | KENNETH | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| KILLEEN | FRANCIS T | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| KILLEEN | IMELDA | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| KILMER | BLAINE L | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| KILNNICK | PHILIP | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| KING | CATHERINE | NY | 10844706 | WILENTZ, GOLDMAN & SPITZER |
| KING | JAMES B | NY | 10499207 | WILENTZ, GOLDMAN & SPITZER |
| KING | MICHAEL H | NY | 10844706 | WILENTZ, GOLDMAN & SPITZER |
| KINNEY | CLAUDE | NJ | L04544283 | WILENTZ, GOLDMAN & SPITZER |
| KINSELLA | LOUIS | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| KINTIS | LEONIDAS | NY | 11061501 | WILENTZ, GOLDMAN & SPITZER |
| KIRBY | ALBERT | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |
| KISHBAUGH | NORMAN | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| KISSEL | PAUL J | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| KITSAKOS | SPERO | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| KLETTLINGER | FRED | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| KLEVEN | JAMES | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| KLEVEN | SHERYL | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| KLING | RICHARD C | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| KNAPP | ROBERT S | NY | 19012109 | WILENTZ, GOLDMAN & SPITZER |
| KNUCKLE | DENNIS E | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| KOCH | THOMAS F | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| KOCHMAN | FERDINAND | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| KOCHMAN | LAURA | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| KOEHLER | MICHAEL E | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| KOEPKE | KURT | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| KOERNER | RONALD | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| KOFMAN | LEOPOLD | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| KOGAN | PEARL | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| KOGAN | RONALD | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| KOJALO | ROBERT | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| KOLLER | EDWARD A | NY | 10627100 | WILENTZ, GOLDMAN & SPITZER |
| KOMONIEWISKI | BERNARD | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| KOMONIEWSKI | BERNARD | NY | 1799687 | WILENTZ, GOLDMAN & SPITZER |
| KONDRACKI | MARYANN | NY | 11698104 | WILENTZ, GOLDMAN & SPITZER |
| KONDRACKI | RICHARD | NY | 11698104 | WILENTZ, GOLDMAN & SPITZER |
| KONOWITZ | STACEY | NY | 10975906 | WILENTZ, GOLDMAN & SPITZER |
| KOPEIKIN | SOL | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| KORZENDORFER | KENNETH | NY | 10688605 | WILENTZ, GOLDMAN & SPITZER |
| KOWALSKI | ROMAN L | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| KRAJCEK | AUEEN | NY | 10621505 | WILENTZ, GOLDMAN & SPITZER |
| KRAJCEK | JOSEPH | NY | 10621505 | WILENTZ, GOLDMAN & SPITZER |
| KRAUSE | NORMAN D | NY | 10279101 | WILENTZ, GOLDMAN & SPITZER |
| KRAVITZ | FRED | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| KRETH | ROBERT G | NY | 10250500 | WILENTZ, GOLDMAN & SPITZER |
| KROHN | JOHN SR | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| KRSTINIC | GENEVIEVE | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| KRSTINIC | IVAN | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| KRUEGER | CAROL | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| KRUGER | KENNETH | NY | 11920398 | WILENTZ, GOLDMAN & SPITZER |
| KUDRYCKI | SIGISMUND J | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| KULL | KENNETH A | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| KURZ | JAMES P | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| KURZ | MARIA | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| LABARBERA | KATHERINE | NY | 19012308 | WILENTZ, GOLDMAN & SPITZER |
| LABARBERA | LAWRENCE | NY | 19012308 | WILENTZ, GOLDMAN & SPITZER |
| LABARBERA | RITA | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| LABARBERA | ROBERT | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| LABELLA | FRANK J | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| LABOY | FAUSTINO | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| LABOY | NORMA | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| LABRUZZI | FRANK | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| LACALANDRA | ANTHONY N | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| LACEY | MONICA | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| LACHASE | PAULINE B | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| LACHASE | RICHARD N | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| LAFFAN | ELIZABETH V | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| LAFFAN | JAMES F | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| LAFOREY | DONALD | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| LAGALANTE | NICHOLAS | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| LAGANA | GEORGE J | NJ | L116901AS | WILENTZ, GOLDMAN & SPITZER |
| LAGAZZO | LILLIAN L | NY | 11061501 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAGAZZO | PETER | NY | 11061501 | WILENTZ, GOLDMAN & SPITZER |
| LAINO | VINCENT | NY | 10214606 | WILENTZ, GOLDMAN & SPITZER |
| LAKAS | ALPHONSE D | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| LAMARCO | CHARLES | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| LAMARCO | PATRICIA | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| LAMATTINA | NICHOLAS | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| LAMONT | JOHN | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| LANCELLOTTI | CLARA | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LANCELLOTTI | VINCENZO | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LANTIERI | BENJAMIN J | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| LAPIANA | FRANCESCA | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| LAPIANA | ROSARIO | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| LAPLACA | FRANK C | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| LARDARO | CAESAR C | NY | 117763 | WILENTZ, GOLDMAN & SPITZER |
| LARDARO | CARMELLA | NY | 117763 | WILENTZ, GOLDMAN & SPITZER |
| LARDARO | HAROLD J | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| LARKIN | JAMES J | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| LARKIN | PATRICIA | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| LAROCCA | JOSEPH | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| LAROCCO | JOSEPH | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| LASHER | ALFRED H | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| LATACZ | ANTHONY | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| LATTANZIO | DARIO | NY | 11295800 | WILENTZ, GOLDMAN & SPITZER |
| LATUDA | LOUIS | NY | 19006308 | WILENTZ, GOLDMAN & SPITZER |
| LAUFER | ARTHUR J SR | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| LAURIA | CHARLES F | NY | 11793706 | WILENTZ, GOLDMAN & SPITZER |
| LAURIA | DENNIS | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| LAVADERA | ANTONIO | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| LAVIOLA | JOSEPH J | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| LAWLER | FRANK | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| LAWLER | STELLA J | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| LAWLESS | JOHN | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| LAWRENCE | JOYCE | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| LAWRENCE | KENNETH | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| LAZAREVIC | DRAGON | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| LAZAREVIC | STANIMAR | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| LAZAREVIC | VLADICA | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| LAZZARA | PETER J | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| LEAHY | JOHN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| LEANDER | ERNEST | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| LEANDRO | PATRICK | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| LEBEL | EDWARD R | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| LEET | WILLIAM B | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| LEICKERT | RICHARD | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LEMYRE | PATRICK L | NY | 10516001 | WILENTZ, GOLDMAN & SPITZER |
| LENHART | JOSEPH C SR | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| LENKERSDORF | HERMAN T | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| LENNON | MARY J | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| LENTINI | SALVATORE | NY | 10171107 | WILENTZ, GOLDMAN & SPITZER |
| LEO | PAUL G | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| LEO | THOMAS J | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| LEON | FERNANDO | NY | 12081700 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | ANNA | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | BERTRAM | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | DONALD | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | JOHN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | LILA | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | NOVA | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | OLIVER | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| LEONARDI | ALFREDO | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| LEONE | ALFRED L | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| LEONE | CATALDO | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| LEROUX | LYNN J | NY | 11294705 | WILENTZ, GOLDMAN & SPITZER |
| LEROUX | THOMAS B | NY | 11294705 | WILENTZ, GOLDMAN & SPITZER |
| LESHNER | MORRIS | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| LESHNER | SARAH B | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| LETTIERE | CATHERINE | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| LEUZZI | JOSEPH L | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| LEUZZI | ROSE | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| LEVINE | LESLIE M | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| LEVINE | ROBERT | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| LEWIS | BARRY | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| LEWIS | DAVID | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| LEWIS | EVERETT L | NY | 117763 | WILENTZ, GOLDMAN & SPITZER |
| LEWIS | GILBERT | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| LEWIS | THERESA | NY | 117763 | WILENTZ, GOLDMAN & SPITZER |
| L'HOMMEDIEU | RICHARD G | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| LICASTRO | ANTONIO | NY | 10171407 | WILENTZ, GOLDMAN & SPITZER |
| LIEB | PHILLIP | NY | 12014903 | WILENTZ, GOLDMAN & SPITZER |
| LIEFIELD | EDWARD J | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| LIEFIELD | SUSAN | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| LIENHARD | GEORGE JR | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| LIGHT | JOHN F | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| LINES | HELEN | NY | 11695607 | WILENTZ, GOLDMAN & SPITZER |
| LINES | HENRY J | NY | 11695607 | WILENTZ, GOLDMAN & SPITZER |
| LINNEMAN | GEORGE J | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| LIPARI | ROSARIA | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LIPARI | SALVATORE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LISI | ANTHONY | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| LISICKY | VINCENT | NY | 10191107 | WILENTZ, GOLDMAN & SPITZER |
| LISTORTI | JOSEPH | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| LISTORTI | VICTOR A | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| LOBASSO | MICHAEL | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| LOBRUTTO | PAUL | NY | 12081700 | WILENTZ, GOLDMAN & SPITZER |
| LOBUE | ANTHONY J | NY | 12081700 | WILENTZ, GOLDMAN & SPITZER |
| LOGAN | BERNADETTE | NY | 11794006 | WILENTZ, GOLDMAN & SPITZER |
| LOGAN | DENNIS | NY | 11794006 | WILENTZ, GOLDMAN & SPITZER |
| LOGAN | JAKE | NY | 10588601 | WILENTZ, GOLDMAN & SPITZER |
| LOGAN | JAMES T | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |
| LOHAN | MARILYN | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| LOHAN | RICHARD E | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| LOIA | FRANK | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| LOICANO | JOHN N | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| LOMBARDI | ALFRED | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| LOMBARDI | ANNA | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| LOMBARDI | CARL J | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| LOMBARDO | JOHN | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| LOMONACO | ALFRED J | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| LOMONACO | VINCENZA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| LONG | DANIEL J | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| LONG | EDWARD C | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| LONGO | ALFONSO J | NY | 12014903 | WILENTZ, GOLDMAN & SPITZER |
| LONGSHAW | ERSKINE | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| LOPEZ | CARLOS J | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| LOPEZ | JOSEPH | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| LOPRIMO | RONALD | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| LORO | LEONCIO | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| LOTREAN | SIMEON | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| LOUDENBERRY | JOHN EDWARD | NJ | L116901AS | WILENTZ, GOLDMAN & SPITZER |
| LOUGHLIN | WILLIAM | NY | 11566005 | WILENTZ, GOLDMAN & SPITZER |
| LOVAGLIO | DANIEL J | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| LOVERDE | ALICE | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| LOVERDE | LAWRENCE | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| LOVERDI | JEROME | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| LOVERGINE | STEVEN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| LOW | PETRINA | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| LOWRY | PATRICK L | NY | 10516001 | WILENTZ, GOLDMAN & SPITZER |
| LOWTHER | CHARLENE J | NY | 10179406 | WILENTZ, GOLDMAN & SPITZER |
| LOWTHER | LESLIE L | NY | 10179406 | WILENTZ, GOLDMAN & SPITZER |
| LUBURICH | FRANK | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| LUCCIOLA | PLINIO | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| LUCHART | WALTER J | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| LUFRANO | NICHOLAS | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| LUKACH | EDWARD W | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| LUKASCHEK | EWALD J | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| LUONGO | MIKE | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| LUPO | THOMAS | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LUPSKI | HELEN | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| LUPSKI | JOHN W | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| LUST | JOSEPHINE | NY | 19000908 | WILENTZ, GOLDMAN & SPITZER |
| LUST | LEONARD M | NY | 19000908 | WILENTZ, GOLDMAN & SPITZER |
| LUTHER | WALTER J | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |

**Appendix A - 1119**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUZZI | JOSEPH J | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| LUZZO | MICHAEL A | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| LYNCH | DOROTHY | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| LYNCH | FRANCIS | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| LYNCH | JAMES | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| LYNCH | NANCY | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| LYNCH | THOMAS | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| LYONS | JAMES | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| LYONS | JOAN | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| LYONS | JOHN P | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| LYONS | MARTIN D SR | NY | 10679501 | WILENTZ, GOLDMAN & SPITZER |
| LYONS | ROBERT | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| LYTTLE | JOHN | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| MAAK | CHARLES | NY | 10499107 | WILENTZ, GOLDMAN & SPITZER |
| MACAULAY | WILLIAM B | NY | 11465999 | WILENTZ, GOLDMAN & SPITZER |
| MACCARONE | ANTHONY | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| MACCARONE | LUCY | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| MACELRATH | DON | NY | 11056005 | WILENTZ, GOLDMAN & SPITZER |
| MACGREGOR | MEREDITH E | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| MACIOCIA | LEWIS W | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| MACK | EDWARD L | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| MACK | LAWRENCE E | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| MACK | LYNNE | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| MACK | MARIE M | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| MACKAY | ALEXANDER M | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| MACKAY | ALICE M | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| MACKEN | PHILIP B | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| MACKIE | GERALD | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| MACLANE | KENNETH | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| MACLANE | REGINA | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| MADDEN | JOHN J | NY | 10643808 | WILENTZ, GOLDMAN & SPITZER |
| MADSEN | HENRY | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| MAGARINE | DENNIS | NY | 11079208 | WILENTZ, GOLDMAN & SPITZER |
| MAGLIONE | GERALD | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| MAGLIONE | JOSEPH | NY | 10726402 | WILENTZ, GOLDMAN & SPITZER |
| MAGLIONE | MARY | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| MAGLIONE | ROBERT L | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| MAHADY | MARY | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| MAHADY | THOMAS O | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| MAHES | RAJCOMAR | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| MAHONY | PATRICK | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| MAIER | ROGER P | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| MAJESKI | JEAN | NY | 10621605 | WILENTZ, GOLDMAN & SPITZER |
| MAJEWSKI | EDWARD W | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| MAKER | WILLIAM M | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| MAKLAK | WALTER | NY | L06067985 | WILENTZ, GOLDMAN & SPITZER |
| MALAFI | JOSEPH | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| MALANOWSKI | LEON R | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| MALCHUSKI | EDWARD E | NY | 10516001 | WILENTZ, GOLDMAN & SPITZER |
| MALINOWSKI | NANCY | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| MALINOWSKI | THOMAS | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| MALLGRAF | JAMES | NY | 11688602 | WILENTZ, GOLDMAN & SPITZER |
| MALONE | FRANCES | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| MALONE | RICHARD | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| MALTAGHATI | PHILIP | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| MAMMINA | ANTHONY J | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| MAMMINA | FREDA | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| MANCUSO | CATHERINE | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| MANCUSO | ERNEST SR | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| MANCUSO | LOUIS A | NY | 12014903 | WILENTZ, GOLDMAN & SPITZER |
| MANCUSO | MARIO | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| MANDARANO | NICHOLAS | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| MANFRED | RAYMOND H | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| MANGANARO | THOMAS | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| MANIACI | ROCCO | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| MANSER | PATRICIA | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| MANSER | RUDOLPH | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| MARAFFINO | STEPHEN | NY | 11888303 | WILENTZ, GOLDMAN & SPITZER |
| MARAGNI | ANGELO | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| MARANO | ALDO | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| MARANO | ANTOINETTE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARCE | STEVE J. JR. | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| MARCEAU | SUZANNE | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| MARCEAU | WILLIAM J JR | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| MARCHESCHI | ANNA | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| MARCHESCHI | RONALD E SR | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| MARCHLEWSKI | THOMAS J | NAY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MARCIANO | ANGELO | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| MARCONI | EUGENE | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| MARCOTULLIO | PASQUALE | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| MARHAFER | ROGER A | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |
| MARIGLIANO | RALPH JR | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| MARINO | ANTHONY J | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| MARINO | FRANK | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| MARINO | LUIGI | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| MARKUNAS | EDWARD | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| MARKUNAS | LORETTA | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| MARKWICK | GILBERT | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| MARMO | CARMELA | NY | 18122/87 | WILENTZ, GOLDMAN & SPITZER |
| MARMO | RUDOLPH | NY | 18122/87 | WILENTZ, GOLDMAN & SPITZER |
| MAROTTA | ANTHONY | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| MARRAY | RICHARD | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| MARRI | PETER A | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| MARRI | PETER W | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| MARROW | CLAVON | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| MARSCHALL | HOWARD | NY | 10516001 | WILENTZ, GOLDMAN & SPITZER |
| MARTIN | COLIN N | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| MARTIN | GARRETT T | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| MARTIN | MANUEL P | NY | 11594503 | WILENTZ, GOLDMAN & SPITZER |
| MARTINEZ | EUGENE | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| MARTINEZ | EVELYN | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| MARTINHO | ALBERTA | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| MARTINHO | MANUEL | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| MARTINO | ROSEMARY | NY | 12450802 | WILENTZ, GOLDMAN & SPITZER |
| MARTINO | THOMAS | NY | 12450802 | WILENTZ, GOLDMAN & SPITZER |
| MARTONE | DANIEL P | NY | 10250500 | WILENTZ, GOLDMAN & SPITZER |
| MARTONE | ROSE | NY | 10250500 | WILENTZ, GOLDMAN & SPITZER |
| MARTORANA | SALVATORE | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| MARTUCCI | CARL P | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| MARULLO | JAMES | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| MASCARELLA | JAMES | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |
| MASON | WILLIAM E | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| MASTEN | JOHN D | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| MASTROCOLA | ROCCO | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| MASTROGIOVANNI | NICOLANGELO | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| MASTROPIETRO | JOSEPH | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| MATHIS | HERBERT | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| MATRONIANO | FRANK | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| MATTALIANO | VINCENT J | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| MATTERA | JOSEPH | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| MATTERA | VITO | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| MATTHEWS | JOSEPH E | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| MATTIA | RONALD | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| MATYASOVICS | JOHN V | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| MAUCH | PAUL R | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| MAUCH | PAUL R | NY | 10993004 | WILENTZ, GOLDMAN & SPITZER |
| MAVARO | SALVATORE | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |
| MAX | DAVID | NJ | MID-L582216AS | WILENTZ, GOLDMAN & SPITZER |
| MAXWELL | ARTHUR | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| MAXWELL | DENNIS J | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| MAXWELL | MARIE | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| MAY | ROBERT A | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| MAYER | ALBERT | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| MAZUR | STANLEY | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| MAZZA | LOUIS R | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| MAZZOCCHI | JOSEPH | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| MCADAMS | EILEEN | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| MCADAMS | JOHN | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| MCALEER | MICHAEL | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| MCALISTER | ALLEN | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| MCBRIDE | THEODORE | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| MCCAFFREY | JAMES | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCAHILL | MARY | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| MCCALLUM | JAMES T | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| MCCANDLESS | JAMES E | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| MCCARTHY | JOSEPH P | NY | 10188595 | WILENTZ, GOLDMAN & SPITZER |
| MCCARTY | MICHAEL F | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| MCCLOUD | GEORGE | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| MCCLOUD | KATHRYN | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| MCCORMACK | CHRISTOPHER | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| MCCORMACK | JAMES | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| MCCOURT | JOHN | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| MCCOY | CHRISTOPHER | NY | 11688602 | WILENTZ, GOLDMAN & SPITZER |
| MCCROSSAN | GEORGE | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| MCCULLOCH | JOHN | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| MCCULLOUGH | DONALD | NY | 11698204 | WILENTZ, GOLDMAN & SPITZER |
| MCCULLOUGH | ELIZABETH | NY | 11698204 | WILENTZ, GOLDMAN & SPITZER |
| MCCUTCHEN | JAMES J | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| MCDERMOTT | ELLEN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MCDERMOTT | KATHLEEN | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| MCDERMOTT | MICHAEL P | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MCDERMOTT | RICHARD W | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| MCDONALD | KEVIN D | NY | 11793806 | WILENTZ, GOLDMAN & SPITZER |
| MCDOUGALL | JAMES SR | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| MCELHONE | HUGH | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| MCELHONE | MARY | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| MCENROE | JOSEPH | NJ | L967199 | WILENTZ, GOLDMAN & SPITZER |
| MCEVOY | RAYMOND M | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| MCGANN | JOHN | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| MCGANN | PATRICK | NY | 12450802 | WILENTZ, GOLDMAN & SPITZER |
| MCGEE | FRANK | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| MCGILHAY | HUGH | NY | 11332999 | WILENTZ, GOLDMAN & SPITZER |
| MCGINLEY | HUGH | NY | 10624408 | WILENTZ, GOLDMAN & SPITZER |
| MCGINLEY | JOHN P | NY | 10624408 | WILENTZ, GOLDMAN & SPITZER |
| MCGINLEY | MARIE | NY | 10624408 | WILENTZ, GOLDMAN & SPITZER |
| MCGINN | FRANCIS | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| MCGOLDRICK | JOANNE | NY | 11489107 | WILENTZ, GOLDMAN & SPITZER |
| MCGOLDRICK | JOHN | NY | 11489107 | WILENTZ, GOLDMAN & SPITZER |
| MCGOUGH | FRANCIS III | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| MCGOWAN | JOHN F | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| MCGOWAN | JOHN J | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| MCGOWAN | JOHN J | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| MCGOWAN | KATHLEEN | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| MCGOWEN | JOSEPH | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| MCGRAIL | GREGORY | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| MCGRATH | JAMES J | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| MCGUINNESS | JOSEPH E | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| MCGUINNESS | MICHAEL | NY | 10516306 | WILENTZ, GOLDMAN & SPITZER |
| MCGURK | THOMAS | NJ | L766999 | WILENTZ, GOLDMAN & SPITZER |
| MCGURK | THOMAS F | NJ | L766999 | WILENTZ, GOLDMAN & SPITZER |
| MCHUGH | JOHN | NY | 12014903 | WILENTZ, GOLDMAN & SPITZER |
| MCHUGH | JOHN E | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| MCINTIRE | JAN M | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| MCKENNA | JOHN P | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MCLEAN | ELEANOR | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| MCLEAN | JOHN J | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| MCLELLAN | IRENE | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| MCLELLAN | SAMUEL | NY | 12365600 | WILENTZ, GOLDMAN & SPITZER |
| MCMAHON | BERNARD J | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| MCMAHON | JAMES J | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| MCMANUS | GEORGE | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| MCMEEKIN | ARTHUR | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| MCMEEKIN | MARGARET | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| MCNAMARA | CHARLES | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| MCNAMARA | JAMES T | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| MCNAMARA | LOUISE M | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| MCNAMARA | THERESA | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| MCNULTY | ANDREW | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| MCPARTLAND | FRANCIS | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MCQUEENEY | RICHARD E | NY | 1901932015 | WILENTZ, GOLDMAN & SPITZER |
| MCQUILLIAN | ROBERT J | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| MCSHEA | EDWARD | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| MCSHEA | ELEANOR | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEADE | CREIGHTON | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| MEADOWS | HERBERT | NJ | L030391 | WILENTZ, GOLDMAN & SPITZER |
| MECCA | HELENA | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| MECCA | LEONARD | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| MEE | THOMAS J | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MEEHAN | JAMES | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| MEEHAN | KENNETH | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| MEEHAN | MARGARET | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| MEEKINS | ALVIN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MEEKINS | EDGAR | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| MEEKINS | MARGARET | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| MEGARGEE | JOHN A | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| MEIKLE | JAMES | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| MELITA | DEBORAH | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| MELITA | MICHAEL | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| MELITA | VINCENT | NY | 11434105 | WILENTZ, GOLDMAN & SPITZER |
| MELITO | KENNETH | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| MELLEN | ELEANOR | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| MELLEN | JOHN | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| MELODY | BRIDGET | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| MELODY | JOHN | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| MENEKOU | CATHERINE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| MENEKOU | JOHN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| MENIN | RONALD | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| MENNELLA | GIOVANNI | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| MERCIECA | PHILIP | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| MERCURIO | DIANE | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| MERCURIO | RONALD S | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| MEROLA | VINCENT | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| MERSHON | MICHAEL J | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| MESSINA | MARY | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| MESSINA | PAUL F | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| MESZAROS | DOROTHY | NJ | 4368381 | WILENTZ, GOLDMAN & SPITZER |
| MESZAROS | THERESA | NJ | MIDL027916AS | WILENTZ, GOLDMAN & SPITZER |
| MESZIRA | ALBERT | NJ | L06067985 | WILENTZ, GOLDMAN & SPITZER |
| MESZIRA | SOPHIE | NJ | L06067985 | WILENTZ, GOLDMAN & SPITZER |
| METTE | CORA | NY | 11499000 | WILENTZ, GOLDMAN & SPITZER |
| METTE | HENRY WILLIAM | NY | 11499000 | WILENTZ, GOLDMAN & SPITZER |
| METZGER | FREDERICK R | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| MEYER | ROBERT H | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| MEYER | RONALD | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| MEYEROWITZ | KENNETH | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| MEYERS | HARRY W | NY | 12142199 | WILENTZ, GOLDMAN & SPITZER |
| MEYERS | ISAAC | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MEYERS | KRAIG H | NY | 12142199 | WILENTZ, GOLDMAN & SPITZER |
| MEZZATESTA | ANTHONY | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| MICALLEF | JOHN V | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| MICCIO | VINCENT | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| MIDGETT | CARL M | NY | 11332999 | WILENTZ, GOLDMAN & SPITZER |
| MIELE | RAYMOND A | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| MIEZEJWSKI | VINCENT J | NJ | L913398 | WILENTZ, GOLDMAN & SPITZER |
| MIGLIACCIO | DOLORES | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| MIGLIACCIO | QUERINO | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| MIGLIACCIO | SALVATORE | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| MIGLIORE | ANTHONY | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| MIGLIORE | PALMA | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| MIGNARDI | FULVIO | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| MIHALICS | THOMAS | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MILLAN | HENRY | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| MILLER | CARLOS F | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| MILLER | IRVING A | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| MILLER | JENNIFER | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| MILLER | MARILYN | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| MILLER | RICHARD A | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| MILLER | WILLIAM | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| MILLS | JOHN P | NY | 12014903 | WILENTZ, GOLDMAN & SPITZER |
| MILTON | ALFRED | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| MINCIN | SILENO | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| MINCIN | SIMONE | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| MINGINE | JUNE | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| MINGIONE | SIMONE | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |

**Appendix A - 1121**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MINUCCI | VITO D | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| MISS | GIUSTO | NY | 10729508 | WILENTZ, GOLDMAN & SPITZER |
| MISS | MASSIMILIANA | NY | 10729508 | WILENTZ, GOLDMAN & SPITZER |
| MITCHELL | ROBBIE JR | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| MOCERA | CHARLES JOHN | NY | 10171307 | WILENTZ, GOLDMAN & SPITZER |
| MOFFITT | DENNIS | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| MOGELNICKI | FRANK | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| MOLEY | BRIAN J | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| MOLITORES | HELEN | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| MOLITORES | JOSEPH | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| MOLITORES | SCOTT | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| MOLLOY | THOMAS | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MOLOUGHNEY | ROBERT | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| MONDELLA | ROBERT | NY | 10198707 | WILENTZ, GOLDMAN & SPITZER |
| MONDELLA | THERESA | NY | 10198707 | WILENTZ, GOLDMAN & SPITZER |
| MONGAN | PETER C | NY | 19040709 | WILENTZ, GOLDMAN & SPITZER |
| MONGAN | SARAH | NY | 19040709 | WILENTZ, GOLDMAN & SPITZER |
| MONGELLI | JOSEPH | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| MONOHAN | PHILIP | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| MONTALTO | WILLIAM | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| MONTILLI | ANTHONY | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| MOODIE | JOHN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MOONEY | JAMES T | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| MOORE | JACQUELINE | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| MOORE | LEON W | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| MOORE | NELLIE | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| MOORE | WILLIAM | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| MORAN | CHARLES | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| MORAN | EDWARD L | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| MORAN | JAMES | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| MORAN | JEAN | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| MORAN | PATRICK T | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| MORAN | RUSSELL E | NY | 10679501 | WILENTZ, GOLDMAN & SPITZER |
| MORGAN | ELEANOR | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| MORGAN | JOHN | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| MORGAN | JOHN H | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| MORIARTY | JOHN | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| MORIARTY | MARYANN | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| MORIN | JOSEPH | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| MOONEY | PATRICK | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| MORRELLI | PASQUALE | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| MORRIN | ALFRED | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| MORRIS | ARTHUR | NY | 10975906 | WILENTZ, GOLDMAN & SPITZER |
| MORRIS | EMILY | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| MORRIS | JOHN T | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | GEORGE | NY | 1901462015 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | GEORGE | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | HAROLD | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | HAROLD | NY | 1052631999 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | ROBERT | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | ROBERT L | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | ROSEANNE | NY | 1901462015 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | ROSEANNE | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| MORRISSEY | MARY | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| MORRISSEY | VINCENT | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| MORTON | EARL E | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| MOSELEY | ROBERT E | NY | 10516001 | WILENTZ, GOLDMAN & SPITZER |
| MOSHER | GEORGE W | NY | 1904602013 | WILENTZ, GOLDMAN & SPITZER |
| MOSHER | LIOUDMILA | NY | 1904602013 | WILENTZ, GOLDMAN & SPITZER |
| MOSS | EDWIN | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| MOTTERSHEAD | GEORGE | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| MOTTERSHEAD | HELEN | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| MOTTO | JOSEPH | NY | 10101606 | WILENTZ, GOLDMAN & SPITZER |
| MOUSSETTE | ANNA | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| MOUSSETTE | ANTHONY | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| MUCCI | MICHAEL | NY | 11373705 | WILENTZ, GOLDMAN & SPITZER |
| MUCCIN | AUGUSTINO | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MUCCIO | DOMENICK | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MULA | ANNETTE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| MULA | JOHN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| MULE | ANTHONY | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MULE | ANTONIA | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |
| MULE | CALOGERO | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |
| MULE | NANCY | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |
| MULLER | JOHN | NY | 13016101 | WILENTZ, GOLDMAN & SPITZER |
| MULTARY | JOSEPH F | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| MULTARY | KAY | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| MULTER | RAYMOND J | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| MUNDAY | JAMES | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| MUNDAY | KAREN | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| MUNDY | FRANK | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| MUNGE | GIUSEPPE | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| MUNO | CATHERINE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| MUNO | PHILIP | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| MUNRO | DONALD H | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| MURDOCK | ALFRED | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| MURDOCK | VASHATI | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| MURPHY | ALLEN T | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| MURPHY | MARYELLEN | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| MURPHY | THOMAS J | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| MURPHY | TIMOTHY | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| MURPHY | VINCENT | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| MURRAY | JOHN R | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| MURRAY | LOUIS D | NJ | L124099 | WILENTZ, GOLDMAN & SPITZER |
| MURRAY | LOUISE | NJ | L124099 | WILENTZ, GOLDMAN & SPITZER |
| MURRAY | WILLIAM J | NY | 11698304 | WILENTZ, GOLDMAN & SPITZER |
| MURTAUGH | THOMAS | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| MURTHA | JOHN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| MUSARELLA | JOHN | NY | 10975806 | WILENTZ, GOLDMAN & SPITZER |
| MUSUMECI | JAMES | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| MUTOJ | CONCETTA | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| MUZIO | DONALD | NY | 11565905 | WILENTZ, GOLDMAN & SPITZER |
| NACCARI | STEPHEN | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| NADEAU | PAUL | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| NADEAU | THERESA | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| NAGY | GEORGE F | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| NAGY | KALMAN L | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| NANFRA | ANN | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| NANFRA | SAM | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| NAPODANO | VINCENT P JR | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| NAPOLI | FRANK J | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| NAPOLI | RALPH | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| NAPOLITANO | SAM | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| NAPPO | FORTUNATO | NY | 13016101 | WILENTZ, GOLDMAN & SPITZER |
| NARDONE | ARTHUR | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| NASH | BARNEY | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| NASH | JOSEPH F | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| NASTRO | DANIEL A | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| NATALE | PIERINO | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| NAUGHNANE | FRANK | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| NAUTH | KADAR | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| NAUTH | SURISADIE | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| NAVARRO | PAULA | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| NAVAS | GUILLERMO | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| NEENAN | JOHN H | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| NEESON | JAMES | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| NEGRON | ELI | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| NEGRON | JOSE A JR | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| NELSON | ALLAN T | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| NELSON | CHARLES J | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| NELSON | GERALDINE | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| NELSON | WILLIAM | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| NELSON-LOWHAR | BETTIE J | NY | 12450802 | WILENTZ, GOLDMAN & SPITZER |
| NEPHEW | BERNARD | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| NERI | VICTOR | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| NERTNEY | MICHAEL | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| NEUMAYER | MAUREEN | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| NEUMAYER | RICHARD | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| NEUMEYER | ROBERT | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| NEVERMANN | EDWARD | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| NEVERMANN | JEAN | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| NEW | JAMES J | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |

**Appendix A - 1122**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEWTON | DAVID | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| NEWTON | FRANK | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| NEWTON | KATHLEEN D | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| NGAI | DONALD | NY | 10726402 | WILENTZ, GOLDMAN & SPITZER |
| NICASTRO | LAWRENCE | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| NICHOLICH | ANTON | NY | 11565805 | WILENTZ, GOLDMAN & SPITZER |
| NICOLOSI | MARIA | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |
| NICOLOSI | ROBERT D | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |
| NICOTRA | LAWRENCE | NY | 11223006 | WILENTZ, GOLDMAN & SPITZER |
| NIECE | FREDERIC | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| NIECE | JOAN | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| NIELSEN | DENNIS | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| NIELSEN | KATHRYN | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| NIEMANN | MARIE | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| NIEMANN | RUDOLPH | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| NIKIC | DODA | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| NIKITOPOULOS | THEODORE W | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| NILSEN | ALF J | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| NILSSON | DONALD R | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| NIMPHIUS | JOAN | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| NISBET | ILENE | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| NISBET | JOHN | NY | 10173699 | WILENTZ, GOLDMAN & SPITZER |
| NITTI | LEONARD | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| NIZOLEK | WALTER | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| NOAH | JOYCE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| NOAH | ROGER | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| NOLA | JAMES V | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| NOONAN | HELEN | NY | 10809706 | WILENTZ, GOLDMAN & SPITZER |
| NOONAN | MICHAEL G | NY | 10809706 | WILENTZ, GOLDMAN & SPITZER |
| NORTHROP | JOHN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| NOVELL | DAVID | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| NOVELLI | JOHN | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| NOWAK | JO ANN | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| NOWAK | ROBERT | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| NULLET | JOHN | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| NYARADY | JAMES | NY | 10307007 | WILENTZ, GOLDMAN & SPITZER |
| NYSTROM | ROBERT | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| OBERG | DAVID | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| OBERG | ERIK A | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| OBERTI | AUGUST J | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| OBERTI | JEANE | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| O'BRIEN | JAMES W | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| O'BRIEN | JOHN R | NJ | MIDL962106AS | WILENTZ, GOLDMAN & SPITZER |
| O'BRIEN | MARTIN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| OCCHICONE | EUGENE P | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| O'CONNELL | IRMGARA | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| O'CONNELL | TIMOTHY J | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| O'CONNOR | EUGENE E | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| O'CONNOR | IRENE | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| ODELL | TERRY | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| O'DELL | DONALD R | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| O'DELL | JOAN | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| O'DONNELL | DENNIS | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| OGBURN | MARILYN | NJ | L448698 | WILENTZ, GOLDMAN & SPITZER |
| OGBURN | ROBERT | NJ | L448698 | WILENTZ, GOLDMAN & SPITZER |
| OGDEN | EDWARD | NY | 19020109 | WILENTZ, GOLDMAN & SPITZER |
| OGILVIE | GEORGE | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| OGILVIE | ROBERTA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| O'GORMAN | JACQUELINE | NY | 19000409 | WILENTZ, GOLDMAN & SPITZER |
| O'GORMAN | JOHN J | NY | 19000409 | WILENTZ, GOLDMAN & SPITZER |
| O'GRADY | PATRICIA | NY | 10688705 | WILENTZ, GOLDMAN & SPITZER |
| O'GRADY | WILLIAM E | NY | 10688705 | WILENTZ, GOLDMAN & SPITZER |
| O'HANLON | PHYLLIS | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| O'HANLON | REDMOND JAMES | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| O'HARE | ROBERT | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| OHMOTT | CHARLES L | NJ | L507296 | WILENTZ, GOLDMAN & SPITZER |
| OKLEVITCH | MICHAEL | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| OKLEVITCH | MICHAEL JR | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| O'LEARY | JOHN | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| O'LEARY | MARGARET | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| OLIVERI | VINCENT A | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OLIVIERI | ANNA | NJ | L630699 | WILENTZ, GOLDMAN & SPITZER |
| OLIVIERI | VICTOR | NJ | L630699 | WILENTZ, GOLDMAN & SPITZER |
| OLSEN | DOUGLAS M | KAY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| OLSEN | RENEE | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| OLSON | SIDNEY G | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| O'MALLEY | MATTHEW J | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| O'MORRISSEY | WILLIAM | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| O'NEILL | EDITH | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| O'NEILL | THOMAS | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| O'NEILL | VINCENT R | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| ORDINE | FREDERICK | NY | 12142199 | WILENTZ, GOLDMAN & SPITZER |
| OREFICE | MICHAEL | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| O'REGAN | GEORGE P | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| O'REILLY | ANNE | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| O'REILLY | JAMES | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| ORENGO | MIGUEL | NJ | L3309AS | WILENTZ, GOLDMAN & SPITZER |
| ORFINI | PAUL | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| O'ROURKE | ROBERT H | NY | 11565202 | WILENTZ, GOLDMAN & SPITZER |
| ORSLINI | JOHN | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| ORVATH | GEORGE | NJ | L116901AS | WILENTZ, GOLDMAN & SPITZER |
| ORZO | RALPH | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| OSOWIECKI | ALPHONSE | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| OSTACOLI | INNOCENZO | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| OSTERMANN | HENRY | NJ | MIDL666509AS | WILENTZ, GOLDMAN & SPITZER |
| O'SUCH | CHERYL | NJ | MIDL977609AS | WILENTZ, GOLDMAN & SPITZER |
| O'SUCH | ROBERT | NJ | MIDL977609AS | WILENTZ, GOLDMAN & SPITZER |
| O'TOOLE | JOHN | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| OTRUBA | JERRY F | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| OTRUBA | MARY A | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| OTTATI | STEVEN J | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| OTTAVIANO | FRANK | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| OVERTON | CHARLES V | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| OWCZAREK | ANTHONY | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| OWCZAREK | EILEEN | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| PACE | GENNARO | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| PACE | ROBERT | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| PADICH | LAURINE | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| PADICH | WILLIAM B | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| PADILLA | FRANCISCO | NY | 12014903 | WILENTZ, GOLDMAN & SPITZER |
| PADROCK | KLAUS R | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| PADUANO | EUGENE | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| PADUANO | VIVIAN | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| PADVARIETIS | LINDA | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| PAGANO | FRANK A | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| PAGANO | MARIE | NY | 10665099 | WILENTZ, GOLDMAN & SPITZER |
| PALAIA | ANNE | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| PALAIA | ERNEST | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| PALEATSOS | JAMES | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| PALENO | MATILDA | NY | 11028502 | WILENTZ, GOLDMAN & SPITZER |
| PALENO | MICHAEL | NY | 11028502 | WILENTZ, GOLDMAN & SPITZER |
| PALIZZOTTO | ANTHONY | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| PALKER | JOSEPH | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| PALLADINO | ANGELO | NY | 10975706 | WILENTZ, GOLDMAN & SPITZER |
| PALMA | CATHERINE | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| PALMA | FERDINANDO | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| PALMER | ORIO A | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| PALUMBO | ANGELO J | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| PAMPALONE | VITO | NY | 10199105 | WILENTZ, GOLDMAN & SPITZER |
| PANARIELLO | AGOSTINO | NY | 12450802 | WILENTZ, GOLDMAN & SPITZER |
| PANARO | GEORGE | NY | 1901842013 | WILENTZ, GOLDMAN & SPITZER |
| PANELLA | FRANK | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| PANSINI | GAETANO | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| PANTALEONE | SALVATORE A | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| PANZA | CARL F | NY | 11880701 | WILENTZ, GOLDMAN & SPITZER |
| PANZELLA | ALPHONSE | NY | 10726402 | WILENTZ, GOLDMAN & SPITZER |
| PANZELLA | BENJAMIN F | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| PAOLINA | LOUIS A | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| PAOLINA | ROSE MARY | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| PAONE | AMTHONY | NY | 12215002 | WILENTZ, GOLDMAN & SPITZER |
| PAONE | MARY | NY | 12215002 | WILENTZ, GOLDMAN & SPITZER |
| PAPA | THOMAS | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAPALEO | LOUIS | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| PAPALEO | MARY | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| PAPPALARDI | ERIC | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| PAPPAS | KATHERINE | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| PAPPAS | STEVE G | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| PARINELLO | CHERYL | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| PARINELLO | RONALD J | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| PARISE | JOSEPH | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| PARISI | AMEDEO A | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| PARKER | HUBERT J | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| PARKER | JOHN L | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| PARKER | RUBY D | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| PARKINSON | THOMAS | NJ | L589800 | WILENTZ, GOLDMAN & SPITZER |
| PARMIGIANI | JOHN J | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| PARSONS | GLORIA | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| PARSONS | PATRICK | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| PARVIS | JOSEPH W | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| PARVIS | MARIE | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| PASSIONE | ALBERT | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| PASSIONE | CAMILLE | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| PASTORE | ERMINIO L | NY | 11288203 | WILENTZ, GOLDMAN & SPITZER |
| PATCHONKA | MARGARET M | NJ | L362300 | WILENTZ, GOLDMAN & SPITZER |
| PATERNINA | CALIXTO | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| PATTERSON | ARTHUR | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| PATTERSON | BARBARA A | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| PATTONA | BRUCE | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| PAUL | GEORGE | NY | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| PAUL | JOSEPH | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| PAUL | STEVEN | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| PAWLOWSKI | FRANK J | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| PAYNE | JOHN T. | NJ | L06070685 | WILENTZ, GOLDMAN & SPITZER |
| PEARSALL | ANNA R | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| PEARSALL | JOHN J | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| PEDONE | ANTONIO | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| PELLEGRINI | JOHN L | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| PELLICCI | DANIEL | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| PELOSO | MICHELLE | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| PENNACCHIO | DENNIS A | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| PEPE | GENEVIEVE | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| PEPE | JAMES | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| PERCI | VITO | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| PERDUE | BUDDY A | NY | 10250500 | WILENTZ, GOLDMAN & SPITZER |
| PEREZ | EDWIN A | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| PERINI | LENO | NJ | L9133986 | WILENTZ, GOLDMAN & SPITZER |
| PERINI | STEPHEN J | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| PERNIOLA | RICHARD | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| PERNIOLA | VINCENT | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| PERRAULT | LINDA | NY | 11920398 | WILENTZ, GOLDMAN & SPITZER |
| PERRAULT | RICHARD JR | NY | 11920398 | WILENTZ, GOLDMAN & SPITZER |
| PERRECA | JOSEPHINE | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| PERRONE | GILDO | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| PERRONE | KENNETH J | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| PERRONE | VINCENT | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| PERRONE | VIRGINIA | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| PERRY | LEWIS B | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| PERRY | YOLANDA | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| PESCATORE | ALBERT A | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| PESCATORE | STELLA | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| PESCE | MICHAEL | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| PESCI | ADAM | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| PESTIC | BRUNO | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| PESTIC | MARIA | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| PETCHONKA | JOSEPH J | NJ | L362300 | WILENTZ, GOLDMAN & SPITZER |
| PETERS | DOREEN | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| PETERS | RUPERT | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| PETERSON | RICHARD J | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| PETO | BEULAH | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| PETO | RUDOLPH | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| PETRAMALE | MICHAEL | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| PETRI | ROBERT | NJ | L06060585 | WILENTZ, GOLDMAN & SPITZER |
| PETROLYN | GEORGE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PETRULLO | DENNIS | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| PETRULLO | DENNIS | NY | 19039711 | WILENTZ, GOLDMAN & SPITZER |
| PETRULLO | MARYANN | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| PETRULLO | MARYANN | NY | 19039711 | WILENTZ, GOLDMAN & SPITZER |
| PETRULLO | ROCCO | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| PETRULLO | ROCCO | NY | 19039711 | WILENTZ, GOLDMAN & SPITZER |
| PHILLIPS | JAMES R | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| PIA | RALPH DELLA SR | NY | 10279101 | WILENTZ, GOLDMAN & SPITZER |
| PICARELLO | JOSEPH J | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| PICCIRILLO | EDWARD | NY | 10726402 | WILENTZ, GOLDMAN & SPITZER |
| PICCIRILLO | MICHAEL | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| PICCIUCA | FRANCESCO | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| PICKARD | JACK | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| PICKARD | MARILYN | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| PIERCE | DONALD L | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| PIERROI | CHARLES | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| PIETANZA | FRANK | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| PIETRASZEWSKI | DOROTHY | NJ | L09996886 | WILENTZ, GOLDMAN & SPITZER |
| PIETRASZEWSKI | WALTER | NJ | L09996886 | WILENTZ, GOLDMAN & SPITZER |
| PIETSCH | HENRY J | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| PIGGOT | CHARLES JR | NJ | L504499 | WILENTZ, GOLDMAN & SPITZER |
| PIGGOT | ROSALIE | NJ | L504499 | WILENTZ, GOLDMAN & SPITZER |
| PIGNATARO | JOSEPH | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| PIGNATARO | ROSE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| PIKE | EILEEN | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| PIKE | FRANK W | NY | 11029699 | WILENTZ, GOLDMAN & SPITZER |
| PIKUL | ANTHONY | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| PIKUL | ANTHONY W JR | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| PILLARTZ | ALDO | NY | 12450802 | WILENTZ, GOLDMAN & SPITZER |
| PINDER | CLARENCE J | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| PINELLI | ANTHONY T | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| PINSKY | MARTIN L | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| PINTO | JANICE | NY | 19009110 | WILENTZ, GOLDMAN & SPITZER |
| PINTO | JOHN A | NY | 19009110 | WILENTZ, GOLDMAN & SPITZER |
| PIRO | SALVATORE | NY | 10101506 | WILENTZ, GOLDMAN & SPITZER |
| PISANI | EUGENE | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| PISANI | JEAN | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| PISCIOTTA | RALPH | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| PIUS | FREDERIC | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| PIUS | MARILYN | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| PIZZO | ANIELLO | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| PIZZUCO | JAMES | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| PLANK | FRED C | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| PLYMALE | ANSEL F | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| POIRIER | EDWARD R | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| POIRIER | ROSE MARIE | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| POKOWICZ | CAROL | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| POKOWICZ | STEVEN | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| POLANSKY | LEON | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| POLIDORO | JOHN | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| POLLARD | JAMES I JR | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| POLYAK | LEONARD E. SR. | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| PONGRATZ | RUDOLPH | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| PONTORIERO | ANNUNZIATA | NJ | L291099 | WILENTZ, GOLDMAN & SPITZER |
| PONTORIERO | GIUSEPPE | NJ | L291099 | WILENTZ, GOLDMAN & SPITZER |
| POPLEES | FRANCIS | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| PORAZZO | ANDREW P | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| PORCARO | JOSEPHINE | SNY | 19012208 | WILENTZ, GOLDMAN & SPITZER |
| PORCARO | SILVESTRO | NY | 19012208 | WILENTZ, GOLDMAN & SPITZER |
| PORCELLI | RONALD | NY | 10246406 | WILENTZ, GOLDMAN & SPITZER |
| PORCELLO | ANTIONETTE | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| PORCELLO | JOSEPH | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| POROSKI | ALBERT | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| PORTELLO | LEONARD J | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| POSA | PHILIP | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| POST | ROBERT B | NJ | L293695 | WILENTZ, GOLDMAN & SPITZER |
| POTTS | KENNETH G. | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| POULSEN | LLOYD | NY | 11880701 | WILENTZ, GOLDMAN & SPITZER |
| PRACON | JOSEPH | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| PRANO | ANTHONY | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| PRATT | HERBERT D | NY | 10744904 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRENDERGAST | PATRICK | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| PRESLAR | CARL E | NY | I0166900 | WILENTZ, GOLDMAN & SPITZER |
| PRICE | SACHIKO S | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| PRICE | THOMAS R | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| PRIMIANI | PETER | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| PROBST | ELLA | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| PROBST | WALTER F | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| PUGLISE | MARIE | NJ | L00965799 | WILENTZ, GOLDMAN & SPITZER |
| PUGLISE | THOMAS | NJ | L00965799 | WILENTZ, GOLDMAN & SPITZER |
| PULASKI | ROY W | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| PULEO | JOSEPH L | NY | 10826107 | WILENTZ, GOLDMAN & SPITZER |
| PUTMAN | ROBERT A | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| PYCHOWSKI | FRANK | NY | 10575504 | WILENTZ, GOLDMAN & SPITZER |
| QUAGLIOZZI | JOHN J | NY | 11061501 | WILENTZ, GOLDMAN & SPITZER |
| QUAGLIOZZI | MARIE | NY | 11061501 | WILENTZ, GOLDMAN & SPITZER |
| QUATTROCHI | PHILIP R | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| QUICK | BELTON | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| QUILICI | CHARLES | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| QUINN | BELINDA | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| QUINN | EILEEN | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| QUINN | JAMES D | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| QUINN | LUCY | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| QUINN | MARGARET | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| QUINN | THOMAS | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| QUINN | THOMAS R | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| QUINN | WAYNE R | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| QUIRK | JOHN | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| RABENA | CECILIA | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| RABENA | PETER | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| RADAWIEC | MICHAEL | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| RADOVICH | ANTE | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| RAFFERTY | JAMES J | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| RAGUCCI | FRANK | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| RAHN | CHARLES H | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| RAIO | ANGELO | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| RAJACIC | MARIA | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| RAJACIC | ROY | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| RAMPANELLI | ALBERT | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| RAMPANELLI | MARION | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| RANDALL | MICHAEL V | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| RAPONI | EUGENE D | NY | 11888303 | WILENTZ, GOLDMAN & SPITZER |
| RASMUSSEN | LAURENCE | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| RATHJEN | GUY | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| RATTIGAN | JOHN | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| RAYMOND | GEORGE | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| RAYNOR | HILDA | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| RAYNOR | ROGER W | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| REBORI | WILLIAM | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| REDDY | JOHN | NY | 11698404 | WILENTZ, GOLDMAN & SPITZER |
| REDDY | SUSAN | NY | 11698404 | WILENTZ, GOLDMAN & SPITZER |
| REDMOND | AMOS F | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| REED | GEORGE W | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| REED | JAMES | NJ | L449799 | WILENTZ, GOLDMAN & SPITZER |
| REED | MARYANN | NJ | L449799 | WILENTZ, GOLDMAN & SPITZER |
| REED | MILDRED | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| REED | ROBERT | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| REEVE | KATHLEEN | NJ | L330395 | WILENTZ, GOLDMAN & SPITZER |
| REEVE | ROBERT | NJ | L330395 | WILENTZ, GOLDMAN & SPITZER |
| REEVES | THOMAS F | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| REGAN | JOHN | NY | 19016911 | WILENTZ, GOLDMAN & SPITZER |
| REGELSKY | GARY | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| REIDT | ROBERT J | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| REILLY | BERNARD J | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| REILLY | BRENDEN | NY | 12014903 | WILENTZ, GOLDMAN & SPITZER |
| REILLY | JOHN F | NY | 11920398 | WILENTZ, GOLDMAN & SPITZER |
| REILLY | THERESA | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| REILLY | THOMAS A | NJ | MIDL0015621ZAS | WILENTZ, GOLDMAN & SPITZER |
| REILLY | VINCENT E | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| REILLY | YVONNE | NJ | MIDL0015621ZAS | WILENTZ, GOLDMAN & SPITZER |
| REIMAN | JANE | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| REIMAN | RONALD J | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REMAURO | ROBERT | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| REMBLAS | MARY | NJ | MIDL0324315AS | WILENTZ, GOLDMAN & SPITZER |
| RENEO | ANTONIO | SNY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| REONEGRO | MICHAELANGELO | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| REPACI | ROBERT J SR | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| REPETTI | WILLIAM | ELLA | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| RETTAGLIATA | GEORGE | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| REUSS | WALTER S | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| REYES | ANTHONY | NY | 11565202 | WILENTZ, GOLDMAN & SPITZER |
| REYNOLDS | GARY H | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| REYNOLDS | KATHLEEN | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| REYNOLDS | WILLIAM | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| REYNOLDS | WILLIAM J | FRAN | 10516001 | WILENTZ, GOLDMAN & SPITZER |
| RIALE | ANTHONY M | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| RIALE | MARY | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| RIBAUDO | NICHOLAS | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| RIBERTELLI | JOSEPH | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| RICCIARDI | FRANK | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| RICCIO | MICHAEL J | NY | 12215200 | WILENTZ, GOLDMAN & SPITZER |
| RICCO | JOHN P | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| RICHARDS | HARRY | NY | 11565202 | WILENTZ, GOLDMAN & SPITZER |
| RICHARDSON | WARREN | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| RICHIE | WALTER | NY | 11565202 | WILENTZ, GOLDMAN & SPITZER |
| RILEY | CHARLES J | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| RILEY | MARY | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| RILEY | RICHARD | NY | 1799687 | WILENTZ, GOLDMAN & SPITZER |
| RILEY | RICHARD M | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| RILEY | THOMAS J | NY | 10575604 | WILENTZ, GOLDMAN & SPITZER |
| RILEY | WILLIAM H | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| RINALDI | MICHAEL | NY | 10726402 | WILENTZ, GOLDMAN & SPITZER |
| RINANDO | CIRO | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| RINANDO | VIVIAN | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| RINER | KAREN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| RINER | MICHAEL | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| RIORDAN | ANNE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| RIORDAN | RICHARD | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| RIPIC | JAMES | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| RIPIC | LETTIE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| RIPOL | BONI | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| RISKKEL | JOSEPH JR | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| RISI | ANTHONY | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| RIST | KAREN | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| RISTINE | JOHN | NY | 10819004 | WILENTZ, GOLDMAN & SPITZER |
| RISTINE | SARAH | NY | 10819004 | WILENTZ, GOLDMAN & SPITZER |
| RISTINE | SUSAN | NY | 10819004 | WILENTZ, GOLDMAN & SPITZER |
| RIVERA | CARLOS A | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| RIVERA | RICHARD | NY | 11571703 | WILENTZ, GOLDMAN & SPITZER |
| RIZZO | MICHAEL J | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| RIZZUTO | CHRISTOPHER | NY | 10726402 | WILENTZ, GOLDMAN & SPITZER |
| ROBERTS | WILLIE | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| ROBERTUCCI | SAMUEL | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| ROBERTUCCI | THELMA | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| ROBINSON | ROBERT J | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| ROBINSON | ROBERTA | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| ROBINSON | WILLIAM E | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| ROBISKY | ANN | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| ROBISKY | ROBERT | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| ROCCHIO | ANTONIO | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| ROCCHIO | PETER | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| RODRIGUEZ | BETTY | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| RODRIGUEZ | CARLOS | NY | 11565202 | WILENTZ, GOLDMAN & SPITZER |
| RODRIGUEZ | JOSE A | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| RODRIGUEZ | JOSE M | NY | 11565202 | WILENTZ, GOLDMAN & SPITZER |
| RODRIGUEZ | JUAN | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| RODRIGUEZ | MERCEDES | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| RODRIGUEZ | MIGUEL | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| RODRIGUEZ | RALPH | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| RODRIGUEZ | HECTOR | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| ROELL | PETER | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| ROGERS | ROBERTS R | NY | 10679501 | WILENTZ, GOLDMAN & SPITZER |
| ROGERS | TIMOTHY | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROLDAN | JAMIE | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| ROLDAN | PAUL | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| ROLLER | VICTORIA | NJ | L06067985 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | ALFRED | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | ANTHONY | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | DENNIS | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | FRANK P | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | JOHN N | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | JOHN V JR | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | MARGARET | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | MARY | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | ROBERT P | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | ROSALIE | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| ROMANOW | MARTIN | NY | 10179206 | WILENTZ, GOLDMAN & SPITZER |
| ROMER | ROBERT C | NY | 10516001 | WILENTZ, GOLDMAN & SPITZER |
| ROMERO | CHARLES | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| ROMERO | KATHLEEN | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| RONDINO | HUGO | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| RONDINO | ROSEMARIE | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| ROODE | RONALD E | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| ROONEY | JOHN A | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| ROSARIO | LOUIS A | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| ROSEN | LORRAINE | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| ROSEN | STEPHEN A | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| ROSENBAUER | DONALD W | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| ROSIELLO | KATHLEEN | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| ROSINI | FRANK | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| ROSS | KEVIN A | NY | 11288203 | WILENTZ, GOLDMAN & SPITZER |
| ROSS | ROBERT | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| ROSSETTI | JOHN | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| ROTELLA | THOMAS C | NY | 10627100 | WILENTZ, GOLDMAN & SPITZER |
| ROTH | KENNETH | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| ROTONDI | CHERI | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| ROTONDI | MARK A | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| ROVITO | GIUSEPPE | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| ROWELL | RICHARD C | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| RUBIN | BERNARD | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| RUBIN | GERTRUDE | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| RUBINATE | DELORES | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| RUBINATE | JOHN J | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| RUBINICH | ANTHONY | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| RUDIN | REBEKKA | NJ | MIDL582216AS | WILENTZ, GOLDMAN & SPITZER |
| RUEHL | WILLIAM | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| RUGGIERO | GIUSSEPPE | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| RUMBLE | WAYNE | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| RUNNALLS | ERIC R | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| RUSH | CARL | NJ | MIDL751710AS | WILENTZ, GOLDMAN & SPITZER |
| RUSH | EDWARD | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| RUSH | GARY | NJ | MIDL751710AS | WILENTZ, GOLDMAN & SPITZER |
| RUSH | PATRICIA | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| RUSH | THOMAS | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| RUSS | JOHN W | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| RUSSELL | WILLIAM E | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| RUSSO | ANTHONY B | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |
| RUSSO | JOHN A | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| RUSSO | ROSE | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| RUSSO | SALVATORE | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| RUVITUSO | VINCENT J | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| RUZZI | PETER S | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| RYAN | GERALD | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| RYAN | WILLIAM P | NY | 11035104 | WILENTZ, GOLDMAN & SPITZER |
| RYDER | ANNA | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| RYDER | HOWARD | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| SACCO | SILVIO | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| SAHLSTROM | ROBERT E | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| SAINATO | NICHOLAS | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| SAINATO | ROSA | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| SALAUN | LOUIS M | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| SALONY | JOHN A | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| SALVIA | JOSEPH | NJ | L257098 | WILENTZ, GOLDMAN & SPITZER |
| SALVIA | LOUISE | NJ | L257098 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANDERS | CHARLES | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| SANDERS | GENEVA | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| SANDERS | GLORIA | VICY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| SANDERS | RALPH T | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| SANFILIPPO | KATHY | NJ | L355699 | WILENTZ, GOLDMAN & SPITZER |
| SANFILIPPO | ROBERT | NJ | L355699 | WILENTZ, GOLDMAN & SPITZER |
| SANGALLO | JOSEPH | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| SANTANA | HERMINIO | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| SANTANTONIO | VINCENT | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| SANTO | ASARO | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| SANTO | GLENN | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| SANTORA | JOAN | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| SANTORA | RAYMOND V | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| SANTORO | DOMINICK | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| SANTOS | BIENVENIDO | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| SAPIETA | JOHN P | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| SARA | JOHN M | NJ | L1075398 | WILENTZ, GOLDMAN & SPITZER |
| SARIC | DAVOR | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| SARRAN | GEORGE | NJ | L09133986 | WILENTZ, GOLDMAN & SPITZER |
| SASSO | ROBERT J | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| SAUER | CHARLES A | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| SAVIANO | RONALD J | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| SAVINO | MICHAEL A | NY | 11565202 | WILENTZ, GOLDMAN & SPITZER |
| SAVINO | PETER P | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| SAWCHUK | PETER N | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| SCACCIA | THOMAS G SR | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| SCAFURI | LOUIS | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| SCALA | CARLO | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| SCANLON | JOHN G | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| SCARLATO | DOMENICK | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| SCARLATO | LARAINE | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| SCHERR | RONALD | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| SCHIERENBECK | JOHN | NY | 1799687 | WILENTZ, GOLDMAN & SPITZER |
| SCHILL | KENNETH | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| SCHINDEWOLF | MELVIN J | NJ | MIDL220702AS | WILENTZ, GOLDMAN & SPITZER |
| SCHLECHTING | EDWIN A | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| SCHLERETH | GEORGE | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| SCHMELTER | RANDOLPH J | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| SCHMIDT | FREDERICK | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| SCHMITT | ANDREW | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| SCHMITT | JOAN | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| SCHNEIDER | BARBARA A | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| SCHNEIDER | JAMES | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| SCHNEIDER | JOSEPH | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| SCHNEIDER | THOMAS A | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| SCHOEPP | WALTER | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| SCHUFF | KARL | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| SCHUKIN | HARRIET | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| SCHUKIN | ROBERT | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| SCHULZE | ERNEST | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| SCHWAGERL | HARRY | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| SCHWAGERL | PATRICIA | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| SCHWINN | ADAM | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| SCHWINN | BARBARA | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| SCIACCA | SAMUEL | NJ | L564999 | WILENTZ, GOLDMAN & SPITZER |
| SCIACCA | VIRGINIA | NY | L564999 | WILENTZ, GOLDMAN & SPITZER |
| SCIALFA | DOMINIC | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| SCIBELLI | ELEANOR | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| SCIBELLI | JOSEPH | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| SCOTT | LOGAN A | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| SEGAL | BERNARD | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| SEGAL | DONALD | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| SEGNA | ALBERT | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| SEGNA | ALBINA | NY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| SELDOMRIDGE | ROBERT J | NY | 11288203 | WILENTZ, GOLDMAN & SPITZER |
| SELLITTO | JOSEPH | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |
| SELLONS | VIOLA | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| SENERCHIA | DANIEL | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| SENISE | HILDA | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| SENISE | JOHN T | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| SERIO | JOSEPH J | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |

**Appendix A - 1126**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SERRANO | MARIA | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| SERRANO | THOMAS | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| SERVEDIO | PATRICK | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| SEYFRIED | DOREEN | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| SEYFRIED | TIMOTHY | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| SEYMOUR | ANNE | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| SEYMOUR | DAVID L | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| SGUEGLIA | ANTHONY | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| SGUEGLIA | DIANA | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| SHANLEY | GERALD L | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| SHANNON | CHARLES | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| SHANNON | LUCIE M | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| SHAUGHNESSY | FRANCIS | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| SHELHAMER | JOHN M | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| SHELLY | JAMES | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| SHELLY | PATRICIA | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| SHEPHERD | EUGENE B | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| SHEPPARD | GEORGE | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| SHEPPERSON | THEODORE L | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| SHER | LAWRENCE | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| SHERIDAN | JAMES | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| SHERIDAN | MARION | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| SHERIDAN | MARY | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| SHERLOCK | THOMAS | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| SHERMAN | LOUIS | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| SHERMAN | MORRIS | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| SHERMAN | SARAH | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| SHERRY | JOHN R | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| SHILLITTO | EDWARD J | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| SHMYR | JOHN | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| SHORTELL | WARREN T JR | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| SHUNK | DOUGLAS | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| SICARI | FAYE | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| SICARI | FRANKLIN | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| SIDMORE | ROY K | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| SIDORAK | STEPHEN | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| SIEGEL | BECKIE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| SIEGEL | ISRAEL | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| SIEGEL | MOLLIE | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| SIEGEL | NORMAN | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| SIKMAN | PETER | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| SILK | JAMES | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| SILLIMAN | PAUL L JR | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| SILSBE | MICHAEL | NY | 10987201 | WILENTZ, GOLDMAN & SPITZER |
| SILVERMAN | MIRIAM | NY | 12142199 | WILENTZ, GOLDMAN & SPITZER |
| SILVERMAN | STANLEY | NY | 12142199 | WILENTZ, GOLDMAN & SPITZER |
| SILVESTRO | LOUIS | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| SIMEONE | ALEXANDER | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| SIMMONS | HOWARD | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| SIMOES | JOSE E | NJ | MIDL1114114AS | WILENTZ, GOLDMAN & SPITZER |
| SIMOES | ROSA | NJ | MIDL1114114AS | WILENTZ, GOLDMAN & SPITZER |
| SIMON | ANNA | NJ | L505396 | WILENTZ, GOLDMAN & SPITZER |
| SIMONCINI | VINCENT | NY | 10588S01 | WILENTZ, GOLDMAN & SPITZER |
| SIMPSON | BRUCE L | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| SIMPSON | LEROY | NY | 19013510 | WILENTZ, GOLDMAN & SPITZER |
| SIMS | DR MURRAY | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| SIMS | JANET | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| SINATRA | KATHRYN | NY | 10588601 | WILENTZ, GOLDMAN & SPITZER |
| SINATRA | MARTIN F | NY | 10588601 | WILENTZ, GOLDMAN & SPITZER |
| SINENO | JOHN | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| SINENO | PAULINE | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| SINGLETON | ARTHUR L | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| SINGLETON | JAMES | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| SINNOTT | EDWARD JR | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| SINNOTT | JOHN | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| SIPSKI | FRANCIS | NJ | MIDL0209316AS | WILENTZ, GOLDMAN & SPITZER |
| SIPSKI | MAUD | NJ | MIDL0209316AS | WILENTZ, GOLDMAN & SPITZER |
| SIRAVO | JAMES B | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| SIRAVO | PAULINE | NY | 11270699 | WILENTZ, GOLDMAN & SPITZER |
| SISCO | FRANK F | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| SISTRUNK | JENNIFER T | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| SKIBOLA | DRAGUTIN | NY | 11726602 | WILENTZ, GOLDMAN & SPITZER |
| SKIDMORE | EDWARD | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| SKIDMORE | JOHN H | NY | 10250500 | WILENTZ, GOLDMAN & SPITZER |
| SKLARSH | MURRAY | NY | 10166800 | WILENTZ, GOLDMAN & SPITZER |
| SKRETKOWICZ | WILLIAM | NY | 11688602 | WILENTZ, GOLDMAN & SPITZER |
| SLAVIN | JAMES J | ANY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| SLETNER | ERIC J | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| SLIVKA | GEORGE | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| SLIVKA | WILLIAM J | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | CARL | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | CHARLES L | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | DONALD A | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | EDWARD | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | EDWARD J | NY | 12214702 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | GRACE | NJ | L573998 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | JAMES C | NJ | L573998 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | JOHN F | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | JUDITH A | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | MARION | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | MARTIN R | NY | 12370201 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | ROBERT | NJ | MIDL879301AS | WILENTZ, GOLDMAN & SPITZER |
| SMITH | ROGER A | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | STEPHEN J | NY | 11476701 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | WAYNE R | NY | 11827506 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | WILLIAM G | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| SMOLOWITZ | HERMAN | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| SMORTO | FRANK | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| SMORTO | FRANK M | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| SOBERICK | JOSEPH | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| SOCCOA | LOUIS | NY | 10627300 | WILENTZ, GOLDMAN & SPITZER |
| SOCKO | WILLIAM | NY | 10083402 | WILENTZ, GOLDMAN & SPITZER |
| SOFIA | EDWARD | NY | 10171207 | WILENTZ, GOLDMAN & SPITZER |
| SOFO | EILEEN | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| SOFO | LOUIS | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| SOKOLOWSKI | JOSEPH | NY | 11434405 | WILENTZ, GOLDMAN & SPITZER |
| SONFIST | ARLENE | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| SONFIST | MARK S | NY | 11998898 | WILENTZ, GOLDMAN & SPITZER |
| SORRENTI | WALTER JR | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| SOSBE | LYLE V | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| SPAGNA | DANIEL | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| SPAGNESI | ADRIENNE | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| SPAGNESI | FRED P | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| SPAGNOLA | THOMAS J | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| SPATAFORA | GAETANO | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| SPECCE | THOMAS | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| SPELKE | ESTELLE | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| SPELKE | LOUIS | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| SPENCER | GUY H | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| SPINELLI | CARMEN | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| SPINO | ANA | NJ | L1209998 | WILENTZ, GOLDMAN & SPITZER |
| SPINO | OTTO | NJ | L1209998 | WILENTZ, GOLDMAN & SPITZER |
| SQUEO | ANTHONY | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| SQUEO | KATHLEEN | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| SQUERI | JOHN J | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| SQUIBB | FRANK M | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| SREDL | FRED L | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| STABILE | FRANK | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| STACKPOLE | MICHAEL J | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| STAHL | JEROME | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| STAHURA | GREGORY R | NY | 11565202 | WILENTZ, GOLDMAN & SPITZER |
| STALLARD | DORIS | NJ | MIDL302005AS | WILENTZ, GOLDMAN & SPITZER |
| STALLARD | EMORY | NJ | MIDL302005AS | WILENTZ, GOLDMAN & SPITZER |
| STARNES | JOHN J | NY | 11206299 | WILENTZ, GOLDMAN & SPITZER |
| STARNES | ROSE | NY | 11206299 | WILENTZ, GOLDMAN & SPITZER |
| STAWNICZY | STEPHEN | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| STECKER | JOHN | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| STECKER | JOHN C JR | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| STECKLER | ROBERT | NY | 10726302 | WILENTZ, GOLDMAN & SPITZER |
| STEFFENSON | RONALD | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| STEIGLER | WILLIAM R | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| STEIN | FREDERICK | NY | 11568006 | WILENTZ, GOLDMAN & SPITZER |

**Appendix A - 1127**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEIN | MARGARET | NY | 11568006 | WILENTZ, GOLDMAN & SPITZER |
| STELLATELLA | FRANK | NJ | L06068885 | WILENTZ, GOLDMAN & SPITZER |
| STELLING | STEVEN | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| STEPHENS | JOHN | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| STEPHENS | MARGARET | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| STERBENZ | KARL | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| STEVENS | GEORGE W | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| STEWART | CHARLES M | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| STILA | VINCENT J | NY | 11465999 | WILENTZ, GOLDMAN & SPITZER |
| STILE | ANTHONY J | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| STILE | JEFFREY A | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| STILE | KATHLEEN | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| STILES | DANNY | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| STIMPSON | RAYMOND | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| STIPEK | JAROMIR | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| STORBERG | WILLIAM D | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| STREET | WESTMORE C | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| STREMEL | JOAN | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| STREMEL | RICHARD C | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| STRIFFLER | HUGH | NY | 1904112012 | WILENTZ, GOLDMAN & SPITZER |
| STROM | MELBA | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| STROM | RAYMOND E | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| STUCKEY | JOSEPH | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| SULLIVAN | EDWARD J | NY | 11565202 | WILENTZ, GOLDMAN & SPITZER |
| SULLIVAN | HOWARD D | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| SULLIVAN | JERRY | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| SULLIVAN | MARGARET | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| SULLIVAN | MARY | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| SULLIVAN | STEVEN A | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| SULLIVAN | THOMAS L | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| SUPERAK | ALBERT | NJ | L123899 | WILENTZ, GOLDMAN & SPITZER |
| SUPERAK | ELAINE | NJ | L123899 | WILENTZ, GOLDMAN & SPITZER |
| SUPERINA | MARIO | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| SUPERINA | MIRANDA | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| SUREK | MARGARET | NJ | L949598 | WILENTZ, GOLDMAN & SPITZER |
| SUREK | MICHAEL | NJ | L949598 | WILENTZ, GOLDMAN & SPITZER |
| SURIANO | HARRIET | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| SURIANO | JOHN | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| SURKO | ALBERT | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| SUZDAK | STANLEY M | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| SWARTZ | FRANCIS D | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| SWATLING | KENNETH T | NY | 11911898 | WILENTZ, GOLDMAN & SPITZER |
| SWEENEY | ANNMARIE | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| SWEENEY | EDWARD L | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| SWEENEY | RICHARD F | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| SWEENEY | RICHARD T | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| SWENSON | WALTER | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| SWYGERT | CARL A | NY | 19009210 | WILENTZ, GOLDMAN & SPITZER |
| SZAKACS | ROBERT F | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| SZULTA | JOHN A | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| TABACCO | ROBERT L | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| TACHINE | ALFRED | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| TAGLIAFERRI | MICHAEL G | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| TAGLIAFERRI | PATRICIA | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| TAIBI | NOE V | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| TALAMO | CHARLES | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| TALLINGER | GLENN F | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| TALLMAN | AUDREY | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| TALLMAN | CHARLES E | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| TALLMAN | FLOYD SR | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| TANTILLO | NICHOLAS A | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| TARABOCCHIA | JOHN | NY | 10848805 | WILENTZ, GOLDMAN & SPITZER |
| TARAVELLA | THOMAS | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| TARDI | PATSY | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| TARTAGLIONE | JOHN S | NY | 12364099 | WILENTZ, GOLDMAN & SPITZER |
| TASSA | CAMILLE M | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| TASSA | ROBERT J | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| TATAR | CAROLE | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| TATAR | CHARLES | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| TAUSS | ALFRED E SR | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| TAYLOR | EMILY | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | JOHN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| TAYLOR | MARY LOU | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| TAYLOR | ROBERT | STNY | 11735098 | WILENTZ, GOLDMAN & SPITZER |
| TAYLOR | SELDON | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| TAYLOR | WILLIAM A | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| TEABO | EDWARD H | KANJ | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| TEABO | PATRICIA A | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| TEGANO | FRANCIS | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| TEGANO | MAUREEN | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| TENAGLIA | NICOLO | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| TENAGLIA | SERAFINA | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| TERLECKI | JOHN E | NY | 11565202 | WILENTZ, GOLDMAN & SPITZER |
| TERRANOVA | FRED | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| TERRY | LEWIS JR | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| TESORIERO | VINCENT | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| THALER | DARRYL | NY | 11920398 | WILENTZ, GOLDMAN & SPITZER |
| THALER | LINDA | NY | 11920398 | WILENTZ, GOLDMAN & SPITZER |
| THERIEN | JOSEPH | NY | 10473302 | WILENTZ, GOLDMAN & SPITZER |
| THIER | CLIFFORD | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| THIERMAN | ALAN M | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| THOMAS | JOHN P | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| THOMAS | LORENZO | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| THOMAS | MAURICE A | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| THOMAS | SANDY | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| THOMPKINS | ROGER | NJ | 791992 | WILENTZ, GOLDMAN & SPITZER |
| THOMPSON | LOWELL | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| THOMPSON | OLIVER C | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| THOMSON | ROBERT | NY | 10726402 | WILENTZ, GOLDMAN & SPITZER |
| THORP | STEWART E | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| THORPE | CEATRICE | NJ | W02535988 | WILENTZ, GOLDMAN & SPITZER |
| THORPE | LILLIE | NJ | W02535988 | WILENTZ, GOLDMAN & SPITZER |
| THORPE | RALPH E JR | NY | 10166900 | WILENTZ, GOLDMAN & SPITZER |
| TIERNEY | MAUREEN | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| TIGHE | JOHN V | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| TIGHE | PATRICIA | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| TIGHE | PATRICK J SR | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| TIGHE | THERESA | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| TIRIOLO | FRANK | NY | 11949700 | WILENTZ, GOLDMAN & SPITZER |
| TOBIASSEN | THOMAS B | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| TOCCI | HENRY | NJ | L413300 | WILENTZ, GOLDMAN & SPITZER |
| TOCCI | THERESA | NJ | L413300 | WILENTZ, GOLDMAN & SPITZER |
| TOMARI | ALEXANDER J | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| TOMARI | BERNADETTE | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| TOMASICHIO | RICHARD M | NY | 11688602 | WILENTZ, GOLDMAN & SPITZER |
| TONER | DONALD | NJ | L950598 | WILENTZ, GOLDMAN & SPITZER |
| TONER | THERESA | NJ | L950598 | WILENTZ, GOLDMAN & SPITZER |
| TOOHIG | EDWARD F | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| TOPPI | ALBERINO | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| TORNINCASO | JOSEPH | NY | 11957099 | WILENTZ, GOLDMAN & SPITZER |
| TORO | PHILIP | NY | 11957199 | WILENTZ, GOLDMAN & SPITZER |
| TORRES | ANGELA | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| TORRES | FRANCISCO JR | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| TORRES | FREDERICK A | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| TORRES | VICTOR M | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| TORTURRO | MARIA | NY | 11794206 | WILENTZ, GOLDMAN & SPITZER |
| TOTH | ALEX J | NJ | L466196 | WILENTZ, GOLDMAN & SPITZER |
| TOTO | VINCENT A | NY | 10270396 | WILENTZ, GOLDMAN & SPITZER |
| TOWELL | DORIS | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| TOWELL | JAMES | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| TOWNSEND | L T | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| TOWNSEND | LARRY R | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| TOY | DONALD | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| TRACEY | GEORGE | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| TRAENDLY | JAMES H | NY | 1902882016 | WILENTZ, GOLDMAN & SPITZER |
| TRAENDLY | JAMES H | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| TRAENDLY | MARGARET | NY | 1902882016 | WILENTZ, GOLDMAN & SPITZER |
| TRANK | LAWRENCE | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| TRAVIS | DORIS | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| TRAVIS | HAROLD R III | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| TREITMEIER | JOSEPH | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| TRENNER | FRED | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |

**Appendix A - 1128**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TRETTNER | ALFRED | NY | 19003608 | WILENTZ, GOLDMAN & SPITZER |
| TRETTNER | SUSAN JANE | NY | 19003608 | WILENTZ, GOLDMAN & SPITZER |
| TRINCHITELLA | MAURICE | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| TRIPPIEDI | RICHARD J | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| TRISCHETTI | LAWRENCE F | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| TROISE | FRANK | NY | 11778699 | WILENTZ, GOLDMAN & SPITZER |
| TROMBETTA | ROBERT | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| TROMBLEY | DAVID D | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| TRUDO | ARMAND | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| TRUDO | SHANE | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| TRYBURSKI | LESLIE | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| TSIDEMIDIS | STEFANOS | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| TUFANO | ANTHONY | NY | 11920398 | WILENTZ, GOLDMAN & SPITZER |
| TUFANO | MARGARET | NY | 11920398 | WILENTZ, GOLDMAN & SPITZER |
| TULLY | JOHN | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| TULO | VITO | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| TUMMARELLO | VINCENT R | NY | 11465999 | WILENTZ, GOLDMAN & SPITZER |
| TURNER | DOROTHY | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| TURNER | JOHN | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| TURNER | MATTIE L | NY | 119006309 | WILENTZ, GOLDMAN & SPITZER |
| TURNER | ROBERT | NY | 119006309 | WILENTZ, GOLDMAN & SPITZER |
| TURSI | FRANK | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| TURTURRO | NICOLA | NY | 11794206 | WILENTZ, GOLDMAN & SPITZER |
| TYLECKI | HELEN | NJ | L06067985 | WILENTZ, GOLDMAN & SPITZER |
| TYLER | THEODORE R. JR. | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| UDIN | RONALD J | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| UMBRIAC | SAMUEL | NJ | L06148085 | WILENTZ, GOLDMAN & SPITZER |
| UNGARO | FRANK | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| URCIUOLI | LOUIS | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| URVINO | CARMINE | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| VALENTI | MARY | NY | 10493995 | WILENTZ, GOLDMAN & SPITZER |
| VALENTI | MICHAEL | NY | 10493995 | WILENTZ, GOLDMAN & SPITZER |
| VALENTINE | ANTHONY L | NY | 10896500 | WILENTZ, GOLDMAN & SPITZER |
| VALENZA | BERNADETTE | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| VALENZA | JOHN R | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| VALURE | GARRY D | NY | 10279101 | WILENTZ, GOLDMAN & SPITZER |
| VAN ALPHEN | PETER J | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| VAN NAME | JOHN R SR | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| VAN NESS | RICHARD | NY | 11793906 | WILENTZ, GOLDMAN & SPITZER |
| VAN ORDEN | JOSEPH W | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| VAN PELT | WILLIAM A | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| VAN WAGENEN | WILLIAM W | NY | 12215300 | WILENTZ, GOLDMAN & SPITZER |
| VANCE | JOHN M | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| VANHORN | GEORGE E | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| VARRICCHIO | LAWRENCE | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| VECCHIO | PHYLLIS | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| VEGA | EDMONDO | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| VENNERA | ANTHONY | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| VENNERA | ELENA | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| VENTURINO | DONALD | NY | 10903398 | WILENTZ, GOLDMAN & SPITZER |
| VERAS | JUAN | NY | 11888303 | WILENTZ, GOLDMAN & SPITZER |
| VERDEROSA | JOYCE | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| VERDEROSA | VINCENT | NY | 10269203 | WILENTZ, GOLDMAN & SPITZER |
| VERNI | LUCA | NY | 12556000 | WILENTZ, GOLDMAN & SPITZER |
| VERNI | ROSE MARIE | NY | 12556000 | WILENTZ, GOLDMAN & SPITZER |
| VERNOOY | KENNETH H | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| VERTUCCI | LOUIS A | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| VESELY | JOHN J | NY | 12556100 | WILENTZ, GOLDMAN & SPITZER |
| VIANELLO | ANTONIO | NY | 11292303 | WILENTZ, GOLDMAN & SPITZER |
| VICARI | ANTONINO | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| VILLANI | ANTHONY | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| VINCELLO | CARMELA | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| VINCELLO | GERARD | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| VINCIQUERRA | ANDREW | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| VINES | JAMES F | NY | 10353400 | WILENTZ, GOLDMAN & SPITZER |
| VINESKI | FRANK | NY | 10575504 | WILENTZ, GOLDMAN & SPITZER |
| VINESKI | JEFFREY | NY | 10575504 | WILENTZ, GOLDMAN & SPITZER |
| VISLOCKY | NICHOLAS | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| VITALE | ALFRED | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| VITALE | ALFRED R | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| VITALE | CATHERINE | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VITALE | JOHN R | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| VITALE | VINCENT | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| VITALINO | GIUSEPPE | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| VITELLO | FRANK L | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| VIVIAN | RINANDO | NY | 11465799 | WILENTZ, GOLDMAN & SPITZER |
| VIVIANI | SALVATORE | FNY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| VOEGELE | JOHN R | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| VOERG | SUSAN E | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| VOGEL | CHARLES | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| VOGEL | CHARLES W | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| VOGEL | DOROTHY | NY | 11867000 | WILENTZ, GOLDMAN & SPITZER |
| VOLASKI | ROBERT | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| VOLKMAN | ROBERT | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| VON WERNE | LOUIS | NY | 12222400 | WILENTZ, GOLDMAN & SPITZER |
| VORA | KISHORCHANDRA B | NJ | L511696 | WILENTZ, GOLDMAN & SPITZER |
| VUKEK | FRANCES | NY | 10726402 | WILENTZ, GOLDMAN & SPITZER |
| VUOCOLO | O JOSEPH | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| WADKINS | ROBERT H | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| WAHLBERG | JOHN J | NY | 10987201 | WILENTZ, GOLDMAN & SPITZER |
| WAINWRIGHT | CHAUNCEY | NY | 10243701 | WILENTZ, GOLDMAN & SPITZER |
| WAKIE | JOHN M | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| WALDRON | PETER A | NY | 11887300 | WILENTZ, GOLDMAN & SPITZER |
| WALKER | LEONARD | NJ | L48999 | WILENTZ, GOLDMAN & SPITZER |
| WALKER | ROSALIE | NJ | L48999 | WILENTZ, GOLDMAN & SPITZER |
| WALKOVIAK | LEONARD | NJ | L09996886 | WILENTZ, GOLDMAN & SPITZER |
| WALLACE | CHRIS | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| WALLACE | JAMES J | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| WALLACE | KENNETH | NY | 12269900 | WILENTZ, GOLDMAN & SPITZER |
| WALLACE | MICHAEL | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| WALLACH | JANET | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| WALLACH | SOLOMON | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| WALSH | DENNIS J | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| WALSH | JAMES P | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| WALSH | JOHN | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| WALSH | PATRICK | NY | 12950900 | WILENTZ, GOLDMAN & SPITZER |
| WALTER | FRED C | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| WALTERS | KAREN | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| WALTON | DANIEL | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| WALTON | SHIRLEY | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| WALZ | KENNETH P | NY | 11292303 | WILENTZ, GOLDMAN & SPITZER |
| WALZ | RUTH E | NY | 11292303 | WILENTZ, GOLDMAN & SPITZER |
| WANZEL | NANCY L | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| WANZEL | THOMAS F | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| WARD | JANICE | NY | 12121100 | WILENTZ, GOLDMAN & SPITZER |
| WARD | JEROME | NY | 12121100 | WILENTZ, GOLDMAN & SPITZER |
| WARD | KENNETH | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| WARDROP | RICHARD | NY | 11162102 | WILENTZ, GOLDMAN & SPITZER |
| WASHINGTON | DAVID C | NY | 12142199 | WILENTZ, GOLDMAN & SPITZER |
| WASNIEWSKI | EMILY | NJ | L1541689 | WILENTZ, GOLDMAN & SPITZER |
| WASNIEWSKI | ZIGMUND | NJ | L1541689 | WILENTZ, GOLDMAN & SPITZER |
| WASSIL | FRANK G | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| WEAVER | DANIEL | NY | 10726402 | WILENTZ, GOLDMAN & SPITZER |
| WEBB | DORIS S | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| WEBB | JAMES R | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| WEBER | DOUGLAS | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| WEEKS | JAMES | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| WEIMAR | ALFRED | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| WEIMAR | ANTOINETTE | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| WEINGAND | CARL H | NY | 1903892015 | WILENTZ, GOLDMAN & SPITZER |
| WEINGAND | CLAUDIA | NY | 1903892015 | WILENTZ, GOLDMAN & SPITZER |
| WEISBRUCH | ROBERT K | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| WEISS | JOHN M JR | CAN | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| WEISS | URSULA | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| WELLS | JANE | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| WELLS | JANE | NY | 10993304 | WILENTZ, GOLDMAN & SPITZER |
| WELLS | LEVI | NY | 10423103 | WILENTZ, GOLDMAN & SPITZER |
| WELLS | PLUMMER M | NY | 12014903 | WILENTZ, GOLDMAN & SPITZER |
| WELSH | FREDERIC | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| WENDLAND | KENNETH E | NJ | L362500 | WILENTZ, GOLDMAN & SPITZER |
| WENTWORTH | CAROL | NY | 11098502 | WILENTZ, GOLDMAN & SPITZER |
| WESCOTT | MARGARET | NY | 12142199 | WILENTZ, GOLDMAN & SPITZER |

**Appendix A - 1129**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WESCOTT | ROBERT O | NY | 12142199 | WILENTZ, GOLDMAN & SPITZER |
| WESIAK | RICHARD | NY | 12231499 | WILENTZ, GOLDMAN & SPITZER |
| WEST | ADAM B | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| WEST | GLADSTONE | NY | 11565202 | WILENTZ, GOLDMAN & SPITZER |
| WESTERLIND | NOEL C | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| WEYER | ROBERT | NY | 10987201 | WILENTZ, GOLDMAN & SPITZER |
| WHITMAN | EVERETT | NY | 10726402 | WILENTZ, GOLDMAN & SPITZER |
| WICKHAM | CLAUDE | NY | 12201099 | WILENTZ, GOLDMAN & SPITZER |
| WILDAY | KATHRYN | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| WILDAY | ROBERT D | NY | 11173499 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | CHARLES H | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | CLAYTON SR | NY | 11957299 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | DONALD L | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | EDWARD P | NY | 12089901 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | FRANKLIN D | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | JESSIE | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | JUNIOUS B | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | LOUELLE | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | MARIA | NY | 11434205 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | PAUL | NY | 12276899 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | ROBERT L | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | ROBERT L | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | WILLIAM | NY | 11434205 | WILENTZ, GOLDMAN & SPITZER |
| WILSON | ELTON | NJ | L06060985 | WILENTZ, GOLDMAN & SPITZER |
| WILSON | VINCENT | NY | 11756905 | WILENTZ, GOLDMAN & SPITZER |
| WILSON | WILLIAM L | NY | 11640500 | WILENTZ, GOLDMAN & SPITZER |
| WILSON | WILLIAM R | NY | 11756905 | WILENTZ, GOLDMAN & SPITZER |
| WINDHEUSER | GERD | NY | 10726402 | WILENTZ, GOLDMAN & SPITZER |
| WINES | BARRY | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| WING | JOSEPH | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| WINTLE | JOHN W | NY | 12509994 | WILENTZ, GOLDMAN & SPITZER |
| WOLF | CHERYLE | NY | 1901132012 | WILENTZ, GOLDMAN & SPITZER |
| WOLF | EDWIN | NY | 1901132012 | WILENTZ, GOLDMAN & SPITZER |
| WOLF | LAWRENCE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| WOLF | THERESE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| WOLFE | DOROTHY | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| WOLFE | HAROLD | NY | 12070402 | WILENTZ, GOLDMAN & SPITZER |
| WOLFF | LOUIS M | NY | 10311601 | WILENTZ, GOLDMAN & SPITZER |
| WOLFLE | AUGUST | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| WOLKOFF | DMITRI | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| WOOD | CAROL | NY | 11163304 | WILENTZ, GOLDMAN & SPITZER |
| WOOD | JOE | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| WOOD | JOHN D | NY | 11163304 | WILENTZ, GOLDMAN & SPITZER |
| WOOD | TERRY L | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| WOODCOCK | LEONARD | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| WOODCOCK | YVONNE | NY | 10469596 | WILENTZ, GOLDMAN & SPITZER |
| WOODHEAD | EDWARD | NY | 12215002 | WILENTZ, GOLDMAN & SPITZER |
| WORTAS | PHILIP | NY | 10218405 | WILENTZ, GOLDMAN & SPITZER |
| WORTAS | SUSAN | NY | 10218405 | WILENTZ, GOLDMAN & SPITZER |
| WOXHOLDT | BERNARD | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| WRIGHT | EDWARD J | NY | 10472301 | WILENTZ, GOLDMAN & SPITZER |
| WRINS | DONALD | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| WRINS | DONALD G | NY | 11137399 | WILENTZ, GOLDMAN & SPITZER |
| WYNN | ERNEST | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| YACHERA | JOSEPH E. | NJ | L06060985 | WILENTZ, GOLDMAN & SPITZER |
| YAM | KAN N | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| YAM | YU | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| YANEZ | MARIA V | NY | 10987101 | WILENTZ, GOLDMAN & SPITZER |
| YANNO | JOSEPH | NY | 11744198 | WILENTZ, GOLDMAN & SPITZER |
| YANONIS | STEPHEN J | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| YANONIS | STEPHEN J | NJ | 791992 | WILENTZ, GOLDMAN & SPITZER |
| YAPP | WINSTON A | NY | 11662201 | WILENTZ, GOLDMAN & SPITZER |
| YATER | ARLENE | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| YATER | FREDERICK | NY | 11076300 | WILENTZ, GOLDMAN & SPITZER |
| YENNA | WILLIAM | NY | 11016101 | WILENTZ, GOLDMAN & SPITZER |
| YERCHIK | JOSEPH | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| YODICE | JOHN | NY | 11286900 | WILENTZ, GOLDMAN & SPITZER |
| YODICE | LOUIS | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| YODICE | ROBERT J | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| YOUNG | ARTHUR | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| YOUNG | DOROTHY | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| YOUNG | RICHARD | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| YOUNG | ROSA L | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| YOUNG | WALLY | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| ZABOR | CHET | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| ZABOR | NANCY | NY | 10752899 | WILENTZ, GOLDMAN & SPITZER |
| ZAHRA | JOSEPH | NY | 19001512 | WILENTZ, GOLDMAN & SPITZER |
| ZAKMAN | VIOLA | NJ | L06068885 | WILENTZ, GOLDMAN & SPITZER |
| ZALESKI | WILLIAM I | NY | 10944198 | WILENTZ, GOLDMAN & SPITZER |
| ZALLOUGHI | BEATRICE | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| ZALLOUGHI | STEPHEN | NY | 11230698 | WILENTZ, GOLDMAN & SPITZER |
| ZALUK | FRANK | NY | 10588501 | WILENTZ, GOLDMAN & SPITZER |
| ZAMMIT | CHARLES K | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| ZAMMIT | RAYE | NY | 11492099 | WILENTZ, GOLDMAN & SPITZER |
| ZARELLI | VINCENT | NY | 10796602 | WILENTZ, GOLDMAN & SPITZER |
| ZAREMBSKY | HARRY | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| ZAYSCHY | MORRIS | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| ZAZZI | GARY | NY | 10271102 | WILENTZ, GOLDMAN & SPITZER |
| ZBORAY | STEPHEN | NY | 10966905 | WILENTZ, GOLDMAN & SPITZER |
| ZEIGER | JERRY J | NY | 12314298 | WILENTZ, GOLDMAN & SPITZER |
| ZEOLI | ANTHONY | NY | 12434600 | WILENTZ, GOLDMAN & SPITZER |
| ZEOLLA | PAT | NY | 10543598 | WILENTZ, GOLDMAN & SPITZER |
| ZEUNGES | MICHAEL | NY | 12321898 | WILENTZ, GOLDMAN & SPITZER |
| ZGALJJARDIC | DANIEL | NY | 10783200 | WILENTZ, GOLDMAN & SPITZER |
| ZGALJJARDIC | CELESTIN | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| ZIC | ANTON | NY | 10750501 | WILENTZ, GOLDMAN & SPITZER |
| ZIMNIAK | JOHN | NY | 10521299 | WILENTZ, GOLDMAN & SPITZER |
| ZINGALIS | BLAKE A | NY | 11759499 | WILENTZ, GOLDMAN & SPITZER |
| ZINSER | HAROLD W | NY | 12249598 | WILENTZ, GOLDMAN & SPITZER |
| ZITO | EUGENE | NY | 10353500 | WILENTZ, GOLDMAN & SPITZER |
| ZONZINI | DONATO | NY | 11522001 | WILENTZ, GOLDMAN & SPITZER |
| ZSILAVETZ | FRANK | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| ZSILAVETZ | JO ANN | NY | 10999898 | WILENTZ, GOLDMAN & SPITZER |
| ZUJKOWSKI | DORIS | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| ZUJKOWSKI | EDWARD | NJ | L06063385 | WILENTZ, GOLDMAN & SPITZER |
| ZYBURO | JOSEPH | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| BANKS | JACK R | GA | 2004AB00243C | WILLARD & SULLIVAN |
| BANKS | JULIE | GA | 2004AB00243C | WILLARD & SULLIVAN |
| BENDER | GEORGIA | GA | 2005AB00250C | WILLARD & SULLIVAN |
| BERRY | JANENE | GA | 2005AB00250C | WILLARD & SULLIVAN |
| BERRY | RONALD G | GA | 2005AB00250C | WILLARD & SULLIVAN |
| BROWN | KINNIE J | GA | 2005AB00250C | WILLARD & SULLIVAN |
| BRUCE | BETTIE | GA | 2005AB00250C | WILLARD & SULLIVAN |
| BRUCE | LEON | GA | 2005AB00250C | WILLARD & SULLIVAN |
| BURNETT | ODEL | GA | 2005AB00250C | WILLARD & SULLIVAN |
| CHAPMAN | FRANK MAX | GA | 2005AB00250C | WILLARD & SULLIVAN |
| CHAPMAN | PHYLLIS | GA | 2005AB00250C | WILLARD & SULLIVAN |
| CUNNINGHAM | ETHEL DARLENE | GA | 2005AB00250C | WILLARD & SULLIVAN |
| CUNNINGHAM | JIMMIE | GA | 2005AB00250C | WILLARD & SULLIVAN |
| DAVENPORT | ALTON J | GA | 2005AB00250C | WILLARD & SULLIVAN |
| DAVENPORT | JOANNE | GA | 2005AB00250C | WILLARD & SULLIVAN |
| ELLIS | JOAN W | GA | 2005AB00250C | WILLARD & SULLIVAN |
| ELLIS | JOHNNY | GA | 2005AB00250C | WILLARD & SULLIVAN |
| FONVILLE | ROBERT | GA | 2005AB00250C | WILLARD & SULLIVAN |
| HARRIS | GEORGE LARRY | GA | 2005AB00250C | WILLARD & SULLIVAN |
| HARRIS | IMOGENE | GA | 2005AB00250C | WILLARD & SULLIVAN |
| HAYES | CHERINA | GA | 2005AB00250C | WILLARD & SULLIVAN |
| HAYES | DELRIDGE | GA | 2005AB00250C | WILLARD & SULLIVAN |
| HOWARD | BILLY R | GA | 2005AB00250C | WILLARD & SULLIVAN |
| HURLEY | ANTHONY | GA | 2005AB00250C | WILLARD & SULLIVAN |
| HURLEY | NELLIE | GA | 2005AB00250C | WILLARD & SULLIVAN |
| ISBELL | ELIZABETH ANN | GA | 2005AB00250C | WILLARD & SULLIVAN |
| ISBELL | JAMES L | GA | 2005AB00250C | WILLARD & SULLIVAN |
| JONES | CHARLES CLAUD | GA | 2005AB00250C | WILLARD & SULLIVAN |
| JONES | CLARCIE | GA | 2005AB00250C | WILLARD & SULLIVAN |
| MCCLUNG | MAHLON | GA | 2005AB00250C | WILLARD & SULLIVAN |
| MCCLUNG | SHIRLEY | GA | 2005AB00250C | WILLARD & SULLIVAN |
| MCCORMICK | EARLEAN | GA | 2005AB00250C | WILLARD & SULLIVAN |
| MOORE | JACK | GA | 2005AB00250C | WILLARD & SULLIVAN |
| MOORE | LYNNE | GA | 2005AB00250C | WILLARD & SULLIVAN |
| MORGAN | TOMMY | GA | 2005AB00250C | WILLARD & SULLIVAN |
| PLAXICO | REBECCA | GA | 2005AB00250C | WILLARD & SULLIVAN |

**Appendix A - 1130**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PLAXICO | WILLIAM | GA | 2005AB00250C | WILLARD & SULLIVAN |
| POWELL | BERNICE | GA | 2005AB00250C | WILLARD & SULLIVAN |
| POWELL | CARLA | GA | 2005AB00250C | WILLARD & SULLIVAN |
| PRATER | HASKEL | GA | 2005AB00250C | WILLARD & SULLIVAN |
| RATLIFF | FERN | GA | 2005AB00250C | WILLARD & SULLIVAN |
| RATLIFF | JOHN T | GA | 2005AB00250C | WILLARD & SULLIVAN |
| RUSCH | DIANE | GA | 2005AB00250C | WILLARD & SULLIVAN |
| SIMS | WILLIAM | GA | 2005AB00250C | WILLARD & SULLIVAN |
| SKAGGS | BOBBY E | GA | 2005AB00250C | WILLARD & SULLIVAN |
| STEADMAN | FRANCIS | GA | 2005AB00250C | WILLARD & SULLIVAN |
| STEADMAN | RONALD B | GA | 2005AB00250C | WILLARD & SULLIVAN |
| THOMPSON | CHARLES THOMAS | GA | 2005AB00250C | WILLARD & SULLIVAN |
| WIGLEY | DELLA | GA | 2005AB00250C | WILLARD & SULLIVAN |
| WIGLEY | WILSON | GA | 2005AB00250C | WILLARD & SULLIVAN |
| WOOD | JAN | GA | 2005AB00250C | WILLARD & SULLIVAN |
| DARNELL | JOHN H | KY | 00CI00111 | WILLIAM C.O. REAVES, PSC |
| ABARE | KAY C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ACKLEY | JESSE W | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ACKLY | ETTA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AGUILAR | PEDRO | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AGUILLON | JOSE T | TX | 0360228O001 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALANIZ | FELIX | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALFRED | RONNIE | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | JUMEL | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | MARTHA | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | STERLING SR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALMARAZ | RODOLFO M | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALVARE | MANUEL F | TX | 2435BPS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AMONETTE | BILLY | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AMOS | EDDIE J | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ANDERSON | MILES R | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ANDERSON | RONNIE E | TX | 200014682 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARABIE | WANDA L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARDIE | WILSON | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARENA | JOSEPH T | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ATTEBERY | DELIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ATTEBERY | KENNETH R | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUCOIN | RUSSELL J | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUCOIN | SANDRA | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUSTIN | EMILY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUSTIN | EMILY A | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUSTIN | GUS V | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUSTIN | NAN M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUSTIN | RICHARD | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AVEN | TOMMY R | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAKER | DENNIS R | TX | 2438LPS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BALANDRAN | GEORGE A | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARKER | HAROLD D | TX | 33384 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARKER | ROBERT D | TX | 33384 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARKER | VIOLA | TX | 33384 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARKLEY | JOE | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARRETT | JOSEPH | TX | 2435BPS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BASS | HELEN A | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BASS | HORACE D | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAUER | BETTY J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAUER | BETTY JEANNE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAUER | ELMER R | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAUER | GREGORY R | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAUER | MICHAEL K | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAUER | RICHARD W | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAUGHMAN | EDWARD E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAUGHMAN | JAMES E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAUGHMAN | JASON | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAUGHMAN | MARK | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAUGHMAN | MARY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAUGHMAN LARSON | CINDY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEARDEN | FLOYD W | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEARDEN | LINDA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BECKLEY | ESTHER | TX | 33384 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEEL | DENISE | TX | 33384 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BELL | JEFFIE LEA | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BELL | JOHN W | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BENNETT | JOHNNIE B | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BENNETT | LENORA B | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BENNETT | RALPH R | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BENOIT | DOUG | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BERGERON | ISAAC | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BERGERON | KIP J | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BERGERON | MICHAEL | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BERGERON | ROBERT JAMES | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BERGMAN | WILLIAM B JR | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BERGMAN | WILLIAM D | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BERMUDEZ | PEDRO | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BERRY | JERRY | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEZDEK | NORBORT F | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLACK | HENRY H | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLACKSTOCK | JAMMIE G | TX | B016682 3A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLACKSTOCK | LONNIE ROY | TX | B016682 3A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLAND | E B | TX | 2435BPS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLEVINS | BARBARA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLEVINS | JAMES M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLOUNT | WILLIAM E | TX | 2435BPS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOLIEU | COLETTE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOLIEU | COLETTE ANN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOLIEU | JOHN E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOLIEU | JOHN E JR | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOLIEU | WADE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BONAVENTURE | JOSEPH EDGAR JR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BONIER | LINCOLN | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BONIER | ROBERT | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOONE | ARNOLD L | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BORJAS | CELIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BORJAS | ELIAS C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOSLEY | ONEAL | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOUDREAUX | GARY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOURQUE | DAVID K | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOURQUE | KATHLEEN | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOURQUE | MELVIN J | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOWDREN | HARRY J | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOWLIN | JAMES E | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOYDE | DOUGLAS E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOYDE | WANDA L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOZANT | ARMAND J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRACKETT | DORETHA F | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRADLEY | WALLACE E | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRAHM | MARY SUE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANCH | EDWARD C | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | ARTHUR C | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | COLIN P | TX | B016682 3 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | COLIN P | TX | B016682 3A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | FREETA SUE | TX | B016682 3 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | FREETA SUE | TX | B016682 3A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | LYN | TX | B016682 3 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | LYN | TX | B016682 3A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | STEPHEN M | TX | B016682 3 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | STEPHEN M | TX | B016682 3A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | STEPHEN P | TX | B016682 3 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | STEPHEN P | TX | B016682 3A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRAUD | CHARLES P | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BREAUX | DANIEL | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROUSSARD | JOHNNY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROUSSARD | JOSEPH E | TX | B016682 3A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROUSSARD | JOSEPH E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROUSSARD | JOSEPH E JR | TX | B016682 3A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROUSSARD | JOSEPH E JR | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROUSSARD | ROBERT L | TX | 2438LPS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROUSSARD | ROGER W | TX | B016682 3A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROUSSARD | ROGER W | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | BILLY R | TX | 2435BPS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | RICHARD | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | THOMAS B | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRUMBELOW | PATRICIA D | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

**Appendix A - 1131**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUCKHOLT | ROBERT L | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BULLOCK | LOUIS B JR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BULLOCK | MINNIE | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUTLER | CYNTHIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BYRD | TAMMY M | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CADENA | ARNOLD T | TX | 03602280001 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CAINE | ALSEN J JR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CALDWELL | EDWARD G | TX | 03602280001 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CALHOUN | EARNEST | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CAMP | CHARLES K | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CAMPISE | FRANK | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANTU | RENE | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARLEE | FREDDIE H | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARRASCO | DAVID B | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARRIERE | NORMAN | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARRIZALES | JOE | TX | 03602280001 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARSON | KAREN | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CASEY | JOHN A | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAMBLESS | CHARLES M | TX | 20001468J | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPA | CONSUELO | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPA | CONSUELO M | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPA | FRANCISCO | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPA | FRANCISCO E | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPA | GUILLERMO R | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPA | JOHN F | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPA | LEOPOLDO | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAUVIN | BOBBY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAUVIN | JANE | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHENEY | DAREL E | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHENEY | WILLIAM B | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHENEY JR | WILLIAM B | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHENIER | JOSEPH E | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHILDS | JAMES T | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHIMENE | BENNIE C | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHIOVARO | MARICA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHRISTIAN | JUNE E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHRISTIAN | JUNE ELLEN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHRISTIAN | NANCY J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHRISTIAN | RODNEY K | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHRISTIE | LESLIE | TX | 33384 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLARK | LEON | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLEAR | JANE | TX | 95CV0279 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLEAR | ROBERT C | TX | 95CV0279 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLEMENTS | PATRICIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLEMENTS | PATRICIA A | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COFFMAN | DOYLE R | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | BOYD G | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOK | DORA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOK | GEORGE W | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOPER | SIDNEY E | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COPELAND | JAMES R | TX | 28503 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CORDES | CLEBURN D | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COX | LARRY D | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAWFORD | ADA | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAWFORD | JOE F | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRESSIONE | LOUIS | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRESSIONE | MARION | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CROOKS | JOE | TX | 200330450 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CROWHURST | JOHN L | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRUMP | ELIZABETH A | TX | 05CV0574 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CUELLAR | MINERVA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CUELLO | APOLINAR | TX | 05CV0574 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CUTAIA | MIKE | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAILEY | EVERETTE | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DANCER | BENNIE J | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DANIELS | JAMES C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DARBY | JIMMY | TX | 200536194 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAUGHTRY | DONAL R | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | ALFREDRICK | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | ALTON W | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | HARRELL D | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | LYLE M | TX | 200521604 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | NORMA | TX | 33407 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEAN | BILLY J | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DELANEY | CHARLES | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DELANEY | PATRICIA | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DELCOURE | BOBBY R | TX | 28503 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DELEON | ANTONIO | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DELLOLIO | ANTONIO A | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DENT | EVELINE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DENT | EVELINE M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DENT | WALTER | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DENT | WALTER F | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DESSELLE | BRUCE | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEVOLTZ | JOHNNY E | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DIAGLE | VERLON | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DICKEY | DAYTON LEMUEL | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DIDIER | JOHN C | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DILLARD | DUEL K | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOMINQUE | BEVERLY KAY | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DONELSON | RONALD K | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DONELSON | RONALD K | TX | 200038726 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUEITT | JOHN P | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUPRE | DAVID P | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUPUY | LYNN A | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DURISO | LAWRENCE J | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUROCHER | ELDRIDGE | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUSEK | JOHN B | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUTY | CLARENCE | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EALEY | GEORGE E | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EALEY | ROBIN | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EASTER | JOHN B | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EDWARDS | ESSIE L | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EDWARDS | WILLIAM | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLENDER | GLENN | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLENDER | TERRY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLINDER | BOBBY F | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ESCOBAR | FELIX P | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ESTRADA | NINFA R | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FALGOUT | JEFFREY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FALREGAS | LOUIS | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FERRINO | MICHAEL | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FERRINO | RICHARD | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | JOHNNIE MAE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | KENNETH W | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FINLEY | CHARLES E | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLORES | ROBERT R | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLOYD | MELVIN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLOYD | RASHID | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FONSECA | BERWICK | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FORET | NOEL | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FORTENBERRY | FRANK M | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOSTER | EDWARD L | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOSTER | ROBERT C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOWLER | ISEUM WAYNE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANCO | RIGOBERTO | TX | 03609474 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKLIN | MARILYN R | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKUM | CAROLYN | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKUM | CAROLYN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANSAW | EDWIN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANSAW | MARVIS | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANSAW | PATTI | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANSAW | THEODWDER | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANSAW JR | THEODWDER | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRATER | MARSHALL | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRAZIER | REX L | TX | 05CV0574 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FUHRMANN | PHYLLIS | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GABLE | LEROY A | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GAINER | DONALD | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GANNON | DANIEL P | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GARCIA | BENNIE | TX | 04CV1363 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GARCIA | FRANCES | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARCIA | PETE U | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GARTMAN | KELIA M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GAUTHIER | RICHARD C | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GAUTREAUX | GARY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GENTLE | BETTY | TX | 200433295 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GENTLE | NORMAN | TX | 200433295 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GEORGE | ODELL K | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GIBBS | LLOYD | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GILBERT | AUSTIN D | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GILL | DOYLE G | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GIRTMAN | RAYMOND | TX | 32003 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GOFF | DIANE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GOFF | JOHN E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GOLD | JOE E | TX | 28503 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GONZALES | EDWARD | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GONZALES | PAUL S | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GONZALES | RAMIRO C | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GONZALEZ | JUAN A | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GONZALEZ | TOMAS | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GOODMAN | KENNETH E | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GOODMAN | SUSAN RENE | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GORE | ALFRED M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRACE | ROBERT E | TX | 05CV0574 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRAFE | VIRGINIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRAY | ELLEN D | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRAY | ETHEL E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRAY | GEORGE M | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRAY | JAMES | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRAY | JAMES N | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRAY | JAMES N JR | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GREEN | RALPH | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GREEN | WILLIE | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GREENE | MYRTLE | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GREENE ALFRED | DORA A | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRIFFIN | DANIEL | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRIFFIN | DENNIS H | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRIFFITH | EMMA L | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRIMES | DAVID R | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GROS | JAMES A | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GUAJARDO | JOHN D | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GUERRA | JUAN P | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GUFFEY | WAYNE B | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GUIDRY | HERMAN C | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GUILLORY | PRESTON | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GUTHRIE | DAMON L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GUTHRIE | VICTORIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GUZMAN | BENITO | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GWINNETT | JANET S | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HADLEY | GARLAND S | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HAGAN | DALE J | TX | 200530182 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HAGAN | CHARLES M | TX | 33384 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HALL | PETER L | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HAMILTON | DOUGLAS | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HAMILTON | JERRY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HAMILTON | JIMMIE L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HAMILTON | ONETTA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HAMILTON | WAYNE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HAMILTON | WILLIE | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HAMM | CHARLES E | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HAMM | CHARLES R | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HANNEGAN | BENJAMIN H | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HANNEGAN | REBA L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARGROVE | OTHA L SR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARGROVE | ROSIE M | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARRELL | DERWOOD E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARRELL | DERWOOD E | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARRELL | FLORA MAE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARRELL | FLORA MAE | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARRIS | JAMES EARL | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARRIS | JOHNNY LEE | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARRIS | JULIA A | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HART | JEAN A | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HART | MORRIS L | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARTLEY | MARY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARTLEY | RAYMOND | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARTLEY | RAYMOND JR | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HATCHEL | JAMES L | TX | 20001468Z | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HEATHCOCK | WEBBER W | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HEBERT | CARL | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HEBERT | TOBAY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HEBERT | WILLIAM T | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HEIDELBERG | PATRICIA ANN | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HEIDELBERG | TERRY M | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HELLUMS | JAMES R | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HELLUMS | MARY AGNES | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENDERSON | JESSE G | TX | 33406 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENDERSON | LAVERNE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENDERSON | PAUL I | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENDON | BRENDA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENDRICKS | HAZEE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENDRICKS | TRAVIS | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENLEY | EUGENE | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENRY | ANTHONY | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENRY | ISABEL B | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENRY | TUPIE C | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENRY | VIOLA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENRY | WILBERT | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENSLEY | JOHN | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HERNANDEZ | AGAPITO K | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HERNANDEZ | ISRAEL C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HERNANDEZ | JOSE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HERNANDEZ | JOSE O | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HERNANDEZ | JUAN | TX | 03602280001 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HERNANDEZ | ROSA M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HERRERA | FELIX B | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HERRERA | FELIX E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HERRERA | MINERVA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HESTER | JULIUS | TX | 28503 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HEUSZEL | ALVIE L | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HILL | ALLEN | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HILLS | ROGERS | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HILTON | GARY L | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HINOJOSA | GABRIEL | TX | 03602280001 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HODGE | CALVIN | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOEGEMEYER | GAYLE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOFFMAN | AMY L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOFFMAN | BRENDA C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOFFMAN | JERRY C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOFFMAN | THOMAS F | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOLLOWAY | ALBERT B | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOLSTEAD | GLORIA | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HORNING | JOHN WESLEY | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOTARD | ALRED | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOWARD | HELEN MARIE | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOWARD | HELEN MARIE | TX | B166823G | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOWARD | IVA J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOWARD | JANICE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOWARD | ROBERT LEVERAL | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOWARD | ROBERT LEVERAL | TX | B166823G | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUDSON | KENNETH | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUDSON | MICKEY | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUNICKE | ANTHONY | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUNT | HARVIE L | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HYMAN | KENNETH RAY | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| IBARRA | OLGA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| INGLE | LAURA J | TX | 32003 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| IRBY | NOAH J JR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| IRBY | SHERRI OLIVER | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| IVEY | MICHAEL R | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| IVEY | ROBERT | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | ALGERITTA DARSWELL | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | JUDGE C | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

**Appendix A - 1133**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | MERCEDES | TX | 05CV0574 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | WILLIE H | TX | 05CV0574 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JARREAU | ERNEST A | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JARREAU | VIVIAN J | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JEFFERSON | EVELYN C | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JENNINGS | BARTLEY M | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JENNINGS | MADELINA M | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JENSEN | WILLIAM C | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOHNSON | DELOYCE | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOHNSON | ERNEST F | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOHNSON | RALPH | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOHNSON | ROBERT D | TX | 200014682 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | BOBBY LANDON | TX | 200048409 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | CHERYL A | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | DENNIS L | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | ED SAMPLE | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | ELSIE | TX | 95CV0279 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | GLORIA G | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | JOHN HENRY | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | JOSEPH T | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | KEITH | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | LEROY | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | MILTON C | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | ROBERT J | TX | 95CV0279 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | ROBERT LEE | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JORDAN | ROBERT JR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JUAREZ | ANGELINA H | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JUAREZ | GEORGE | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JUSTICE | ROBERT E | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KAYLOR | RISE H | TX | 200530182 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KEITH | CHESTER | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KEITH | EARL O | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KENNEDY | CHARLES L | TX | 200530184 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KENNEDY | WAYNE E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KERSH | ROBERT H | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KERVIN | SHIRLEY P | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KINDLE | WILLIAM D | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KING | DAUSE D | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KING | ELIZABETH CRAWFORD | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KING | LEWIS D | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KING | ODIS D | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KIRKLEY | CHARLIE W | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KLUNA | DAISY L | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KNAPP | MAC | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KNIGHT | JOHN | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KNISER | ALMA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KNISER | ROLLAND L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KNOX | JAMES R III | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LABAUVE | VERNON P SR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LACOMBE | CHESTER JOSEPH | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LAIRD | DAVID D | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LAIRD | ROBERT N | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LANCASTER | T W | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LANCASTER | TOMMY | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LANDRY | ALVIN | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LANDRY | VITAL | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LANDRY | WILLIAM | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LATTIN | ALMA | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LAYNE | LONNIE J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LE BOEUF | DAVID | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LE BOEUF | LEROY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LE BOEUF | WAYNE N | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEBEOUF | HARRY P | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEE | ANTHONY | TX | 200048409 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEE | LORA | TX | 200048409 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEE | MICHAEL | TX | 200048409 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEE | PRISCILLA | TX | 200048409 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEE | ROBERT | TX | 200048409 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEE | STEPHANIE | TX | 200048409 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEE | WARREN G | TX | 200048409 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEE JR | WARREN G | TX | 200048409 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEONARD | CHARLOTTE | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEONARD | GERALD J | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEOS | CHRISTOPHER | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEVINGSTON | ALVIN L | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEWIS | CHRISTINE L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEWIS | ELLA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEWIS | HARRIS | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEWIS | KEVIN D | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEWIS | RUBY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEWIS | WILLIE R | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LIGUEZ | TOMAS A | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LINDSAY | DUANE T | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LINDSEY | RONALD A | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LINSCOMBE | LARRY L | TX | ED101L017704482 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LIRETTE | DONNIE P | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LITTLEFIELD | JAMES F | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOCKHART | HELEN ANN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOCKHART | WILLIAM E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LODEN | GEORGE T | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOPEZ | ALFRED C | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOPEZ | RUBEN | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LORIA | ANTHONY L | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOTT | MELVIN | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOTT | VESTA MAE | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOUPE | JOHNNY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOWE | LOUISE | TX | 33353 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOWE | TOMMY W | TX | 33353 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOWE | WALLACE | TX | 33353 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOZANO | RENE S | TX | 03602280001 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOZANO | SAMUEL B | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LUCAS | DONALD P | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LUMETTA | AIDA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LUMETTA | RAY A | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LUMETTA | ROY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LUMETTA | SALVADOR | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LUMETTA | SALVADOR JR | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LUNDY | RICHARD J | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LUSK | GENERAL C | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LUSK | VERNA M | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MABIEN | EVELYN W | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MABIEN | ROOSEVELT JR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MALDONADO | REYES | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MALONE | DEBORAH D | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MALONE | TYRONE L | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MALOVETS | MELVIN J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MANSEL | HISBRAY G | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MANSEL | WENDELL | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MANSEL | WILLIE DEAN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MAPES | JACKIE G | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARCEL | GERARD | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MAREK | DORIS | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MAREK | RAYMOND D | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTIN | ADAM J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTIN | BILLY TROY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTIN | DAVID W | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTIN | GERALD G | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTIN | MARY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTIN | RODNEY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTIN | RUSSELL I | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTINEZ | GENARO | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTINEZ | JESUS | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTINEZ | KATHLEEN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTINEZ | MIGUEL | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MASON | PABLO | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MASON | NOLAN | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MASTERS | JANET LEE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MATNEY | CHARLES M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MAYON | ALTON | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MAYON | JOSEPH | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MAYON | LAWRENCE | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MAYON | PETER | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

**Appendix A - 1134**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCABE | MARIE | TX | 33384 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCCABE | PHILIP S | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCCASTLE | C B JR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCCASTLE | LULA BELL | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCCOY | LYNN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCCRORY | GLORIA J | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCCRORY | ROBERT E | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCDONALD | EDITH | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCDONALD | GILBERT C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCDOUGAL | FRED | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCFARLAND | JESSE | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCGRAW | MILES | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCINTRYE | LORENA | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCKENZIE | DERYL | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCKENZIE | R A | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCKNIGHT | RENNIE B | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCKNIGHT | RENNIE L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCLAUGHLIN | ROBERT | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCLIN | CLARA MAEBEL | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCLIN | DORIS RANDOLPH | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCMILLAN | DAVID R | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCMILLAN | MARY E | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCMILLON | LOWELL R | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCQUEEN | CLAYTON M | TX | 05CV0574 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MEADOWS | CONRAD J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MECHE | CAROLYN ANN | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MECHE | FLOYD J | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MEEKER | PAUL J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MEEKINGS | WILLIAM | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MEINERS | DELVIN G | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MELLARD | MARTIN E | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MELTON | RHONDA J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MENDEZ | ALFONSO | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MIERS | ELBERT D | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MIERS | IMA PEARL | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MILLER | BILLY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MILLER | JAMES WILLIAM | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MILLER | PHELISHA | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MILLS | WALTER J | TX | 03602280001 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MINTER | JAMES C | TX | 28503 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MITCHELL | GLENN | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MITCHELL | JAMES E | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MIZZELL | EARL E | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MIZZELL | MARY L | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MODISETTE | BUDDY WAYNE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOLINA | RAFAEL A | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOLNAR | IRENE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOLNAR | JOSEF | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MONTOYA | ABELINO G | TX | 03602280001 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOORE | A D | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOORE | CATHY | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOORE | REBEL P | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORALES | GEORGE V | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORAN | CAROLYN D | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORAN | CAROLYN DUNAWAY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORAN | ROSS J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORGAN | JANICE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORGAN | LEE R | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORGAN | TINA LOUISE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORRISON | MIKE | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORTON | ALIDA M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORTON | CHANEL D | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORTON | EVAN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORTON | NEIL | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORTON | RICHARD | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOSELY | SANDRA GWEN | TX | 200530184 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MIRAZ | EDWIN J | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MUNOZ | CASIRO | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MUNOZ | MARIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MURPHY | CECIL A | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MURRAY | SYLVESTER | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MURRELL | LLOYD G | TX | 28S03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MUZIKOWSKI | JOSEPH A JR | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MUZIKOWSKI | JOSEPH ANTHONY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MUZIKOWSKI JR | JOSEPH ANTHONY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NAQUIN | ROBIN P | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NASH | DORTHA LORANE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NASH | SAMMIE A | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NATION | MURPHY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NEAL | JACK W | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NEAL | KAY | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NEAL | LAURA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NELSON | CHARLIE G | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NELSON | TONY L | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NEWBERRY | GERRY D | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NEWSOME | R B | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NICHOLS | CAROLYN M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NORGAN | FANNY | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NORGAN | FRANKLIN D | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NORRIS | OTIS H | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NORRIS | RONALD P | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NORRISS | KERBY J | TX | 201941237 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NORRISS | NATALIE | TX | 201941237 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NOVAK | JERRY J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NOVAK | PAUL A | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| O'CONNOR | JOHNNY R SR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| O'CONNOR | WANDA | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ODOM | KELLY J | TX | 80166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| O'GORMAN | JACK WHITSON | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| OLIVER | GEORGE L | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| OLIVER | GILBERT L | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| OLIVIER | DEBORAH | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| OLIVIER | STEVE | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| OLVERA | JORGE | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| O'NEAL | ALFRED | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| O'NEAL | ALFRED JR | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| O'NEAL | LINSEY C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| O'NEAL | PATRICIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ORTIZ | EULOGIO | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| OSGOOD | DEMA | TX | 06CV0485 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| OSGOOD | RANDALL E | TX | 06CV0485 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PACHECO | MARY F | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PADIO | EUGENE J | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PAIRE | MELVIN D | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PARKER | MARGARET J | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PARMER | MARK | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PARRIS | STEPHEN | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PARTNEY | CHERYL | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PEDRAZA | JOHN E | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PENA | EUGENIO | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PENA | ISRAEL | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PENA | ISRAEL H | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PENA | JOSE | TX | 03602280001 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PENA | JUANITA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PENA | MARIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PERCY | GARY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PETTYJOHN | WILBUR E | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PHILLIP | DEBRA L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PHILLIPS | BEATRICE CONE | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PHILLIPS | MELVIN GUY | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PICKENS | EDDIE B | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| POLZINE | SYNTHIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| POTTS | RHONDA K | TX | 80166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| POTTS | RHONDA K | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PRADA | AUDREY | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PRIBILSKI | ALEX J | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PRIBILSKI | LAURA | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PRIESTLEY | PENNY | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PRINCE | CORA C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PRINCE | MAIK L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PRINCE | MIKE L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PRINCE | RANDY S | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRINCE | SAMUEL D | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PRITCHETT | KENNETH | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PUETT | CLAUDE A JR | TX | 200014682 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PYLE | DORTHY J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| QUINTANILLA | FRED | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| QUINTANILLA | SALLY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RABB | BENNIE R | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RAKES | CLARENCE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RAMIREZ | CONCEPCION | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RAMIREZ | ERNEST L | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RAMIREZ | REGINO | TX | 03602280001 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RAMIREZ | SOCORRO A | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RANDLE | CURTIS F | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RANDLE | DARRELL | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RANDLE | KELVIN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RANDLE | MICHELLE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RANDLE | SARAH | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RANDLE | TERENCE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RAPIER | SHELLEY GENE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REAGAN | CYNTHIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REAGAN | FERRELL | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REAGAN | RANDELL M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REAGAN | ROBERT B | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REAUX | VINCENT | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REED | CHARLES | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REED | DAVID LAMAR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REED | ENICE | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REED | LAWRENCE | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REED | MERDICE J | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REED | OLLIE MAE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REED | SILAS JAMES | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REED | WILLIE W | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REEL | JOHN H | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REEVES | C W | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REICHERT | VIRGINIA E | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REICHERT | WILLIE | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REIVES | ENOCK | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RESENDEZ | GILBERTO | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REYES | JUAN J | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REYNA | ARACELY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REYNA | JUAN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REYNA | JULIO | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REYNA | OLIVIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REYNA | RICARDO M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REYNA | ROBERTO | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REYNA | RODOLFO | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REYNA | TOMAS S | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REYNOLDS | JUDY LYNN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RHODES | EDWARD JOHN | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RHODES | ROY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RIDDLE | THOMAS J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RIEVES | BARBARA J | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RIGGS | TOMMY | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RILEY | PAMELA | TX | 33353 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RINK | ADLEY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RIOS | ELIAS | TX | 03602280001 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RITCHIE | EVELYN E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RITCHIE | GEORGE C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RITCHIE | MARVIN R | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RITCHIE | STEVEN C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RIVAS | MICHAEL A | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RIVERA | ANNA | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROACH | FREDDIE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERSON | JOHN H | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERTS | STANLEY G | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERTSON | DONALD G | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERTSON | RONALD D | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERTSON | RONALD G | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBICHAUX | AUDREY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBINSON | EZEKIEL JR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBINSON | LINDSEY R | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROCHE | BRUCE E | TX | 05CV0574 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RODRIGUEZ | ANTONIO L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROGERS | CHARLES | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROGERS | GUY J | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROSE | OLIVER | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROSS | MELAINE | TX | 80166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROZZELL | EVELYN | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROZZELL | KENNETH D | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RUTLEDGE | RANDALL R | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYAN | HELEN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYLANT | ANDREA J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SAENZ-CANTU | CORANDO | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SAM | JOSEPH | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SAMOHEYL | THOMAS | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SANDERS | DARLENE | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SANDERS | GLENN C | TX | 200014682 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SANFORD | OSCAR | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SAUCEDA | ELISEO | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SAUCEDA | ERNESTO M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SAUCEDA | MARY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SAUCIER | SHARON | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCHAFFER | DONALD G | TX | 80166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCHAMERHORN | LOUIS E | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCHEXNAYDER | JAMES E SR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCHOONOVER | JAMES O | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCHULTZ | JERRY L | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCHUMAN | SYLVIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCOTT | DAVID W | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCOTT | GILBERT R | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCOTT | MARK R | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCOTT | MARY RUTH | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCOTT | SHAWN D | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCOTT | TIMOTHY F | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SEATON | BENNIE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SEPULVADO | CLIFTON C | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SEPULVEDA | RAFAEL | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHAVER | BOBBY A | TX | 200471778 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHELTON | GERALD D | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHIPMAN | LEROY | TX | 33407 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHUBERT | GERALD L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SIMMONS | CATHERINE | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SIMPSON | WANDA | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SIMS | MELINDA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SIMS | TRUMAN ALLISON | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SINGLETON | HERBERT G | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SINGLETON | OLLIE RUTH | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SIRMANS | JERRY G | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | CLINTON R | OK | CJ20013316 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | DEWEY E | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | HERBERT P | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | HERBERT P JR | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | HERBERT P SR | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | JOHNNY H | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | JOSEPHINE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | LAURA MAE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | RAYFORD F | TX | 33407 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | ROBERT | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | ROYCE H | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | WILLIE G | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SOULDIER | JEFFREY | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SPRADLEY | ROY | TX | 28503 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STANLEY | DANIEL B | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STANLEY | MARVIN L | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STANLEY | ROSETTA | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEELE | BOBBY G | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEHLING | STEPHEN | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEPANEK | BETTY JEAN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEPHANEK | BETTY J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEPHENS | CHARLENE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEVENS | GLYNN O | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEVENS | GLYNN O | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

**Appendix A - 1136**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEVENS | VIRGINIA | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEVENS | VIRGINIA | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STOUT | JOSEPH L | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STOVALL | TOMMIE | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STRIMPLE | GEORGE | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STRIMPLE | THERESA B | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SULLIVAN | CLYDE R | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SULLIVAN | HOMER | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SULLIVAN | JERRY L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SULLIVAN | JOYCE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SUMNEY | ELIZABETH M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SUMRALL | BUFORD H | TX | 05CV0574 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SURBER | OLIVER M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SVETLIK | GEORGE JR | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SVETLIK | GEORGE T | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SVETLIK | GERALD G | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SVETLIK | GERALD GENE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SVETLIK | LONIE ELIZABETH | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SWEAT | ALVIA L | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SWEAT | HAROLD F | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SWINT | WALTER L | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TAYLOR | FLOYD | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TAYLOR | JIMMY K | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THERIOT | FREDDIE | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOLCKEN | NORMAN K | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | ANTEE | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | CHARLES L | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | DAVID W | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | EUGENIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | HAYWARD | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | LEO M | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | LEO MARION | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | RANDLE D | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | SHIRLEY | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | T L | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | WILLIE MAE | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMPSON | DAVID M | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THORNTON | HOLLIS H | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THREETON | DOUG | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THREETON | JOHN S | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THREETON | JOHN S JR | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THREETON | ROSA BELLE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THREETON JR. | JOHN SPENCER | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TIMMONS | JERRILYN | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TIMMONS | MARION C | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TIPP | DELORES JUNE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TIPP | DOLORES | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TIPP | JOHN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TIPP | PHIL | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TIPP | ROBERT W | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TIPP | WILLIAM C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TIPP | WILLIAM E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TITUS | SAM | TX | 28503 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TOLBERT | WILLIE R | TX | 05CV0574 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TRAHAN | STANLEY | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TYSON | TERRY L | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| UPTON | JACKIE | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| URANGA | RAYMOND | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VAHL | AUGUST | TX | 33384 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VAHL | BRANDY | TX | 33384 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VELA | ELEUTERIA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VENABLE | WILLIAM A | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VENTERS | MARY J | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VICKS | ELBERDA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VICKS | LEON | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VINEYARD | CHARLES T | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VININGRE | DONALD L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WAGGONER | JIM D | TX | 201661211 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WAKES | MELVIN C | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WALKER | MAGGIE A | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WALKOVAK | ELIZABETH L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALKOVAK | ELIZABETH L. | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WALKOVAK | PATRICIA ANN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WALKOVAK | PHILIP J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WALKOVAK JR | PHILIP J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WALL | GEORGE W | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WASHINGTON | CURTIS N | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WEAVER | JACK A | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WEAVER | JAMES M | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WEAVER | ROGER M | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WEAVER | WANDA FAYE | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WEBB | ARTHUR R | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WEIR | THOMAS H | TX | 28503 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WEISHIEMER | ALFRED | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WELLS | MARSHAL R | TX | 200014682 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WEST | FRANKLIN M | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WESTMORELAND | RICHARD E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHALON | HORACE | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITE | JERRY W | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITE | LEOLA | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITE | SILAS | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WIEMKEN | DEBRA | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WIGGINS | CHARLES E | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WIGGINS | OLIVIA RODRIGUES | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILDE | ARLENE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILDE | LEON J | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILDE | MICHAEL | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILKINSON | THURMAN E | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | ARTHUR RAY | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | BEVLIN | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | JAMES C | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | REGENIA | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | ROBERT | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMSON | GEORGE | TX | 200530182 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMSON | JOHN A | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMSON | MARY RUTH | TX | 200530182 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMSON | SHIRLEY A | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIS | CATHERINE | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIS | RICKY | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIS | WONDER | TX | 24356BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | DOROTHY | OK | CJ2002660 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | JOHN A | OK | CJ2002660 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | WILLIAM R | TX | 24378BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WIMBERLEY | BETTY J | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WINKLER | GEORGE W | TX | 200014682 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF | ALTON L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF | CARRIE JANE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF | HAROLD L | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF | HAROLD L | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF | JANIE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF | JANIE FRANCES | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF | KIM | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF | KIM | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF | MAXINE | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF | MAXINE | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF RUSSO | SABRA | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF RUSSO | SABRA | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF-RUSSO | SABRA | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF-RUSSO | SABRA | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOMACK | DANIEL | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOMACK | DONIEL | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOODARD | BILLY R | TX | 24357PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOODS | BEVERLY A | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOOSTER | MICHAEL G | TX | 24358PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| YBARRA | ALFRED | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| YBARRA | EDWARD J | TX | 24380RM03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| YBARRA | JULIO V | TX | 28503 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| YEAGER | BILL V | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| YOUNG | HARDY R | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| YOUNG | LUCIUS JR | TX | 94C21103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZERINGUE | LEONARD | TX | A168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ZUMWALT | RONALD | TX | 243579503 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ABRAMS | JOHN | KY | 04CI00334 | WILSON & KENDALL |
| ABRAMS | JUANITA | KY | 04CI00334 | WILSON & KENDALL |
| ADAMS | ROBERT L | KY | 04CI00551 | WILSON & KENDALL |
| ADAMS | STEVEN P | KY | 04CI00334 | WILSON & KENDALL |
| ALEXANDER | TERRY M | KY | 04CI00334 | WILSON & KENDALL |
| ALKIRE | IRA D | KY | 04CI00335 | WILSON & KENDALL |
| ALKIRE | OPAL | KY | 04CI00335 | WILSON & KENDALL |
| ANDERSON | ALAN | KY | 04CI00334 | WILSON & KENDALL |
| ANDERSON | CONNIE | KY | 04CI00334 | WILSON & KENDALL |
| ARRANT | ERIC WAYNE | KY | 04CI00334 | WILSON & KENDALL |
| ARRANT | JO ANNE | KY | 04CI00334 | WILSON & KENDALL |
| ASHCRAFT | J R | KY | 04CI00334 | WILSON & KENDALL |
| BAKER | GEORGE L | KY | 04CI00334 | WILSON & KENDALL |
| BARBER | BOBBY | KY | 04CI00335 | WILSON & KENDALL |
| BARRETT | JAMES R | KY | 04CI00334 | WILSON & KENDALL |
| BELGARD | ANDREW | KY | 04CI00334 | WILSON & KENDALL |
| BELGARD | WYATT | KY | 04CI00334 | WILSON & KENDALL |
| BLACKLEDGE | GREG | KY | 04CI00334 | WILSON & KENDALL |
| BLACKLEDGE | KAREN | KY | 04CI00334 | WILSON & KENDALL |
| BUFKIN | BEVERLY | KY | 04CI00334 | WILSON & KENDALL |
| BUFKIN | CLARENCE D | KY | 04CI00334 | WILSON & KENDALL |
| BYNON | DONALD | KY | 04CI00334 | WILSON & KENDALL |
| BYNON | JOYCE A | KY | 04CI00334 | WILSON & KENDALL |
| CALL | CHARLES A | KY | 04CI00334 | WILSON & KENDALL |
| CHAMBLESS | CHARLES E | KY | 04CI00334 | WILSON & KENDALL |
| CHAMBLESS | LILLIAN | KY | 04CI00334 | WILSON & KENDALL |
| CHENEY | STEPHANIE | KY | 04CI00334 | WILSON & KENDALL |
| CHENEY | TRAVIS | KY | 04CI00334 | WILSON & KENDALL |
| CLARK | CAROL | KY | 04CI00335 | WILSON & KENDALL |
| CLARK | GARY D | KY | 04CI00335 | WILSON & KENDALL |
| CLARK | TONY A | KY | 04CI00334 | WILSON & KENDALL |
| CLARK | VALLERIE | KY | 04CI00334 | WILSON & KENDALL |
| CLAY | HUBERT J | KY | 04CI00335 | WILSON & KENDALL |
| CLAY | SHIRLEY | KY | 04CI00335 | WILSON & KENDALL |
| CLEMENT | ELAINE | KY | 04CI00334 | WILSON & KENDALL |
| CLEMENT | ROY E | KY | 04CI00334 | WILSON & KENDALL |
| CLINKSCALE | LEE ALLEN | KY | 04CI00334 | WILSON & KENDALL |
| CLINKSCALE | RUTHIE | KY | 04CI00334 | WILSON & KENDALL |
| CLINKSCALE JONES | BARBARA MAE | KY | 04CI00334 | WILSON & KENDALL |
| COAXUM | EMILY S | KY | 04CI00551 | WILSON & KENDALL |
| COAXUM | NATHANIEL | KY | 04CI00551 | WILSON & KENDALL |
| COLEMAN | JIMMIE | KY | 04CI00334 | WILSON & KENDALL |
| COLLINS | JAMES LEE | KY | 04CI00334 | WILSON & KENDALL |
| COLLINS | MARY | KY | 04CI00334 | WILSON & KENDALL |
| COLLINS | WILLIAM EARL | KY | 04CI00334 | WILSON & KENDALL |
| CONWILL | E W | KY | 04CI00334 | WILSON & KENDALL |
| CONWILL | ELOISE | KY | 04CI00334 | WILSON & KENDALL |
| COOK | ALFRED L | KY | 04CI00334 | WILSON & KENDALL |
| COOK | FLORA | KY | 04CI00334 | WILSON & KENDALL |
| COOK | GAYLE | KY | 04CI00334 | WILSON & KENDALL |
| COOK | GEORGE M | KY | 04CI00334 | WILSON & KENDALL |
| COOK | WILLIAM L | KY | 04CI00334 | WILSON & KENDALL |
| COOPER | CHARLES R | KY | 04CI00334 | WILSON & KENDALL |
| COOPER | JULIE | KY | 04CI00334 | WILSON & KENDALL |
| COOPER | KAREN | KY | 04CI00335 | WILSON & KENDALL |
| COOPER | NATHAN | KY | 04CI00335 | WILSON & KENDALL |
| COX | OPAL | KY | 04CI00335 | WILSON & KENDALL |
| COX | RALPH E | KY | 04CI00335 | WILSON & KENDALL |
| CYNDA | PIPER | KY | 04CI00334 | WILSON & KENDALL |
| DAVIS | JIMMIE LEE | KY | 04CI00334 | WILSON & KENDALL |
| DAVIS | ROBERT | KY | 04CI00334 | WILSON & KENDALL |
| DAVIS | ROSIEL | KY | 04CI00334 | WILSON & KENDALL |
| DEARMAN | KARYL | KY | 04CI00334 | WILSON & KENDALL |
| DEARMAN | WILLIAM T | KY | 04CI00334 | WILSON & KENDALL |
| DILLON | CATHERINE | KY | 04CI00335 | WILSON & KENDALL |
| DILLON | JONIE | KY | 04CI00335 | WILSON & KENDALL |
| DILLON | ROGER G | KY | 04CI00335 | WILSON & KENDALL |
| DILLON | WILLIAM | KY | 04CI00335 | WILSON & KENDALL |
| DODDS | MARY | KY | 04CI00334 | WILSON & KENDALL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DODDS | MELVIN | KY | 04CI00334 | WILSON & KENDALL |
| DUNAWAY | DAIL LAMAR | KY | 04CI00334 | WILSON & KENDALL |
| DUNAWAY | JESSIE DUNAWAY | KY | 04CI00334 | WILSON & KENDALL |
| DUNN | CLIFTON | KY | 04CI00334 | WILSON & KENDALL |
| DUNN | CLIFTON E | KY | 04CI00334 | WILSON & KENDALL |
| EASTERWOOD | CATHY | STKY | 04CI00334 | WILSON & KENDALL |
| EASTERWOOD | TIMOTHY J | KY | 04CI00334 | WILSON & KENDALL |
| EDMONDSON | BEATRICE | KY | 05CI00033 | WILSON & KENDALL |
| EDMONDSON | BILLY RAY | KY | 05CI00033 | WILSON & KENDALL |
| ELRIDGE | RICHARD | KY | 04CI00334 | WILSON & KENDALL |
| FARMER | DAVID L | KY | 04CI00334 | WILSON & KENDALL |
| FAULKNER | DANNY R | KY | 04CI00335 | WILSON & KENDALL |
| FINLEY | DOROTHY JEAN | KY | 04CI00334 | WILSON & KENDALL |
| FINLEY | JAMES H | KY | 04CI00334 | WILSON & KENDALL |
| FLOYD | DARWIN T | KY | 04CI00334 | WILSON & KENDALL |
| FLOYD | TINA M | KY | 04CI00334 | WILSON & KENDALL |
| FOSHEE | CURTIS A | KY | 04CI00334 | WILSON & KENDALL |
| FOSHEE | DELORIS | KY | 04CI00334 | WILSON & KENDALL |
| FRANKLIN | BOBBY | KY | 04CI00334 | WILSON & KENDALL |
| FRANKLIN | EARNEST | KY | 04CI00334 | WILSON & KENDALL |
| GLADHILL | NEAL B | KY | 04CI00334 | WILSON & KENDALL |
| GOAD | KAREN | KY | 04CI00334 | WILSON & KENDALL |
| GOAD | WILLIAM R | KY | 04CI00334 | WILSON & KENDALL |
| GODDARD | JAMES MICHAEL | KY | 04CI00335 | WILSON & KENDALL |
| GODDARD | PEGGY | KY | 04CI00335 | WILSON & KENDALL |
| GRESSETT | DARLENE | KY | 04CI00334 | WILSON & KENDALL |
| GRESSETT | JIMMY | KY | 04CI00334 | WILSON & KENDALL |
| GULLY | MAGGIE | KY | 04CI00334 | WILSON & KENDALL |
| GULLY | RAYMOND B | KY | 04CI00334 | WILSON & KENDALL |
| HAILEY | QUINCEY L | KY | 05CI00033 | WILSON & KENDALL |
| HALL | CLAUDETTA | KY | 04CI00334 | WILSON & KENDALL |
| HALL | ELLIE | KY | 04CI00334 | WILSON & KENDALL |
| HALL | ERNEST | KY | 04CI00334 | WILSON & KENDALL |
| HALLMAN | J W | VA | 04CI00334 | WILSON & KENDALL |
| HAMILTON | RAYMOND M | KY | 04CI00334 | WILSON & KENDALL |
| HARDAWAY | RUTHA | KY | 04CI00334 | WILSON & KENDALL |
| HARDAWAY | WILLIE | KY | 04CI00334 | WILSON & KENDALL |
| HARDY | HERMAN | KY | 04CI00334 | WILSON & KENDALL |
| HARDY | MARJORIE A | KY | 04CI00334 | WILSON & KENDALL |
| HARRIS | CHARLENE | KY | 04CI00334 | WILSON & KENDALL |
| HARRIS | JOE | KY | 04CI00334 | WILSON & KENDALL |
| HASSLER | JAMES R | KY | 04CI00334 | WILSON & KENDALL |
| HELF | JOHNNY M | KY | 04CI00334 | WILSON & KENDALL |
| HELF | JOYCE | KY | 04CI00334 | WILSON & KENDALL |
| HENSLEE | FRANK B | KY | 04CI00334 | WILSON & KENDALL |
| HINSON | JAMES JACKSON | KY | 04CI00334 | WILSON & KENDALL |
| HIXON | AUSTIN | KY | 04CI00334 | WILSON & KENDALL |
| HODGES | ALVIN | KY | 04CI00334 | WILSON & KENDALL |
| HODGES | DARNELL | KY | 04CI00334 | WILSON & KENDALL |
| HOLLEY | CHARLES T | KY | 04CI00335 | WILSON & KENDALL |
| HOLLEY | IMOGENE | KY | 04CI00335 | WILSON & KENDALL |
| HOWARD | TERESA | KY | 04CI00334 | WILSON & KENDALL |
| HOWARD | JAMES W | KY | 04CI00334 | WILSON & KENDALL |
| HULBERT | JERRY M | KY | 04CI00334 | WILSON & KENDALL |
| HULBERT | LILLIA | KY | 04CI00334 | WILSON & KENDALL |
| HUMPHREYS | BENNY L | KY | 04CI00334 | WILSON & KENDALL |
| HUMPHREYS | DELORES | KY | 04CI00334 | WILSON & KENDALL |
| JARRED | NEAL K | KY | 04CI00334 | WILSON & KENDALL |
| JENKINS | WILLIAM A | KY | 04CI00334 | WILSON & KENDALL |
| JEWELL | CHARLES E | KY | 04CI00334 | WILSON & KENDALL |
| JEWELL | DEBRA | KY | 04CI00334 | WILSON & KENDALL |
| JOHNSON | SEAWOOD | KY | 04CI00334 | WILSON & KENDALL |
| JORDAN | ODESSIE | KY | 04CI00334 | WILSON & KENDALL |
| JORDAN | ROBERT L | KY | 04CI00334 | WILSON & KENDALL |
| JOY | JAMES C | KY | 04CI00334 | WILSON & KENDALL |
| JOY | JEWEL | KY | 04CI00334 | WILSON & KENDALL |
| KANGAS | DEBRA | KY | 04CI00334 | WILSON & KENDALL |
| KANGAS | RUSSELL | KY | 04CI00334 | WILSON & KENDALL |
| KARFELT | EDWARD G | KY | 04CI00334 | WILSON & KENDALL |
| KARFELT | ETHEL MAE | KY | 04CI00334 | WILSON & KENDALL |
| KARR | DAVID L | KY | 04CI00335 | WILSON & KENDALL |

**Appendix A - 1138**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KIMBLE | OKEY H | KY | 04CI00334 | WILSON & KENDALL |
| KIMBLE | SHIRLEY | KY | 04CI00334 | WILSON & KENDALL |
| LASLO | JAMES W | KY | 04CI00334 | WILSON & KENDALL |
| LEATHERS | BEDFORD D | KY | 04CI00334 | WILSON & KENDALL |
| LEATHERS | MARY ELIZABETH | KY | 04CI00334 | WILSON & KENDALL |
| LEWIS | GLENDA | KY | 04CI00335 | WILSON & KENDALL |
| LEWIS | MICHAEL A | KY | 04CI00335 | WILSON & KENDALL |
| LINT | EARL EUGENE | KY | 04CI00335 | WILSON & KENDALL |
| LITTLE | RICHARD | KY | 04CI00334 | WILSON & KENDALL |
| LUTHER | VERNON L | KY | 05CI00033 | WILSON & KENDALL |
| MARCOM | JOHN L | KY | 04CI00335 | WILSON & KENDALL |
| MARCOM | VALETA | KY | 04CI00335 | WILSON & KENDALL |
| MARSH | LILA | KY | 04CI00334 | WILSON & KENDALL |
| MARSH | WILLIAM T | KY | 04CI00334 | WILSON & KENDALL |
| MCALEXANDER | CHARLES R | KY | 04CI00335 | WILSON & KENDALL |
| MCALEXANDER | CLARA | KY | 04CI00335 | WILSON & KENDALL |
| MCDOWELL | MICKELL LAMAR | KY | 04CI00334 | WILSON & KENDALL |
| MCDOWELL | ROSALIND | KY | 04CI00334 | WILSON & KENDALL |
| MCLEMORE | ERVIN DANIEL | KY | 04CI00334 | WILSON & KENDALL |
| MCLEMORE | MARY FRANCES | KY | 04CI00334 | WILSON & KENDALL |
| MCMANNIS | LYLE | KY | 04CI00334 | WILSON & KENDALL |
| MCMANNIS | SARAH | KY | 04CI00334 | WILSON & KENDALL |
| MEADOR | GUY M | KY | 04CI00334 | WILSON & KENDALL |
| MEIER | JOHN R | KY | 04CI00335 | WILSON & KENDALL |
| MEIER | LISA | KY | 04CI00335 | WILSON & KENDALL |
| MILLHOUSE | CLIFFORD L | KY | 04CI00334 | WILSON & KENDALL |
| MILLHOUSE | DEBBIE | KY | 04CI00334 | WILSON & KENDALL |
| MOFFET | DORINDA | KY | 04CI00334 | WILSON & KENDALL |
| MOFFETT | DAVID | KY | 04CI00334 | WILSON & KENDALL |
| MOORE | RALPH E | KY | 04CI00334 | WILSON & KENDALL |
| MOORER | DIANNA | KY | 04CI00334 | WILSON & KENDALL |
| MOORER | JOE W | KY | 04CI00334 | WILSON & KENDALL |
| MORRIS | B D | KY | 04CI00335 | WILSON & KENDALL |
| MORRIS | TERRI | KY | 04CI00335 | WILSON & KENDALL |
| MORRISON | HELGA | KY | 04CI00334 | WILSON & KENDALL |
| MORRISON | TED E | KY | 04CI00334 | WILSON & KENDALL |
| NEDEFF | CHARLENE | KY | 04CI00335 | WILSON & KENDALL |
| NEDEFF | ROBERT J | KY | 04CI00335 | WILSON & KENDALL |
| NESLER | EUGENE | KY | 04CI00334 | WILSON & KENDALL |
| NESLER | VIRGINIA | KY | 04CI00334 | WILSON & KENDALL |
| O'HANLON | JOSEPH E | KY | 04CI00335 | WILSON & KENDALL |
| OLIVO | CHARLOTTE | KY | 04CI00335 | WILSON & KENDALL |
| OLIVO | TONY R | KY | 04CI00335 | WILSON & KENDALL |
| OWNBY | GUY THOMAS | KY | 04CI00335 | WILSON & KENDALL |
| PADGELEK | CHARLES S | KY | 04CI00334 | WILSON & KENDALL |
| PADGELEK | KATHLEEN | KY | 04CI00334 | WILSON & KENDALL |
| PAGE | KAY | KY | 04CI00334 | WILSON & KENDALL |
| PAGE | RICHARD R | KY | 04CI00334 | WILSON & KENDALL |
| PALMER | JACKIE T | KY | 04CI00334 | WILSON & KENDALL |
| PALMER | VIRGINIA | KY | 04CI00334 | WILSON & KENDALL |
| PAYNE | ROBERT DEE | KY | 04CI00334 | WILSON & KENDALL |
| PEARMAN | NANCY | KY | 04CI00334 | WILSON & KENDALL |
| PEARMAN | STANLEY F | KY | 04CI00334 | WILSON & KENDALL |
| PERDEW | MARTIN E | KY | 04CI00334 | WILSON & KENDALL |
| PERDEW | TAMMY | KY | 04CI00334 | WILSON & KENDALL |
| PERKINS | DAVID | KY | 04CI00334 | WILSON & KENDALL |
| PERKINS | PETRA | KY | 04CI00334 | WILSON & KENDALL |
| PERRY | MARY | KY | 04CI00334 | WILSON & KENDALL |
| PERRY | MILAND F | KY | 04CI00334 | WILSON & KENDALL |
| PERRYMAN | KEITH S | KY | 04CI00551 | WILSON & KENDALL |
| PERTLAGA | DUKE | KY | 04CI00334 | WILSON & KENDALL |
| PERTLAGA | SOPHIE | KY | 04CI00334 | WILSON & KENDALL |
| PICKENS | JAMES W | KY | 04CI00334 | WILSON & KENDALL |
| PICKENS | QUEEN | KY | 04CI00334 | WILSON & KENDALL |
| PIERCE | CAROL | KY | 04CI00334 | WILSON & KENDALL |
| PIERCE | HOMER C | KY | 04CI00334 | WILSON & KENDALL |
| PIERCE | LARCE | KY | 04CI00334 | WILSON & KENDALL |
| PIERCE | ROY A | KY | 04CI00334 | WILSON & KENDALL |
| PIPER | LAWRENCE E | KY | 04CI00334 | WILSON & KENDALL |
| REYNOLDS | ELEANOR | KY | 04CI00334 | WILSON & KENDALL |
| REYNOLDS | FRED | KY | 04CI00334 | WILSON & KENDALL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RHODES | CAROL | KY | 04CI00334 | WILSON & KENDALL |
| RHODES | JERRY A | KY | 04CI00334 | WILSON & KENDALL |
| ROBBINS | WILLIAM A | JAY | 04CI00334 | WILSON & KENDALL |
| ROGERS | DOROTHY | KY | 04CI00334 | WILSON & KENDALL |
| ROGERS | JIMMY W | KY | 04CI00334 | WILSON & KENDALL |
| ROSS | JOE W | KY | 04CI00335 | WILSON & KENDALL |
| ROWSEY | MARY | KY | 04CI00334 | WILSON & KENDALL |
| ROWSEY | SAMMY L | KY | 04CI00334 | WILSON & KENDALL |
| RUSSELL | FRED E | KY | 04CI00335 | WILSON & KENDALL |
| RUSSELL | JAMES O | KY | 04CI00334 | WILSON & KENDALL |
| RUSSELL | MARGARET | KY | 04CI00335 | WILSON & KENDALL |
| RUSSELL | MARK H | KY | 04CI00335 | WILSON & KENDALL |
| RUSSELL | NOKIE | KY | 04CI00334 | WILSON & KENDALL |
| SALTER | WILLIAM K | KY | 04CI00335 | WILSON & KENDALL |
| SALTER | NANCY | KY | 04CI00335 | WILSON & KENDALL |
| SANDERS | ROBERT D | KY | 04CI00334 | WILSON & KENDALL |
| SHELBY | JERRY W | KY | 04CI00334 | WILSON & KENDALL |
| SHELBY | RACHEL | KY | 04CI00334 | WILSON & KENDALL |
| SHIFFLETT | LAYTON ODELL | KY | 04CI00335 | WILSON & KENDALL |
| SHIFFLETT | MARY | KY | 04CI00335 | WILSON & KENDALL |
| SILVER | CATHERINE | KY | 04CI00334 | WILSON & KENDALL |
| SILVER | WILLIAM D | KY | 04CI00334 | WILSON & KENDALL |
| SIMS | BECKY | KY | 04CI00334 | WILSON & KENDALL |
| SIMS | BILLY WAYNE | KY | 04CI00334 | WILSON & KENDALL |
| SMITH | LINDA R | KY | 04CI00335 | WILSON & KENDALL |
| SMITH | CLARENCE E | KY | 04CI00335 | WILSON & KENDALL |
| SMITH | JAMES R | KY | 04CI00334 | WILSON & KENDALL |
| SMITH | LENTON J | KY | 04CI00334 | WILSON & KENDALL |
| SMITH | RAY A | KY | 04CI00335 | WILSON & KENDALL |
| SMITH | VERNA C | KY | 04CI00335 | WILSON & KENDALL |
| SPICER | DAVID E | KY | 04CI00335 | WILSON & KENDALL |
| SPICER | HELEN | KY | 04CI00335 | WILSON & KENDALL |
| SPICER | JERRY C | KY | 04CI00335 | WILSON & KENDALL |
| SPICER | SHIRLEY | KY | 04CI00335 | WILSON & KENDALL |
| STALNAKER | SLATHIEL LEE | KY | 05CI00033 | WILSON & KENDALL |
| TABLER | ELLEN MARIE | KY | 04CI00335 | WILSON & KENDALL |
| TABLER | WILLIAM KENNETH | KY | 04CI00335 | WILSON & KENDALL |
| TATE | EDDIE R | KY | 04CI00334 | WILSON & KENDALL |
| TATE | LINDA | KY | 04CI00334 | WILSON & KENDALL |
| TAYLOR | EDYTHE | KY | 04CI00334 | WILSON & KENDALL |
| TAYLOR | LEE A | KY | 04CI00334 | WILSON & KENDALL |
| THOMPSON | MARY LYNN | KY | 04CI00334 | WILSON & KENDALL |
| THOMPSON | PHILLIP | KY | 04CI00334 | WILSON & KENDALL |
| THOMPSON | SMYERIA | KY | 04CI00334 | WILSON & KENDALL |
| TRIMBLE | DARRELL C | KY | 04CI00551 | WILSON & KENDALL |
| USHER | W C | KY | 04CI00334 | WILSON & KENDALL |
| VALENTINE | BILLY F | KY | 04CI00334 | WILSON & KENDALL |
| VALENTINE | JANICE | KY | 04CI00334 | WILSON & KENDALL |
| VANCE | FLORA | KY | 04CI00334 | WILSON & KENDALL |
| VANCE | JOHN M | KY | 04CI00334 | WILSON & KENDALL |
| VANCE | KENNETH M | KY | 04CI00335 | WILSON & KENDALL |
| VANDEVENDER | GOLDEN | KY | 04CI00335 | WILSON & KENDALL |
| VITELA | TOMMY | KY | 04CI00334 | WILSON & KENDALL |
| WALKER | SEENA L | KY | 04CI00334 | WILSON & KENDALL |
| WALLS | FRANK O | KY | 04CI00334 | WILSON & KENDALL |
| WALLS | LUNDA | KY | 04CI00334 | WILSON & KENDALL |
| WARD | JERRY E | KY | 04CI00334 | WILSON & KENDALL |
| WHEELER | GEARLIE | KY | 04CI00334 | WILSON & KENDALL |
| WHEELER | VENUS | KY | 04CI00334 | WILSON & KENDALL |
| WHITWELL | TERRY L | KY | 04CI00551 | WILSON & KENDALL |
| WILKERSON | JAMES | KY | 04CI00334 | WILSON & KENDALL |
| WILLIAMS | GEORGE W | KY | 04CI00334 | WILSON & KENDALL |
| WILLIAMS | MATTIE | KY | 04CI00334 | WILSON & KENDALL |
| WILLINGHAM | DOROTHY A | KY | 04CI00334 | WILSON & KENDALL |
| WILLINGHAM | JESSE L | KY | 04CI00334 | WILSON & KENDALL |
| WILLIS | B J | KY | 04CI00334 | WILSON & KENDALL |
| WILSON | WILLIAM D | KY | 04CI00335 | WILSON & KENDALL |
| WINDER | WILLIAM ELWOOD | KY | 04CI00335 | WILSON & KENDALL |
| WINDER | JOHN J | KY | 04CI00334 | WILSON & KENDALL |
| WINDER | RITA | KY | 04CI00334 | WILSON & KENDALL |
| WOODIEL | B J | KY | 04CI00334 | WILSON & KENDALL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOODIEL | MARY | KY | 04CI00334 | WILSON & KENDALL |
| ZORZOLI | P M | KY | 04CI00334 | WILSON & KENDALL |
| BOUDREAUX | CHRISTY | LA | 201404296 | WILSON LAW OFFICES, PLLC |
| BOUDREAUX | CLARA | LA | 201404296 | WILSON LAW OFFICES, PLLC |
| BOUDREAUX | RAY JOSEPH | LA | 201404296 | WILSON LAW OFFICES, PLLC |
| AUDY | MARY BETH | MD | 24X1700001BLEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| FEARSON | NORMAN S | MD | 24X1700001BLEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| HITTEL | PATTI | MD | 24X1700018LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| MICHAELS | RAYMOND | MD | 24X1700001BLEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| SOBIESKI | EDWIN | MD | 24X1700001BLEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| WATERS | CHARLES DONALD | MD | 24X1700001BLEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| WATERS | DON | MD | 24X1700001BLEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| WATERS | TERESA JOAN | MD | 24X1700001BLEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| LEITCH | CHARLES DAVID | VA | CL0700130500 | WILSON, UPDIKE & NICELY |
| LEITCH | DONALD F | VA | CL0700130500 | WILSON, UPDIKE & NICELY |
| LEITCH | DONALD STEVEN | VA | CL0700130500 | WILSON, UPDIKE & NICELY |
| LEITCH | GREGORY PRATT | VA | CL0700130500 | WILSON, UPDIKE & NICELY |
| LEITCH | MARIA H | VA | CL0700130500 | WILSON, UPDIKE & NICELY |
| AMBROSE | BETTY | MS | 8953283 | WILSON, WILLIAM ROBERTS, JR |
| AMBROSE | JESSE J | MS | 8953283 | WILSON, WILLIAM ROBERTS, JR |
| ANDERSON | DON | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| BANKS | PHILLIP | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| BARBER | MARIE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| BELL | RUBY LEE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| BERRY | CHARLES E | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| BERRY | WILMA L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| BILBO | LUCILLE E | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| BOWIE | NATHANIEL | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| BOWLING | PRESTON L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| BRISBY | ARTHUR C | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| BROWN | CHARLES R | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| BROWN | WILLIE B | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| CARTER | GEORGE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| CLARK | ALMA L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| CLIFFORD | WILLIAM E | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| COLLINS | WADDELL | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| COOKS | JAMES | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| COOKS | RICHARD | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| CORBIN | MARY E | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| CURTIS | ADAM C | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| CURTIS | EULA | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| CURTIS | GEORGE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| DAVENPORT | ANNIE M | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| DAVENPORT | FLOYD | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| DOTSON | ERNEST | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| DOTSON | RUBY LEE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| DUNCAN | HENRY | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| ELLARD | WESLEY LAWRENCE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| ELLIS | ALBERT R | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| EVANS | THOMAS | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| EZEKIEL | ROBERT | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| FEDSON | JOSEPHINE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| FORD | CHARLES | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| FORTENBERRY | IKE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| FOSTER | SAMUEL | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| FRAZIER | DENNIS O | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| GAMMILL | BARBARA A | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| GRISBY | JOSEPHINE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| HALL | SYLVESTER | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| HARMON | WILLIE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| HARRIS | FREDDIE L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| HARRIS | MARTHA C | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| HARTMAN | JOE R | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| HARVEY | TOMMIE L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| HAYES | JOHN L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| HIBLER | WILLIE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| HINES | COLUMBUS | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| HOLMES | ROOSEVELT | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| HUTTON | VERNELL | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| JACKSON | IRENE Y | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| JEFFERSON | JAMES | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JERNIGAN | ALBERT L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | TERESA T | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| JONES | IKE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| JONES | ROSE E | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| JUITT | BOBBY LEE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| KELLY | ELBA J | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| KINGDOM | MARGRET | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| KLINE | HENRY | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| LYLES | WILLIAM A | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| MAIDEN | ETHEL M | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| MALONE | JOHNNY | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| MALONE | WILLIE J | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| MANNS | JAMES E | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| MCATEE | KNAPP S | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| MCCLURE | BENNIE E | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| MCDOWELL | VERA LEE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| MCGHEE | WILLIE W | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| MCKINLEY | MACK C | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| MILLER | LONNIE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| MIMS | TEREATHER R | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| MORGAN | BUNYAN L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| NADALICH | O'NEAL J | MS | 9253402 | WILSON, WILLIAM ROBERTS, JR |
| NATALICH | JACQUELINE | MS | 9253402 | WILSON, WILLIAM ROBERTS, JR |
| NICHOLSON | AARON L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| NORRIS | JOSEPH | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| OSWALT | DONALD G | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| OSWALT | INEZ M | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| PEACOCK | LLOYD | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| POWELL | TJ | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| REDFIELD | JAMES | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| REDMOND | JAMES L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| RILEY | BESSIE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| RONCALI | NEWTON F | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| SANFORD | SHIRLEY | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| SCOTT | RUTHIE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| SEAWOOD | RUBY L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| SERVADIO | NED D | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| SHORT | MAE MOLLY | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| SHRIVER | LEO MATTHEW | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| SIMPSON | FRANK E | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| SKEEN | ROY FRANKLIN | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| SMITH | JESSE M | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| SMITH | LEROY | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| SMITH | ROBERT | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| SMITH | WILLIE LEE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| STANFORD | WILLIE C | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| STOKES | RAY R | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| STRICKLAND | HORACE N | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| THARP | WAYNE P | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| THOMAS | CURTIS | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| THOMPSON | GARLAND E | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| THREET | LUTHER L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| TINSON | WILLIE E | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| UTZ | HUBERT EARL | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| WALLACE | LEANNA | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| WALLACE | MARTHA | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| WALLACE | SULLIVAN | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| WASHINGTON | ALICE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| WASHINGTON | EUGENE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| WEEKS | JOHNNIE | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | BARBARA JEAN | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | BENNIE L | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | HENRY | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | MANUEL | MS | 2001373 | WILSON, WILLIAM ROBERTS, JR |
| IARKOWSKI | RAYMOND J | NJ | L181295 | WODKA, STEVEN H ATTORNEY AT LAW |
| IARKOWSKI | MARGARET | NJ | L181295 | WODKA, STEVEN H ATTORNEY AT LAW |
| ALLAN | SHARI | IL | 14L85 | WYLDER CORWIN KELLY LLP |
| BALE | ORLIE | IL | 17L109 | WYLDER CORWIN KELLY LLP |
| BALE | STEPHEN | IL | 17L109 | WYLDER CORWIN KELLY LLP |
| BOOKOUT | JAMES | IL | 16L167 | WYLDER CORWIN KELLY LLP |
| BOOKOUT | PATRICIA | IL | 16L167 | WYLDER CORWIN KELLY LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOYD | STEPHANIE | IL | 2019L0000121 | WYLDER CORWIN KELLY LLP |
| BURTON | CAROL | IL | 15L111 | WYLDER CORWIN KELLY LLP |
| BURTON | JAMES | IL | 15L111 | WYLDER CORWIN KELLY LLP |
| CORCORAN | KATHY | IL | 2018L0000139 | WYLDER CORWIN KELLY LLP |
| DONOVAN | BRENDA | IL | 2018L0000064 | WYLDER CORWIN KELLY LLP |
| DONOVAN | STEVEN | IL | 2018L0000064 | WYLDER CORWIN KELLY LLP |
| ERWIN | DALE | IL | 15L111 | WYLDER CORWIN KELLY LLP |
| FELLERS | AUDREY | IL | 2019L0000150 | WYLDER CORWIN KELLY LLP |
| FELLERS | GARY | IL | 2019L0000150 | WYLDER CORWIN KELLY LLP |
| FLOWERS | KAREN | IL | 15L130 | WYLDER CORWIN KELLY LLP |
| GRANATO | BARBARA | IL | 16L58 | WYLDER CORWIN KELLY LLP |
| GRANATO | MARK | IL | 16L58 | WYLDER CORWIN KELLY LLP |
| HARDEN | DONALD | IL | 14L179 | WYLDER CORWIN KELLY LLP |
| HARDEN | JOYCE | IL | 14L179 | WYLDER CORWIN KELLY LLP |
| HARDING | LAWRENCE | IL | 17L37 | WYLDER CORWIN KELLY LLP |
| HARDING | MYRNA | IL | 17L37 | WYLDER CORWIN KELLY LLP |
| HARDING | NANCY THEOBALD | IL | 17L37 | WYLDER CORWIN KELLY LLP |
| HARDING | ROBERT | IL | 17L37 | WYLDER CORWIN KELLY LLP |
| HAWK | CHARLENE | IL | 14L85 | WYLDER CORWIN KELLY LLP |
| HELLER | GENE | IL | 2018L0000022 | WYLDER CORWIN KELLY LLP |
| HELLER | SHIRLEY | IL | 2018L0000022 | WYLDER CORWIN KELLY LLP |
| HILLIS | DAVID | IL | 17L154 | WYLDER CORWIN KELLY LLP |
| HOLLAND | HAROLD | IL | 15L175 | WYLDER CORWIN KELLY LLP |
| HOLLAND | PRICILLA | IL | 15L175 | WYLDER CORWIN KELLY LLP |
| HORN | CHARLES | IL | 2018L0000139 | WYLDER CORWIN KELLY LLP |
| HORN | CHRIS | IL | 2018L0000139 | WYLDER CORWIN KELLY LLP |
| HORN | MARK | IL | 2018L0000139 | WYLDER CORWIN KELLY LLP |
| HORN | MICHAEL | IL | 2018L0000139 | WYLDER CORWIN KELLY LLP |
| HORN | NANCY | IL | 2018L0000139 | WYLDER CORWIN KELLY LLP |
| HORN | TIM | IL | 2018L0000139 | WYLDER CORWIN KELLY LLP |
| HUMPHREY | BARBARA | IL | 16L45 | WYLDER CORWIN KELLY LLP |
| JOHNSON | FRANKIE | IL | 13L50 | WYLDER CORWIN KELLY LLP |
| JOHNSON | JAMES | IL | 13L50 | WYLDER CORWIN KELLY LLP |
| JONES | DEBORAH | IL | 13L24 | WYLDER CORWIN KELLY LLP |
| JONES | JOHN | IL | 13L24 | WYLDER CORWIN KELLY LLP |
| JOSEPH | SUSAN | IL | 2018L0000072 | WYLDER CORWIN KELLY LLP |
| KELSEY | DENISE | IL | 2018L0000072 | WYLDER CORWIN KELLY LLP |
| KESSINGER | DAVID | IL | 13L82 | WYLDER CORWIN KELLY LLP |
| KESSINGER | GARY | IL | 13L82 | WYLDER CORWIN KELLY LLP |
| KESSINGER | GERALD | IL | 13L82 | WYLDER CORWIN KELLY LLP |
| KESSINGER | MARK | IL | 13L82 | WYLDER CORWIN KELLY LLP |
| KESSINGER | SHARON | IL | 13L82 | WYLDER CORWIN KELLY LLP |
| KROEZE | JACK | IL | 13L83 | WYLDER CORWIN KELLY LLP |
| KROEZE | LAURIE | IL | 13L83 | WYLDER CORWIN KELLY LLP |
| KROEZE | RUTH | IL | 13L83 | WYLDER CORWIN KELLY LLP |
| LAWSON | KIMBERLY | IL | 08L161 | WYLDER CORWIN KELLY LLP |
| LAWSON | MARY | IL | 08L161 | WYLDER CORWIN KELLY LLP |
| LAWSON | SHAWN | IL | 08L161 | WYLDER CORWIN KELLY LLP |
| MASON | PAMELA | IL | 08L161 | WYLDER CORWIN KELLY LLP |
| MCCAIN | KAREN | IL | 15L130 | WYLDER CORWIN KELLY LLP |
| NELSON | CHARLES | IL | 14L85 | WYLDER CORWIN KELLY LLP |
| NELSON | SHANNON | IL | 14L85 | WYLDER CORWIN KELLY LLP |
| PALLAGI | DAVID | IL | 2018L0000072 | WYLDER CORWIN KELLY LLP |
| PALLAGI | PAUL | IL | 2018L0000072 | WYLDER CORWIN KELLY LLP |
| PALLAGI | PAUL A | IL | 2018L0000072 | WYLDER CORWIN KELLY LLP |
| PALLAGI | SHIRLEY BERNADINE | IL | 2018L0000072 | WYLDER CORWIN KELLY LLP |
| PAULSON | BEVERLY | IL | 16L45 | WYLDER CORWIN KELLY LLP |
| PENTIMONE | DEBRA | IL | 2019L0000120 | WYLDER CORWIN KELLY LLP |
| PENTIMONE | ROGER | IL | 2019L0000120 | WYLDER CORWIN KELLY LLP |
| PINE | CARL | IL | 2019L0000107 | WYLDER CORWIN KELLY LLP |
| PINE | JOHN | IL | 2019L0000107 | WYLDER CORWIN KELLY LLP |
| PINE | JULIA | IL | 2019L0000107 | WYLDER CORWIN KELLY LLP |
| PROBUS | JOHN | IL | 2019L0000121 | WYLDER CORWIN KELLY LLP |
| PROBUS | JUDITH | IL | 2019L0000121 | WYLDER CORWIN KELLY LLP |
| PROBUS-SCHAD | JULIE | IL | 2019L0000121 | WYLDER CORWIN KELLY LLP |
| RAY | BEVERLY | IL | 2019L0000150 | WYLDER CORWIN KELLY LLP |
| RAY | H KEITH | IL | 2019L0000150 | WYLDER CORWIN KELLY LLP |
| REEDER | JUDITH | IL | 2018L0000072 | WYLDER CORWIN KELLY LLP |
| ROSS | DON | IL | 15L92 | WYLDER CORWIN KELLY LLP |
| ROSS | MARLEEN | IL | 15L92 | WYLDER CORWIN KELLY LLP |
| SCHAAB | GENE | IL | 13L105 | WYLDER CORWIN KELLY LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHROEDER | LINDA | IL | 16L168 | WYLDER CORWIN KELLY LLP |
| SCHROEDER | MELVIN | IL | 16L168 | WYLDER CORWIN KELLY LLP |
| STALEY | LYLE | IL | 2018L0000064 | WYLDER CORWIN KELLY LLP |
| STALEY | SUSAN | IL | 2018L0000064 | WYLDER CORWIN KELLY LLP |
| STEWART | DIANNE | IL | 2019L0000150 | WYLDER CORWIN KELLY LLP |
| STEWART | TERRY | IL | 2019L0000150 | WYLDER CORWIN KELLY LLP |
| SUNDERLAND | CHELSEA | IL | 12L107 | WYLDER CORWIN KELLY LLP |
| SUNDERLAND | JACK | IL | 12L107 | WYLDER CORWIN KELLY LLP |
| SUNDERLAND | JILL | IL | 12L107 | WYLDER CORWIN KELLY LLP |
| SUNDERLAND | TIMOTHY | IL | 12L107 | WYLDER CORWIN KELLY LLP |
| SYLVESTER | DANNY | IL | 2019L0000120 | WYLDER CORWIN KELLY LLP |
| TARRANCE | KELVIN | IL | 15L130 | WYLDER CORWIN KELLY LLP |
| TARRANCE | NORMA | IL | 15L130 | WYLDER CORWIN KELLY LLP |
| TARRANCE | ROOSEVELT | IL | 15L130 | WYLDER CORWIN KELLY LLP |
| TASKER | CHERYL | IL | 2018L0000017 | WYLDER CORWIN KELLY LLP |
| TASKER | DAVID | IL | 2018L0000017 | WYLDER CORWIN KELLY LLP |
| TASKER | DIANA | IL | 2018L0000017 | WYLDER CORWIN KELLY LLP |
| TASKER | SHARON | IL | 2018L0000017 | WYLDER CORWIN KELLY LLP |
| TASKER | TIMOTHY | IL | 2018L0000017 | WYLDER CORWIN KELLY LLP |
| THOMAS | ROBERT | IL | 16L58 | WYLDER CORWIN KELLY LLP |
| TUGGLE | FRANCES ELIZABETH | IL | 2019L0000107 | WYLDER CORWIN KELLY LLP |
| ULLAND | JOANN | IL | 2019L67 | WYLDER CORWIN KELLY LLP |
| ULLAND | TIMOTHY | IL | 2019L67 | WYLDER CORWIN KELLY LLP |
| WIDSTRAND | CARRIE | IL | 14L85 | WYLDER CORWIN KELLY LLP |
| WILCOX | NICOLE | IL | 2019L0000121 | WYLDER CORWIN KELLY LLP |
| ACUNTO | JOSEPH | NJ | L0089795 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ACUNTO | NOEMIT | NJ | L0089795 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ADAMS | ROBERT | NJ | L349395 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ALLEGRO | BEVERLY | NJ | L0015195 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ALLEGRO | JOSEPH | NJ | L0015195 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ALLEN | LEROY | NJ | L884699AS | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ALLEN | MALVINE | NJ | L884699AS | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ANDL | JOSEPH | NJ | L269290 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ANDL | LIVIA | NJ | L269290 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BACHSTATTER | JOSEPH | NJ | L1315194 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BAL | ALBERT | NJ | L1079496 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BAL | ALBERT | NJ | L1079596 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BAL | LINDA | NJ | L1079496 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BALAS | DORIS | NJ | L0029195 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BALAS | PAUL | NJ | L0029195 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BARSOTTI | ANTHONY | NJ | L1289895 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BARSOTTI | IRENE | NJ | L1289895 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BERKERY | ALFRED | NJ | L630296 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BERNAUER | WALTER | NJ | L388596 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BIPS | ALMA | KIN | L215095 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BIPS | HERMAN | NJ | L215095 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BODNER | PAUL | NJ | L89494 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BODNER | THERESA | NJ | L89494 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BOVE | DANIEL | NJ | L1094399AS | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BOVE | JOANN | NJ | L1094399AS | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BROWN | NOAH | NJ | L1091799AS | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BUCHTA | ROBERT L | NJ | L949294 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BUCHTA | WILLIAM | NJ | L738794 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BUERGER | HERBERT | NJ | L1208799AS | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| BUERGER | KATHY | NJ | L1208799AS | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CATANESE | JOSEPHINE | NJ | L524194 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CATANESE | ROCCO | NJ | L524194 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CIFELLI | LEONARD | NJ | MIDL906008AS | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CIFELLI | MARIE | NJ | MIDL906008AS | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CIKUTOVICH | FRANK | NJ | L373596 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CIKUTOVICH | FRANK | NJ | L949194 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CIKUTOVICH | JOSEPHINE | NJ | L949194 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CIKUTOVICH | JOSEPHINE | NJ | L373596 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CIZEWSKI | CASIMAR | NJ | L233395 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CIZEWSKI | MAUDE | NJ | L233395 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CLARK | JEAN | NJ | L1127694 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CLARK | WILLIAM | NJ | L1127694 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| CLARKE | ARTHUR B | NJ | L1176699AS | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| COLLINS | JAMES | NJ | L288195 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| COLLINS | MARY | NJ | L288195 | WYSOKER, GLASSER, WEINGARTNER, GONZALEZ & LOCKSPEISER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONISH | JAMES | NJ | L952694 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| COOK | EDWARD | NJ | MIDL8B0210AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| COOK | JEAN | NJ | MIDL8B0210AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| D'AMATO | JOSEPH | NJ | L459295 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| D'AMATO | MARLENE | NJ | L459295 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| DAVISON | GEORGE A | NJ | L1129794 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| DAVISON | MARTHA | NJ | L1129794 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| DEAN | ANN | NJ | L1227695 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| DEAN | JOSEPH | NJ | L1227695 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| DEANNUNTIS | CONNIE | NJ | L1091999AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| DEANNUNTIS | MARK | NJ | L1091999AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| DELIA | JOSEPH | NJ | L1308494 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| DELIA | NORA | NJ | L1308494 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| DEMARK | JOSEPH | NJ | L1129994 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| DEMARK | ROBIN | NJ | L1129994 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| DUNN | MARYANN | NJ | L953594 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| DUNN | ROBERT | NJ | L953594 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ESOLA | FRANK | NJ | L291095 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ESOLA | GAIL | NJ | L291095 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ESPOSITO | ANTHONY GEORGE | NJ | L88094 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ESPOSITO | MARY | NJ | L88094 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| FACCHINI | JOHN | NJ | L508295 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| FACCHINI | MARGARET | NJ | L508295 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| FORD | ARTHUR | NJ | L651194 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| FORD | JANET | NJ | L651194 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| FREUDENREICH | GLORIA | NJ | L1012694 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| FREUDENREICH | JOHN SR | NJ | L1012694 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| FRIEDMAN | MARVIN | NJ | L0036495 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| FRIEDMAN | RACHEL | NJ | L0036495 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GANGI | ANTHONY | NJ | L216195 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GANGI | KATHERINE | NJ | L216195 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GAYDOS | SANDY | NJ | L948094 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GAYDOS | STEPHEN | NJ | L948094 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GEDMAN | JOYCE | NJ | L348695 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GEDMAN | RONALD | NJ | L348695 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GEE | EVA | NJ | L577395 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GEE | HILLIARD | NJ | L577395 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GENTHE | FREDERICK P | NJ | L948494 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GERDING | PEGGY | NJ | L672094 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GERDING | ROBERT | NJ | L672094 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GOMORI | JOSEPH | NJ | L0035595 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GOMORI | MARGARET | NJ | L0035595 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GOUGEON | FRANCES E | NJ | L699899 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GOUGEON | RICHARD J | NJ | L699899 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GUY | BRODUS | NJ | L232295 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| GUY | IDA | NJ | L232295 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| HAGAN | FRANCIS | NJ | L1014694 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| HALASNIK | PETER | NJ | L0351993 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| HALASNIK | VILMA GOLJAN | NJ | L0351993 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| HALASZ | JOSEPH | NJ | L933499 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| HARDING | DAVID | NJ | L914796 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| HARDING | KAREN | NJ | L914796 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| HIGGINS | RAYMOND | NJ | L359190 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| HOLLYWOOD | EILEEN | NJ | L430995 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| HOLLYWOOD | WILLIAM | NJ | L430995 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| HUDSON | WILLIAM | NJ | L1312494 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| IANNACONE | GRACE | NJ | L635094 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| IANNACONE | ROBERT | NJ | L635094 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| IELMINI | HELEN | NJ | L0062095 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| IELMINI | PAUL SR | NJ | L0062095 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| JURANICH | JOAN | NJ | L865095 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| JURANICH | THOMAS | NJ | L865095 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KARLBON | ALDONA | NJ | L1179996 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KARLBON | EDWIN | NJ | L1179996 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KEENAN | JANE | NJ | L577195 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KEENAN | WILLIAM | NJ | L577195 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KING | GEORGE | NJ | L584296 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KING | MILDRED | NJ | L584296 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KITCHIN | MICHAEL | NJ | L765299AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KOBYLARZ | JOHN | NJ | L748798 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KOHLHEPP | MARY JANE | NJ | L959695 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KOHLHEPP | MILTON | NJ | L959695 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KOSAR | CAROL | NJ | L1177399AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KOSAR | CHARLES | NJ | L1177399AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KOSAROWICH | AUGUSTA | NJ | L231995 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| KOSAROWICH | JOHN | NJ | L231995 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LA GRECA | LORRAINE | NJ | L516995 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LA GRECA | SALVATORE | NJ | L516995 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LAGA | ANNE | NJ | L0153195 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LAGA | JOSEPH | NJ | L0153195 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LAUDICINA | DANIEL | NJ | L519494 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LAVIGNE | FRANCIS | NJ | L695899AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LEE | JOSEPH | NJ | MIDL74806AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LEE | QUEEN | NJ | MIDL74806AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LOCHLI | JO ANN | NJ | L569998 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LOCHLI | JOHN | NJ | L569998 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LOPINTO | VINCENT | NJ | L941795AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LUBAS | JUNE | NJ | L287495 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LUBAS | THEODORE | NJ | L287495 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LUPPINO | ANTONIO | NJ | L415198 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| LUPPINO | LYNN | NJ | L415198 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MAACK | ALBERT | NJ | L950694 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MARDRUS | ALFRED | NJ | L671894 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MARDRUS | LINDA | NJ | L671894 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MARRON | DONALD | NJ | L645694 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MARRON | SALLY | NJ | L645694 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MATT | CAMILLE | NJ | L672494 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MATT | GEORGE | NJ | L672494 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MAULBECK | JOYCE | NJ | L636194 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MAULBECK | NORMAN | NJ | L636194 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MAXWELL | CHARLES | NJ | L373096 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MAXWELL | MARGARET | NJ | L373096 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MCARTHUR | DONALD | NJ | L677894 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MCARTHUR | GRACE | NJ | L677894 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MCCORMACK | JAMES R | NJ | L577895 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MENY | ALLAN H | NJ | L673294 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MENY | BARBARA | NJ | L673294 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MESZARES | IRENE | NJ | L5898 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MESZARES | WILLIAM | NJ | L5898 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MILLIGAN | ARLENE | NJ | L344095 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MILLIGAN | PATRICK | NJ | L344095 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MITCHELL | VIRGINIA | NJ | L951094 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MITCHELL | WILLARD H SR | NJ | L951094 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MITROSKY | BEATRICE | NJ | L506895 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MITROSKY | MICHAEL | NJ | L506895 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MOLETI | FRANCES | NJ | L652794 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MOLETI | SEBASTIAN | NJ | L652794 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MORAN | EDWARD | NJ | L0029395 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MORAN | MARIA | NJ | L0029395 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MUPO | JOHN | NJ | L459801 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| MUPO | PHYLLIS | NJ | L459801 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| NIRO | DOROTHY | NJ | L483095 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| NIRO | LEONARD G | NJ | L483095 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| NORADO | DOLORES | NJ | L942495 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| NORADO | PATRICK | NJ | L942495 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ONORI | GERALDINE | NJ | L293095 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ONORI | GINO | NJ | L293095 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| PAVLICS | JOSEPH | NJ | MIDL00422205 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| PAVLICS | MARY | NJ | MIDL00422205 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| PERPALL | DANIEL | NJ | L648594 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| PIZZA | ANN | NJ | L0061995 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| PIZZA | CHARLES | NJ | L0061995 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| PLOENES | GORDON | NJ | L864795 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| PLOENES | SUSAN | NJ | L864795 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| POFF | SAMUEL | NJ | L1091899AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| POWELL | HAZEL | NJ | L216395 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| POWELL | JAMES | NJ | L216395 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| PREBOR | KATHRYN | NJ | L953394 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| PREBOR | WALTER | NJ | L953394 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| PRUITT | FRED | NJ | L290595 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| PRUITT | PATRICIA | NJ | L290595 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| RADOVICH | ANGELO | NJ | L739394 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |

**Appendix A - 1142**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RADOVICH | LUCY | NJ | L739394 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| REDHEAD | CLARENCE | NJ | L739194 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| REDHEAD | ISABELLA | NJ | L739194 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ROSE | MICHAEL | NJ | L200600AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ROSE | MURIEL | NJ | L200600AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| RUTZLER | DELORES | NJ | L258398 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| RUTZLER | JAMES | NJ | L258398 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| RYAN | CECILIA | NJ | L0189995 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| RYAN | MICHAEL | NJ | L0189995 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SAXE | GARY | NJ | L645394 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SAXE | MARLENE | NJ | L645394 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SCHRECK | CARL | NJ | L00004395 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SCHRECK | JULIANNE | NJ | L00004395 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SELLARS | CLYDE | NJ | L528190 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SHERRY | EDITH | NJ | L552595 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SHERRY | EDWARD SR | NJ | L552595 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SIMON | HENRY | NJ | L1092299AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SLOCUM | JOAN | NJ | L0190295 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SLOCUM | ROBERT | NJ | L0190295 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SPAINE | DANIEL | NJ | L1012500 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SPAINE | SYLVIA | NJ | L1012500 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| STAJEK | HENRY | NJ | L1012094 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| STILL | BARBARA | NJ | L763899AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| STILL | WILLIE | NJ | L763899AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SYMANNEK | JEAN | NJ | L635694 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SYMANNEK | ROLF | NJ | L635694 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SZCZEPANSKI | CLAIRE | NJ | L954694 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| SZCZEPANSKI | STEVEN | NJ | L954694 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| THIELE | FRED | NJ | L287395 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| THIELE | LORRAINE | NJ | L287395 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| THOMAS | ANN MARIE | NJ | L00005795 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| THOMAS | RICHARD | NJ | L00005795 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| TREBING | CARL | NJ | L311698 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| TREBING | MARIETTA | NJ | L311698 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| TURIANO | JOHN | NJ | L891093 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| VARGO | JOSEPH | NJ | L1042301AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| VARGO | JOSEPHINE | NJ | L1042301AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| VASI | JOHN | NJ | L679194AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| VASI | MARIA | NJ | L679194AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WALDROP | DOLORES | NJ | L672194 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WALDROP | JOSEPH | NJ | L672194 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WEAVER | KIMBERLY | NJ | L10934994AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WEAVER | VICTOR | NJ | L1093499AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WERCHOLAK | LOUIS | NJ | L956295 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WILDONER | ELLIS | NJ | L269490 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WILLIAMS | JAMES | NJ | L1288494 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WILLIAMS | LILLIAN | NJ | L1288494 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WILLIS | DORIS | NJ | L459795 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WILLIS | FRANK | NJ | L459795 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WILSON | RUTH | NJ | L577295 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WILSON | WILLIAM JR | NJ | L577295 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WINFIELD | HERBERT | NJ | L0189795 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| WOITHE | ERICH | NJ | L1173799AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| YORK | BARBARA | NJ | L954494 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| YORK | JOHN | NJ | L954494 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ZIELINSKI | CARL | NJ | L746998 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ZIELINSKI | SALLY | NJ | L746998 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER |
| ADAMS | JAMES F | MS | 97562 | YOUNG LAW FIRM, PC |
| BARNES | C L | MS | 8851813 | YOUNG LAW FIRM, PC |
| BELL | FLOYD E | MS | 97562 | YOUNG LAW FIRM, PC |
| BENWARD | ROSCOE | MS | 9151192 | YOUNG LAW FIRM, PC |
| BERRENS | PAUL J | MS | 8854233 | YOUNG LAW FIRM, PC |
| BERRY | WALLACE L | MS | 97562 | YOUNG LAW FIRM, PC |
| BESTER | CALVIN SR | MS | 97562 | YOUNG LAW FIRM, PC |
| BLACKLEDGE | GLENN | MS | 97562 | YOUNG LAW FIRM, PC |
| BONNER | JAMES W | MS | 97562 | YOUNG LAW FIRM, PC |
| BOURRAGE | JOHN | MS | 97562 | YOUNG LAW FIRM, PC |
| BRADY | BILLY T | MS | 97562 | YOUNG LAW FIRM, PC |
| BREAUX | IRVING N JR | MS | 9250811 | YOUNG LAW FIRM, PC |
| BROWN | JEFFRIE | MS | 9151192 | YOUNG LAW FIRM, PC |
| BROWN | JIMMY | MS | 948105 | YOUNG LAW FIRM, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | MARY BELL | MS | 9151192 | YOUNG LAW FIRM, PC |
| BUONOMO | DOMINICK J SR | MS | 948105 | YOUNG LAW FIRM, PC |
| BUONOMO | LORRAINE | MS | 948105 | YOUNG LAW FIRM, PC |
| CALHOUN | CHARLES E JR | MS | 8854221 | YOUNG LAW FIRM, PC |
| CAMPBELL | WALTER | MS | 97562 | YOUNG LAW FIRM, PC |
| CHAPMAN | WILLIAM LEE | MS | 97562 | YOUNG LAW FIRM, PC |
| CHISOLM | JOE E | MS | 97562 | YOUNG LAW FIRM, PC |
| CLARK | HENRY LEE | MS | 97562 | YOUNG LAW FIRM, PC |
| CLARK | RALPH E | MS | 97562 | YOUNG LAW FIRM, PC |
| CLINE | MICHAEL A | GARY | 97562 | YOUNG LAW FIRM, PC |
| CLINTON | ROY G | MS | 97562 | YOUNG LAW FIRM, PC |
| CLUNAN | LAWRENCE H | MS | 948105 | YOUNG LAW FIRM, PC |
| COLEMAN | WILLIAM F | MS | ADMIN | YOUNG LAW FIRM, PC |
| COOLEY | CHARLES | MS | 97562 | YOUNG LAW FIRM, PC |
| COOLEY | JOHN W | MS | 97562 | YOUNG LAW FIRM, PC |
| COST | ROBERT | MS | 8854233 | YOUNG LAW FIRM, PC |
| CRABTREE | CLARA | MS | 948105 | YOUNG LAW FIRM, PC |
| CRABTREE | NEWTON L | MS | 948105 | YOUNG LAW FIRM, PC |
| CROSBY | PAXTON RAYMOND | MS | 97562 | YOUNG LAW FIRM, PC |
| CUMBEST | PAMELA | MS | 9151192 | YOUNG LAW FIRM, PC |
| CURTIS | MARY A | MS | 9151192 | YOUNG LAW FIRM, PC |
| DANTZLER | MOSE | MS | 97562 | YOUNG LAW FIRM, PC |
| DILMORE | HERSHELL | MS | 97562 | YOUNG LAW FIRM, PC |
| DIXON | FRANKIE J | MS | 97562 | YOUNG LAW FIRM, PC |
| DRENNAN | DONALD F | MS | 97562 | YOUNG LAW FIRM, PC |
| EATON | JAMES E | MS | 97562 | YOUNG LAW FIRM, PC |
| ELLIS | ALEXANDER W | MS | 74191 | YOUNG LAW FIRM, PC |
| ELLZEY | JOE S | MS | 97562 | YOUNG LAW FIRM, PC |
| FAULKNER | JOE E | MS | 9151192 | YOUNG LAW FIRM, PC |
| FENNER | WILLARD | MS | 97562 | YOUNG LAW FIRM, PC |
| FERGUSON | LEONARD | MS | 97562 | YOUNG LAW FIRM, PC |
| FLOYD | JONES | MS | 97562 | YOUNG LAW FIRM, PC |
| FORD | MATTHEW J | MS | 97562 | YOUNG LAW FIRM, PC |
| GARRAWAY | MARTHA | MS | 97562 | YOUNG LAW FIRM, PC |
| GRAHAM | IRA D | MS | 97562 | YOUNG LAW FIRM, PC |
| GRAYSON | CHARLES J | MS | 97562 | YOUNG LAW FIRM, PC |
| GRAYSON | R E | MS | 97562 | YOUNG LAW FIRM, PC |
| GREEN | JOHN Z | MS | 8854233 | YOUNG LAW FIRM, PC |
| GREENE | ROBERT L | MS | 948105 | YOUNG LAW FIRM, PC |
| HALL | JAMES | MS | 8854233 | YOUNG LAW FIRM, PC |
| HARDY | MARY LOU | MS | 948105 | YOUNG LAW FIRM, PC |
| HARDY | SAMUEL JR | MS | 948105 | YOUNG LAW FIRM, PC |
| HASTEN | DEAN | MS | 97562 | YOUNG LAW FIRM, PC |
| HATHORN | BOBBY | MS | 9151192 | YOUNG LAW FIRM, PC |
| HAWKINS | THOMAS M | MS | 97562 | YOUNG LAW FIRM, PC |
| HEBERT | CURTIS JR | MS | 8854233 | YOUNG LAW FIRM, PC |
| HILL | ESTEAM | MS | 97562 | YOUNG LAW FIRM, PC |
| HINES | RICHARD D | MS | 97562 | YOUNG LAW FIRM, PC |
| HOLCOMBE | CHESTER L | MS | 97562 | YOUNG LAW FIRM, PC |
| HOLLINGSHEAD | JIMMY C | MS | 97562 | YOUNG LAW FIRM, PC |
| HOLLINGSWORTH | WAYNE | MS | 948105 | YOUNG LAW FIRM, PC |
| HOLLOWAY | ISAAC N | MS | 97562 | YOUNG LAW FIRM, PC |
| HONEY | DAVID | MS | 8854233 | YOUNG LAW FIRM, PC |
| HOPSON | LARRY | MS | 97562 | YOUNG LAW FIRM, PC |
| HUMPHREYS | ROBERT F | MS | 8854233 | YOUNG LAW FIRM, PC |
| HUNTER | CHARLES E | MS | 8854221 | YOUNG LAW FIRM, PC |
| HYNUM | CECIL D | MS | 948105 | YOUNG LAW FIRM, PC |
| HYNUM | DORIS-DIVORCED | MS | 948105 | YOUNG LAW FIRM, PC |
| JACKSON | CHARLES E | MS | 97562 | YOUNG LAW FIRM, PC |
| JENKINS | LOUIS C | MS | 97562 | YOUNG LAW FIRM, PC |
| JENNINGS | JAMES W | MS | 97562 | YOUNG LAW FIRM, PC |
| JONES | ACY | MS | 97562 | YOUNG LAW FIRM, PC |
| JONES | FRANK | MS | 97562 | YOUNG LAW FIRM, PC |
| JONES | WILLIE | MS | 97562 | YOUNG LAW FIRM, PC |
| KELLEY | STAFFORD L | MS | 97562 | YOUNG LAW FIRM, PC |
| LANDRUM | RAYFORD E | MS | 97562 | YOUNG LAW FIRM, PC |
| LEWIS | FRITZ | MS | 74191 | YOUNG LAW FIRM, PC |
| LOGAN | JERRY | MS | 97562 | YOUNG LAW FIRM, PC |
| MADDOX | JO ANNE | MS | 97562 | YOUNG LAW FIRM, PC |
| MARTIN | JUANITA G | MS | 74205 | YOUNG LAW FIRM, PC |
| MARTIN | WILLIAM C | MS | 74205 | YOUNG LAW FIRM, PC |

**Appendix A - 1143**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAULDIN | HAROLD K | MS | 97562 | YOUNG LAW FIRM, PC |
| MCCREE | MARVIN | MS | 97562 | YOUNG LAW FIRM, PC |
| MCFADDEN | GEORGE W | MS | 9151192 | YOUNG LAW FIRM, PC |
| MCGILL | LARRY E | MS | 97562 | YOUNG LAW FIRM, PC |
| MILLSAP | L C | MS | 97562 | YOUNG LAW FIRM, PC |
| MINOR | JAMES E | MS | 97562 | YOUNG LAW FIRM, PC |
| MITCHELL | MAXINE | MS | 74205 | YOUNG LAW FIRM, PC |
| MITCHELL | TROY | MS | 74205 | YOUNG LAW FIRM, PC |
| MORDICA | ROBERT H | MS | 97562 | YOUNG LAW FIRM, PC |
| MORGAN | ERVIN M | MS | 9151192 | YOUNG LAW FIRM, PC |
| MYERS | SILAS | MS | 97562 | YOUNG LAW FIRM, PC |
| MYRICK | FORREST W | MS | 97562 | YOUNG LAW FIRM, PC |
| MYRICK | SHIRLEY | MS | 97562 | YOUNG LAW FIRM, PC |
| NETTLES | DAN R | MS | 88S4221 | YOUNG LAW FIRM, PC |
| NETTLES | NELIA | MS | 9151192 | YOUNG LAW FIRM, PC |
| NIXON | JAMES C | MS | 97562 | YOUNG LAW FIRM, PC |
| NOBLES | WILLIAM HARRISON | MS | 97562 | YOUNG LAW FIRM, PC |
| ODOM | WILLIAM H | MS | 97562 | YOUNG LAW FIRM, PC |
| OLIVER | CLYDE M | MS | 88S4233 | YOUNG LAW FIRM, PC |
| PARKER | LEE OLIVER | MS | 97562 | YOUNG LAW FIRM, PC |
| PARNELL | JESSE W | MS | 9151192 | YOUNG LAW FIRM, PC |
| PEARSON | MALCOLM R | MS | 97562 | YOUNG LAW FIRM, PC |
| POGGENDORF | JOHN F. | MS | 9151192 | YOUNG LAW FIRM, PC |
| POGGENDORF | PATRICIA | MS | 9151192 | YOUNG LAW FIRM, PC |
| POWELL | ADELL | MS | 74205 | YOUNG LAW FIRM, PC |
| POWELL | JACK B | MS | 74205 | YOUNG LAW FIRM, PC |
| RAINER | DONALD R | MS | 97562 | YOUNG LAW FIRM, PC |
| RICHARDSON | ELZIE L | MS | 97562 | YOUNG LAW FIRM, PC |
| RUSH | JIMMIE L | MS | 97562 | YOUNG LAW FIRM, PC |
| RUSHING | BENNIE LEVELL | MS | 88S4221 | YOUNG LAW FIRM, PC |
| RUSHING | DELORES | MS | 88S4221 | YOUNG LAW FIRM, PC |
| RYAN | RUSSELL | MS | 97562 | YOUNG LAW FIRM, PC |
| SANDERSON | ODIS | MS | 88S4233 | YOUNG LAW FIRM, PC |
| SANFORD | MARTHA | MS | 9151192 | YOUNG LAW FIRM, PC |
| SANFORD | RAYMOND L. | MS | 9151192 | YOUNG LAW FIRM, PC |
| SAVAGE | WILLIE | MS | 88S4233 | YOUNG LAW FIRM, PC |
| SCOTT | RUFUS J | MS | 97562 | YOUNG LAW FIRM, PC |
| SHARP | ALVIN W | MS | 97562 | YOUNG LAW FIRM, PC |
| SIMONS | VERNON | MS | 88S4233 | YOUNG LAW FIRM, PC |
| SOURRAGE | SAMMIE L | MS | 97562 | YOUNG LAW FIRM, PC |
| SPINKS | WOODROW L | MS | 97562 | YOUNG LAW FIRM, PC |
| STENNETT | COULVERT E | MS | 97562 | YOUNG LAW FIRM, PC |
| STENNETT | LELIA K | MS | 97562 | YOUNG LAW FIRM, PC |
| STEPHENSON | LOTTIE B | MS | 7419I | YOUNG LAW FIRM, PC |
| STEPHENSON | WILMER L | MS | 7419I | YOUNG LAW FIRM, PC |
| STEPP | ROY | MS | 88S4233 | YOUNG LAW FIRM, PC |
| STEVENS | THOMAS A | MS | 97562 | YOUNG LAW FIRM, PC |
| STEWART | THOMAS EDISON | MS | 97562 | YOUNG LAW FIRM, PC |
| TAYLOR | KENNETH F | MS | 97562 | YOUNG LAW FIRM, PC |
| TERRELL | BEN | MS | 97562 | YOUNG LAW FIRM, PC |
| THOMAS | JAMES C | MS | 88S4233 | YOUNG LAW FIRM, PC |
| THORNHILL | JAMES L | MS | 97562 | YOUNG LAW FIRM, PC |
| THURMON | HERBERT | MS | 88S1813 | YOUNG LAW FIRM, PC |
| TROTTER | CHAMPION | MS | 97562 | YOUNG LAW FIRM, PC |
| TUCKER | HAROLD | MS | 97562 | YOUNG LAW FIRM, PC |
| TYLER | LARRY D | MS | 97562 | YOUNG LAW FIRM, PC |
| VINSON | HOYT | MS | 88S4233 | YOUNG LAW FIRM, PC |
| WALLACE | JIMMY | MS | 88S4233 | YOUNG LAW FIRM, PC |
| WALLEY | VANDER RAY | MS | 97562 | YOUNG LAW FIRM, PC |
| WALTERS | DANIEL H | MS | 97562 | YOUNG LAW FIRM, PC |
| WHEELER | SAM H | MS | 97562 | YOUNG LAW FIRM, PC |
| WILLINGHAM | ONEAL | MS | 88S4233 | YOUNG LAW FIRM, PC |
| YELVERTON | SAMMY J | MS | 97562 | YOUNG LAW FIRM, PC |
| BARRON | MARY ANN | LA | 76467I | YOUNG, DONNI E |
| BARRON | O G | LA | 76467I | YOUNG, DONNI E |
| DELISE | ANTHONY J JR | LA | 449434 | YOUNG, DONNI E |
| DELISE | LARKELL S | LA | 449434 | YOUNG, DONNI E |
| JONES | JOHN | LA | 76467I | YOUNG, DONNI E |
| JONES | VALDA | LA | 76467I | YOUNG, DONNI E |
| REVERE | ELMO | LA | 76467I | YOUNG, DONNI E |
| REVERE | LORA LANG | LA | 76467I | YOUNG, DONNI E |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAUCIER | DOUGLAS | LA | 76467I | YOUNG, DONNI E |
| SAUCIER | GEORGIE MARIE | LA | 76467I | YOUNG, DONNI E |
| SEAL | PERRY I | LA | 76467I | YOUNG, DONNI E |
| ALBRIGHT | MARCIA JEAN | OH | CV04526709 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ASHMORE | RICHARD | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BARTON | JACK | JXH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BARTON | SANDRA | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BOYLE | JOYCE | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BOYLE | ROBERT | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BUKOWSKI | KENNETH | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BUKOWSKI | ROSEANN | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CALLAHAN | BONNIE | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CALLAHAN | PAUL | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CONLEY | GLEN | OH | CV04526709 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| COOL | SHARYN | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| COOL | THOMAS | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DAVIDSON | JOYCE | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DAVIDSON | WILLIAM | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DROUHARD | LOIS | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DROUHARD | RALPH | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DUNKERTON | ARTHUR | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FARMER | HARRIETTA | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FARMER | WILLIAM | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FERGUSON | ALFRED | OH | 04PI371 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FERGUSON | GLORIA | OH | 04PI371 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GEHO | CLIFFORD | OH | 2002CV8 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GEHO | PATRICIA | OH | 2002CV8 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GOTCH | JAMES | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GOTCH | ROSEMARY | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GRAY | HARLEY | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GRAY | NANA | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GUY | EUGENE | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HAMILTON | RONALD | OH | 02CV00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HAMILTON | ROSELYN | OH | 02CV00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HILL | HERBERT | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HODGKISS | BEVERLY | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HODGKISS | LEO | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HOLBROOK | CLESTER | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HORTON | ALFRED | OH | 02CV1994 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HORVATH | MARILYN | OH | CV04541287 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HORVATH | STEVE | OH | CV04541287 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HOWELL | CLARENCE | OH | 02CV00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HOWELL | LILLIAN | OH | 02CV00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HUFF | BETTY | OH | CV04526709 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HUGHES | ALVIN | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| HUGHES | RUTH | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| JONES | CHARLOTTE | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| JONES | NORMAN | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KALE | HARRY | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KALE | JAYNE | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KALUZA | DONNA | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KALUZA | JOHN | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KEENAN | KAY | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KEENAN | WANDA | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KLOBOVES | GAYLE | OH | 2002CV00346 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KLOBOVES | MARSHALL | OH | 2002CV00346 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KNEPPER | WAYNE | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KRESEVICH | BEATRICE | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| KRESEVICH | WILLIAM | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| LAB | PAUL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| LASKOWSKI | FRANK | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| LEIHGEBER | DANIEL | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| LEIHGEBER | MARIGOLD | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| LETT | EDWARD | OH | 02CV01710 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MARINKOVICH | JACK | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MARINKOVICH | JANICE | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MARSH | MICHAEL | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MARSH | RENE | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MAYBEE | ELTON | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MAYBEE | NANCY | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MCCULLEY | DAVID | OH | 02CV00742 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |

**Appendix A - 1144**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| MCCULLEY | ROSE | OH | 02CV00742 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MCGUIRK | JOSEPHINE | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MCGUIRK | RAYMOND | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MCLAUGHLIN | EDWARD | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MCLAUGHLIN | NELLIE | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MEDZIE | MICHAEL | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MEDZIE | NORMA | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MICKO | MIKE | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MICKO | MILDRED | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MIKA | JOHN | OH | 02CV2432 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MIKA | JOSEPH | OH | 02CV2432 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MOREAU | DONALD | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MOREAU | DOROTHY | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MORRISON | JOHN | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MORSE | FRANZ | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MORSE | MELINDA | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MOSCA | KAREN | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| MOSCA | SAMUEL | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| NUDO | RALPH | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PARILLA | CHARLES | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PEABODY | CLIFFORD | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PEABODY | DOROTHY | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PEAIRS | CLYDE | OH | 02CV00263JRS | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PIZZULO | MARTHA | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PIZZULO | PETER | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| POLISH | EILEEN | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| POLISH | JOHN | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PONTUTI | BERNARD | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| PONTUTI | SALLY | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ROSS | HARRY WALLACE | OH | 02CVC067074 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ROSS | HARRY WILLIE | OH | 02CVC067074 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ROSS | VIOLA | OH | 02CVC067074 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ROYALE | LESLIE | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SANDOR | ELIZABETH | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SANDOR | JOHN | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SAUNDERS | JOHN | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SCHULTZ | DANIEL | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SCHULTZ | MARGARET | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SESCOURKA | JOHN | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SESCOURKA | THERESA | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SHEPHERD | DOROTHY | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SHEPHERD | WOODROW | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SHEWARD | IRENE | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SHEWARD | ISAAC | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SMITH | CAROL | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SMITH | GARY | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SMITH | LEONARD | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SMITH | WILMA | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SNELBAKER | FLORA | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SNELBAKER | GEORGE | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SOLLEY | DALE | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SOLLEY | MARY | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| SPRAGLING | DEBORAH | OH | 02CV1994 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| STARK | ALAN | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| STEVENS | ELIZABETH (BETTY) | OH | 04PI371 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| STEVENS | JAMES | OH | 04PI371 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| STEVEY | CHARLES | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| STILES | GLEN | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| STILES | SHIRLEY | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| TACKETT | DONNA | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| TACKETT | EMIL | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| TAYLOR | ERNEST | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| TAYLOR | LENORA | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| VAIL | GERTRUDE | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| VAIL | NORMAN | OH | 2002CV00581 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WAGNER | MICHAEL | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WEBBER | JOANNE | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WEBBER | MERLE | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WHITE | LAWRENCE | OH | CV04526709 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WILSON | ROLAND | OH | 02CV00745 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WRIGHT | DARIS | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| WRIGHT | SHIRLEY | OH | 2002CV00282 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| YUCHA | FRANCES | OH | 2002CV00579 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| YUCHA | FRANK | OH | 2002CV00579 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| AFTANAS | ARLENE | MI | 04435076NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| AFTANAS | EDWARD G | MI | 04435076NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| BAKER | WARREN M | MI | 19003497NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| BALL | FRANK FERRIS | MI | 1300802SNP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| BARKER | HAROLD L | MI | 08018406NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| BAUMAN | THOMAS | MI | 19014851NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| BREWER | RICKEY E | MI | 15014391NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| BROOME | ALBERT W | MI | 15014242NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| BUCHANAN | KEITH | MI | 18010114NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| CAMERON-HALL | DOROTHY | MI | 13007498NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| CLARK | MICHAEL | MI | 17004972NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| CLARK | SARAH | MI | 15004845NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| COOK | THOMAS | MI | 12015957NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| CROCKETT | CHARLES | MI | 19014328NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| DAVIS | BILLY C | MI | 19000509NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| DAVIS | EUGENE W | MI | 19001565NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| DODD | WILLIAM HARVEY | MI | 18010123NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| DRZYZGA | RON | MI | 19001776NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| DUNAWAY | MICHAEL R | MI | 16012214NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| ECK | ANDREW R | MI | 18012553NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| FIELDS | JOHNNIE | MI | 08109726NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| FINLEY | BEVERLY | MI | 18013695NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| FLOREY | KATHERINE | MI | 036582NPC | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| FLOREY | WILLIAM | MI | 036582NPC | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| HALL | EDDIE L | MI | 19008840NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| HALL | EDGAR LEE | MI | 13007498NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| HANNAH | KENNETH | MI | 18014411NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| HARDY | LORETTA | MI | 15007351NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| HARDY | MILTON | MI | 15007351NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| HERING | JOHN MICHAEL | MI | 14011794NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| HIRCHBERGER | RONALD | MI | 19001207NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| HITCHCOCK | JOSEPH | MI | 15008534NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| HOFFMAN | ANTHONY | MI | 04402472NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| HOFFMAN | ARANKA | MI | 04402472NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| HUMENIK | JOSEPH | MI | 19009453NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| HUMENIK | PHYLLIS ANN | MI | 19009453NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| JARRETT | BOOKER T | MI | 14014851NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| JONES | EVELYN P | MI | 13016328NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| JONES | WILLIAM J | MI | 14007424NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| KAREUS | LEONARD | MI | 16007130NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| KAREUS | LEONARD | MI | 19014331NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| KETCHNER | JOANNE | MI | 13008025NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| KOWALSKI | EDWARD | MI | 18011542NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| LILLY | GEORGE L | MI | 19009732NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| LILLY | WILLIAM BOYD | MI | 19009732NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| MACDONALD | DONALD | MI | 17002908NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| MAPES | KEITH | MI | 19001821NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| MCDONALD | JOHN D | MI | 19014334NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| MCGREGOR | WILLIE E | MI | 19008948NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| MEEKER | ALEXANDRA K | MI | 14015438NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| MEEKER | RODNEY PAUL | MI | 14015438NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| MILES | MARY A | MI | 13016011NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| MILLER | CARL RAYMOND | MI | 15008068NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| MITCHELL | WALTER | MI | 17017777NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| MONDAY | EVESTA | MI | 17004981NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| NAGEL | CAROLE | MI | 036606NPC | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| NAGLE | LYNN THOMAS | MI | 036606NPC | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| OLTMAN | JILL | MI | 14011794NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| PALAZZOLO | JOHN | MI | 14002254NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| PARKER | THOMAS | MI | 17017558NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| PINAGE | FRANK L | MI | 05535567NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| PITYLAK | MITCHELL | MI | 19005281NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| QUEEN | MARK D | MI | 19003498NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| ROBINSON | DEBRA | MI | 13016328NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| ROCKER | LARRY S | MI | 19008947NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| ROGERS | ROBERT A | MI | 14014711NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| ROSS-PITTS | DIANE | MI | 15014480NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| RUSSELL | EUGENE | MI | 19001655NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |

**Appendix A - 1145**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHEAR | RALPH W | MI | 13015865NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| SHANGLE | ERNEST | MI | 19007364NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| SMITH | PRISCILLA L | MI | 12015957NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| STERLEY | BERNARD E | MI | 18010113NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| SZATMARY | KENNETH L | MI | 19008951NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| TIDWELL | CHARLES | MI | 08124703NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| VAN HOOF | LEO | MI | 013412NPS | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| VAN HOOF | THOMAS | MI | 013412NPS | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| VANPELT | BRUCE | MI | 17014521NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| VENDLINSKI | DANIEL L | MI | 05535567NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| VOGAN | ANN SHIRLEY | MI | 01122116NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| VOGAN | DOUGLAS | MI | 01122116NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| VOGTMANN | EARL | MI | 036621NPC | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| VOGTMANN | LOU ANN | MI | 036621NPC | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| WASHELEWSKI | LAWRENCE | MI | 18005019NP | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| WELLMAN | ARCHIE J | MI | 117559NPL | ZAMLER, SHIFFMAN & KARFIS, P.C. |
| BAKER | RAYMOND V SR | NY | CIV916004T | ZIFF, WEIERMILLER & HAYDEN |
| BAKER | WARREN(EXECUTOR) | NY | CIV916004T | ZIFF, WEIERMILLER & HAYDEN |
| BAUMAN | GORDON A | NY | CIV900428T | ZIFF, WEIERMILLER & HAYDEN |
| BAUMAN | SIGNA MAE | NY | CIV900428T | ZIFF, WEIERMILLER & HAYDEN |
| BENTLEY | VICTOR R SR | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| CLEVELAND | MILDRED | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| CLEVELAND | MILDRED | NY | CIV900346T | ZIFF, WEIERMILLER & HAYDEN |
| CLEVELAND | VIRGIL L | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| CLEVELAND | VIRGIL L | NY | CIV900346T | ZIFF, WEIERMILLER & HAYDEN |
| COXFORD | DEBBIE E | NY | 90CIV0429T | ZIFF, WEIERMILLER & HAYDEN |
| COXFORD | HENRY W | NY | 90CIV0429T | ZIFF, WEIERMILLER & HAYDEN |
| CULVER | DONALD R SR | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| CULVER | ELIZABETH L | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| DELANEY | MARGARET ANN | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| DELANEY | ROBERT R | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| HARKOVICH | HELEN L | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| HARKOVICH | THEODORE | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| HARRIS | EARLE F | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| HARVEY | DOROTHY | NY | CIV900430T | ZIFF, WEIERMILLER & HAYDEN |
| HARVEY | OSCAR | NY | CIV900430T | ZIFF, WEIERMILLER & HAYDEN |
| HINE | LAMONT L | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| HINE | VIRGINIA I | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| JENNINGS | EILEEN MARIE | NY | 90CIV0431T | ZIFF, WEIERMILLER & HAYDEN |
| JENNINGS | ELWIN L | NY | 90CIV0431T | ZIFF, WEIERMILLER & HAYDEN |
| JONES | MARY LOU | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| JONES | MARY LOU | NY | CIV900348T | ZIFF, WEIERMILLER & HAYDEN |
| JONES | OWEN H | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| JONES | OWEN H | NY | CIV900348T | ZIFF, WEIERMILLER & HAYDEN |
| KUBICA | JOHANNA | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| KUBICA | JOHN S | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| LINDBLAD | JAMES E | NY | 90CIV0432T | ZIFF, WEIERMILLER & HAYDEN |
| LINDEBORN | DIANNE C | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| LINDEBORN | HARRY W | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| LONG | LAWRENCE D | NY | CIV916007T | ZIFF, WEIERMILLER & HAYDEN |
| LONG | RUTH S | NY | CIV916007T | ZIFF, WEIERMILLER & HAYDEN |
| LUMSDEN | HORACE J | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| MATEJKA | HELEN | NY | CIV900433T | ZIFF, WEIERMILLER & HAYDEN |
| MATEJKA | IRA | NY | CIV900433T | ZIFF, WEIERMILLER & HAYDEN |
| MEAD | MARJORIE B | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| MEAD | WALLACE O | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| MICO | BARBARA | NY | 90CIV0434T | ZIFF, WEIERMILLER & HAYDEN |
| MICO | LOUIS JOSEPH | NY | 90CIV0434T | ZIFF, WEIERMILLER & HAYDEN |
| POTTER | PAUL M | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| PYHTILA | REINO A | NY | CIV900435T | ZIFF, WEIERMILLER & HAYDEN |
| PYHTILA | REINO A | NY | CIV900435 | ZIFF, WEIERMILLER & HAYDEN |
| PYHTILA | TERESA C | NY | CIV900435T | ZIFF, WEIERMILLER & HAYDEN |
| PYHTILA | TERESA C | NY | CIV900435 | ZIFF, WEIERMILLER & HAYDEN |
| RIPLEY | BEATRICE A | NY | CIV900437T | ZIFF, WEIERMILLER & HAYDEN |
| RIPLEY | CLIFFORD D SR | NY | CIV900437T | ZIFF, WEIERMILLER & HAYDEN |
| ROE | FRANCES | NY | 90CIV0436T | ZIFF, WEIERMILLER & HAYDEN |
| ROE | HERBERT A | NY | 90CIV0436T | ZIFF, WEIERMILLER & HAYDEN |
| ROMANOWSKI | STANLEY P | NY | DIJM1030 | ZIFF, WEIERMILLER & HAYDEN |
| SPROULE | FRANCES L | NY | 90CIV0438T | ZIFF, WEIERMILLER & HAYDEN |
| SPROULE | JAMES A | NY | 90CIV0438T | ZIFF, WEIERMILLER & HAYDEN |
| SWANSEN | DOROTHY | NY | CIV900439T | ZIFF, WEIERMILLER & HAYDEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SWANSEN | LAVERN | NY | CIV900439T | ZIFF, WEIERMILLER & HAYDEN |
| WARD | MARY JANE | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| WARD | RAYMOND G | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| WINIECKI | FLORYNE J | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |
| WINIECKI | STANLEY | NY | NONE | ZIFF, WEIERMILLER & HAYDEN |

**<u>APPENDIX B</u>**

**List of Protected Parties**

Bayside Port Corporation, Inc.
Bird Incorporated
Carborundum Ceramic Holdings, Inc.
Carborundum Ventures, Inc.
CertainTeed Canada, Inc.
CertainTeed Ceilings Corporation
The Former CertainTeed Corporation (a/k/a CertainTeed LLC)
CertainTeed Gypsum and Ceiling Mfg., Inc.
CertainTeed Gypsum Mfg., Inc.
CertainTeed Gypsum NC, Inc.
CertainTeed Gypsum West Virginia, Inc.
CertainTeed Gypsum, Inc.
CertainTeed Holding Corporation
CertainTeed LLC
CertainTeed Gypsum and Ceilings USA, Inc.
Compagnie de Saint-Gobain
CT Solar Fund I LLC
CTKC Corporation
Fluorocarbon Components, Inc.
Grindwell Norton Ltd.
GS II, Inc.
HCS Corporation
Level Solar Fund IV LLC
MAG-ISOVER K.K.
New West Gypsum Recycling, Inc.
Norton Foreign Affiliates Holding Corporation
OFI GP Inc.
OFI L.P.
Ottawa Fibre GP Inc
Ottawa Fibre L.P.
P.T. Saint-Gobain Abrasives Indonesia
Phoenix Coating Resources, Inc.
Redcliff Fibre L.P.
Sage Electrochromics, Inc.
Saint-Gobain (SEA) PTE, Ltd
Saint-Gobain Abrasives, Inc.
Saint-Gobain Abrasives, Ltd.
Saint-Gobain Abrasivos S.A. de C.V.
Saint-Gobain Adfors America, Inc.
Saint-Gobain Advanced Ceramics, LLC
Saint-Gobain Building Distribution Ltd.
Saint-Gobain Canada, Inc.
Saint-Gobain Ceramic Materials Pvt. Ltd.
Saint-Gobain Ceramics & Plastics, Inc.

Saint-Gobain Corporation
Saint-Gobain Corporation Foundation
Saint-Gobain Delaware Corporation
Saint-Gobain Finance Corporation
Saint-Gobain Glass Corporation
Saint-Gobain HyComp LLC
Saint-Gobain India Foundation
Saint-Gobain India Pvt. Ltd.
Saint-Gobain Insurance Ltd.
Saint-Gobain Interior Building Distribution Company
Saint-Gobain KK
Saint-Gobain Materiaux de Construction S.A.S.
Saint-Gobain Merit, S.De R.L. De C.V.
Saint-Gobain Performance Plastics (Hangzhou) Co., Ltd.
Saint-Gobain Performance Plastics Corporation
Saint-Gobain Receivables Corporation
Saint-Gobain Research India Pvt. Ltd.
Saint-Gobain Shared Services Corporation
Saint-Gobain Solar Gard Australia Pty. Ltd.
Saint-Gobain Solar Gard, LLC
Saint-Gobain TM KK
Sepco Corporation
Societe de Participations Financieres et Industrielles
The Grid Company GP, Inc.
The Grid Company Limited Partnership
The Grid Company, LLC
Tillsonburg Fibre L.P.
Vertec SAS
Vetrotech Saint-Gobain North America, Inc.
VIB L.P.
Western Mining and Minerals, Inc.
Zenpure Americas, Inc.
Zenpure Corporation
Z-Tech, LLC

**Distributors**

A&P Water & Sewer Supplies and Its Successors United States Distribution Group, Inc.; United
        States Filter Corporation; WaterPro Supplies Corporation
Brent Material Company
Florence Building Materials
Goodman Lumber Company
H.D. Fowler Co. Inc.
Inland Water Works Supply Company
Kennedy Culvert & Supply Company, Inc.

Northern Water Works Supply, Inc., n/k/a Ferguson Enterprises, Inc., d/b/a Northern Water
    Works Supply
Western Waterworks Supply Co.